Exhibit B27

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/hudson-coal-co-files-applies-with-delaware-hudson-to-sec-in.html | HUDSON COAL CO. FILES; Applies, With Delaware & Hudson, to SEC in Bankruptcy | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dimaggio-friend-fails-to-end-rift-unofficial-arbitrator-says.html | DIMAGGIO FRIEND FAILS TO END RIFT; Unofficial Arbitrator - Says Holdout Rejects Hint of $27,500 Compromise SEE BREACH AS WIDENED Intimates of Yankee Slugger, After Phone Call, Report He Will Stay on Coast Says Ruppert Holds Firm Exhibition Series Ahead | True | By James P. Dawsonspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/national-guard-orders.html | National Guard Orders | True | Specialt to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/two-vessels-assigned-colombian-line-ships-to-serve-puerto-rico-and.html | TWO VESSELS ASSIGNED; Colombian Line Ships to Serve Puerto Rico and Mexico | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/david-s-walton-jr-former-officer-of-box-company-founded-by-his.html | DAVID S. WALTON JR.; Former Officer of Box Company Founded by His Father | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/virginia-holdens-plans-cranford-n-j-girl-to-be-wed-to-henry-keep-jr.html | VIRGINIA HOLDEN'S PLANS; Cranford, N. J., Girl to Be Wed to Henry Keep Jr. April 2 | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sister-mary-bellina.html | SISTER MARY BELLINA | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/state-authority-fears-power-pool-charges-international-group-is.html | STATE AUTHORITY FEARS POWER POOL; Charges International Group Is Chief Obstacle in Way of St. Lawrence Project REPEATS PLEA FOR TREATY Sees Menace in Growing Flood of Imports of Electricity From Canada Warns of International-Pool Difficulties in Problem | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/henry-john-schiebel.html | HENRY JOHN SCHIEBEL | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/edythe-fancourt-wed-she-is-married-at-roxborough-pa-to-morton.html | EDYTHE FANCOURT WED; She Is Married at Roxborough, Pa., to Morton Fetterolf Jr. | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dorothy-tyson-betrothed.html | Dorothy Tyson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/stock-brokers-prevail-73.html | Stock Brokers Prevail, 7-3 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/col-j-w-prentiss-broker-dies-at-62-senior-partner-in-hornblower.html | COL. J. W. PRENTISS, BROKER, DIES AT 62; Senior Partner in Hornblower & Weeks Had Been With the Firm Since 1904 HE TRIED TO BUY OUT FORD Offered Motor Man a Billion 3 Times-Aided Red Cross and U. S. During War Alumnus of Harvard Members of Firm in 1906 Helped Settle Stutz Case | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/topics-in-wall-street-forebodings-new-york-state-borrowing-first.html | TOPICS IN WALL STREET; Forebodings New York State Borrowing First Quarter Earnings United States Steel Proxies Pennroad's Stock Retirements FCC Investigations | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rejects-bridge-purchase-assembly-hears-charge-of-velvet-against.html | REJECTS BRIDGE PURCHASE; Assembly Hears Charge of 'Velvet' Against Bear Mountain Bill | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/american-drowns-in-africa.html | American Drowns in Africa | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/pork-tariff-assailed-by-hull-as-suicidal-sees-nothing-more.html | PORK TARIFF ASSAILED BY HULL AS 'SUICIDAL'; Sees Nothing More Dangerous Than an Embargo Policy in Foreign Trade | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/victory-of-franco-held-near-in-rome-virginio-gayda-asserts-rebel.html | VICTORY OF FRANCO HELD NEAR IN ROME; Virginio Gayda Asserts Rebel Conquest Is 'Imminent and Certain'--Denies Armistice CITES SUPERIORITY IN GUNS New Recruits of Loyalists Are Described as Unemployed and Poor Peasants | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sabins-rally-tops-mneill-in-tennis-californian-scores-by-46-63-63.html | SABIN'S RALLY TOPS M'NEILL IN TENNIS; Californian Scores by 4-6 6-3, 6-3, 6-4, for Laurels in Bermuda Tourney MRS. ANDRUS IS WINNER She and Mme. Henrotin Rout Miss Le Boutillier and Mrs. McBridge, 6-0, 6-0 McNeill Excels at Start Sabin Breaks Service Mrs. Andrus Is Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/elizabethsewall-honored-at-dinner-margaret-f-prentiss-gives-a-party.html | ELIZABETH-SEWALL HONORED AT DINNER; Margaret F. Prentiss Gives a party for Her and Fiance, Robert Home Charles | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/nahant-to-entertain-president.html | Nahant to Entertain President | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/collections-off-11-january-ratios-stood-at-469-against-474-last.html | COLLECTIONS OFF 1.1%; January Ratios Stood at 46.9% Against 47.4 Last Year | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/partial-accord-in-ship-wage-row-the-national-maritime-union-reaches.html | PARTIAL ACCORD IN SHIP WAGE ROW; The National Maritime Union Reaches 'Tentative' Agreement on Unlicensed Seamen | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/number-of-aliens-in-wpa-minimized-labor-relations-head-cites-report.html | NUMBER OF ALIENS IN WPA MINIMIZED; Labor Relations Head Cites Report to Show 72,000 Have Been Dropped Since July EXACT FIGURES LACKING Foreigners Held to Have Done Extremely Well in Keeping Off Relief Rolls Exact Figures Not Available Tells of Regulations Calls Estimates Irresponsible | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/salvadoreans-ask-inquiry-on-japans-fishing-boats.html | Salvadoreans Ask Inquiry On Japan's Fishing Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dorothy-deishley-lawyers-fiancee-mother-announces-her-troth-to.html | DOROTHY DEISHLEY LAWYER'S FIANCEE; Mother Announces Her Troth to Edward J. McGoldrick Jr. in Columbus, Ohio SON OF NEW YORK JURIST Prospective Bride Graduated From the Mount Carmel School of Nursing | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/miami-beach-club-scene-of-benefit-ball-in-behalf-of-st-francis.html | MIAMI BEACH CLUB SCENE OF BENEFIT; Ball in Behalf of St. Francis Hospital Attracts Several Hundred Colonists | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/netherlands-to-increase-army-conscripts-by-20.html | Netherlands to Increase Army Conscripts by 20% | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/mcgohey-gets-mahon-post.html | McGohey Gets. Mahon Post | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rev-john-mgeary-jersey-city-pastor-in-charge-of-staedans-church-of.html | REV. JOHN M'GEARY, JERSEY CITY PASTOR; In Charge of St.Aedan's Church, of Which Hague Is Member-Dies of Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/reserve-corps-orders-governors-island-third-military-area.html | Reserve Corps Orders; GOVERNORS ISLAND THIRD MILITARY AREA | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dundee-textile-enjoined-court-stays-reduction-of-the-concerns.html | DUNDEE TEXTILE ENJOINED; Court Stays Reduction of the Concern's Capital Stock | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/power-beats-brooklyn-prep-five-as-catholic-tourney-opens-4232-1937.html | Power Beats Brooklyn Prep Five As Catholic Tourney Opens, 42-32; 1937 Victor Sets All the pace in Trimph Good Counsel, Bishop Loughlin, De La Salle, St. Michael's Score Power Reveals Power Pairings for Today SCRAMBLE FOR BALLIN SCHOOL GAME YESTERDAY | True | By William J. Briordy | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/daughter-to-mrs-g-c-hoover.html | Daughter to Mrs. G. C. Hoover | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/austrias-consul-loses-office-here-duties-are-taken-over-by-the.html | AUSTRIA'S CONSUL LOSES OFFICE HERE; Duties Are Taken Over by the German Consulate General--Staff Is Retained | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ask-easier-lot-rules-realty-men-would-modify-fha-plan-to-aid.html | ASK EASIER LOT RULES; Realty Men Would Modify FHA Plan to Aid Resorts | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/chamberlain-at-69-still-bears-burdens-prime-minister-praises-free.html | CHAMBERLAIN AT 69 STILL BEARS BURDENS; Prime Minister Praises Free Press at a Birthday Party Given by Newspaper Men | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/deaths.html | Deaths | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/floyd-orlin-hale-phone-official-54-chairman-of-board-of-illinois.html | FLOYD ORLIN HALE, PHONE OFFICIAL, 54; Chairman of Board of Illinois Telephone System Dies at Hartford, Conn. PASSED CAREER IN FIRM Former President Began Work in 1903 as Clerk in Affiliate Concern at Pittsburgh | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/store-sales-in-city-decline-11-for-week-newark-drop-14-but-up-state.html | STORE SALES IN CITY DECLINE 11% FOR WEEK; Newark Drop 14%, but Up State Showing Is Better, Reserve Bank Reports | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/franco-bars-land-gifts-says-not-an-inch-of-spanish-territory-will.html | FRANCO BARS LAND GIFTS; Says 'Not an Inch of Spanish Territory Will Be Ceded' | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/stocks-in-london-paris-and-berlin-continuation-of-recovery-is-shown.html | STOCKS IN LONDON, PARIS AND BERLIN; Continuation of Recovery Is Shown in English Markets at End of Account HESITANCY ON THE BOURSE French Traders Have Hopes of Interior Political Changes--Quietness in Reich Hesitancy on Bourse German Market Quiet LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Ethical Culture Greek Orthodox Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian TOPICS OF SERMONS IN CITY TOMORROW Presbyterian Church in America Protestant Episcopal Roman Catholic Reformed Swedenborgian Unitarian Universalist Salvation Army Miscellaneous Starts Innovation At Church Here | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/the-negro-y.html | THE NEGRO "Y" | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/nabor-a-c-keglers-lead-chicagoans-topple-2990-pins-in-fiveman-group.html | NABOR A. C. KEGLERS LEAD; Chicagoans Topple 2,990 Pins in Five-Man Group of A. B. C. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/broker-fined-as-drunken-driver.html | Broker Fined as Drunken Driver | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/quezon-reconsiders.html | QUEZON RECONSIDERS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/big-fascist-plot-smashed-in-brazil-integralistas-planned-death-of.html | BIG FASCIST PLOT SMASHED IN BRAZIL; Integralistas Planned Death of Vargas and Leaders in Cabinet and the Army FOREIGN ARMS ARE FOUND Nazi Agent Is Arrested With Scores of Party Members 'Black List' Is Found Nazi Agent Jailed Special Knives Are Found | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/district-reporters-to-dine.html | District Reporters to Dine | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/the-screen-the-charm-of-la-boheme-viennese-romance-opens-at-the.html | THE SCREEN; ' The Charm of La Boheme,' Viennese Romance, Opens at the World—Twin Bill at Central--Other Films At the Central At the Modern Playhouse At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/bruins-and-leafs-to-meet-thursday-group-winners-to-inaugurate.html | BRUINS AND LEAFS TO MEET THURSDAY; Group Winners to Inaugurate Series for Hockey League Title at Toronto Second Game Next Saturday The Tentative Dates | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/harvard-takes-three-titles-and-princeton-two-in-eastern-league.html | Harvard Takes Three Titles and Princeton Two in Eastern League Swming; RELAY MARK IS SET BY PRINCETON TRIO Medley Time of 2:53.6 Best on Record-Vande Weghe Victor in Backstroke HUTTERTRIUMPHS IN 50 Kendall Scores in 220-Yard Free Style and Greenhood in Low Board Diving Harvard Is Second Plenty of Excitement THE SUMMARIES 220-YARD FREE STYLE 150-YARD BACK-STROKE 300-YARD MEDLEY RELAY LOW BOARD DIVING LEADING FIGURES AT LEAGUE CHAMPIONSHIPS YESTERDAY | True | By Arthur J. Daleyspecial To the New York Times. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/pressure-on-poles-weakens-demands-revised-ultimatum-forced-by-big.html | PRESSURE ON POLES WEAKENS DEMANDS; Revised Ultimatum Forced by Big Powers, Geneva Hears—Settlement Foreseen Ultimatum Reported Modified PRESSURE ON POLES WEAKENS DEMANDS Point of Terminology | True | By Clarence K. Streitwireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rebelsfind-caspe-a-desolate-wreck-populace-begins-to-return100.html | REBELS-FIND CASPE A DESOLATE WRECK; Populace Begins to Return100 Rightists Reported Slain-Fire Damage Noted WEDGE IS DRIVEN DEEPER Franco's Forces-Take Maella, Five Miles From Catalan Border, in Push to Sea Loyalists Report Front Quiet Rebels Drive Wedge Deeper | True | By William P. Carneywireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ralph-simmons-president-of-insurance-brokers-firm-began-career-at.html | RALPH SIMMONS; President of Insurance Brokers' Firm Began Career at 14 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/judson-r-bush-73-california-lawyer-defender-in-obenchain-tria-and.html | JUDSON R. BUSH, 73, CALIFORNIA LAWYER; Defender in Obenchain Tria and Other Famous Cases Dies at Oceanside | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/carloadings-rise-07-in-week-but-decline-252-in-year-one-index-up.html | Carloadings Rise 0.7% in Week, but Decline 25.2% in Year; One Index Up | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/extension-for-wabash-filings.html | Extension for Wabash Filings | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/australian-flier-found-h-l-broadbent-had-been-missing-off-batavia.html | AUSTRALIAN FLIER FOUND; H. L. Broadbent Had Been Missing Off Batavia for 33 Hours | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rev-carl-mintire-is-ousted-by-court-presbyterian-fundamentalist.html | REV. CARL M'INTIRE IS OUSTED BY COURT; Presbyterian Fundamentalist Must Quit Jersey Pulpit, Vice Chancellor Rules Three Courses Open to Pastor Church Belongs to Parent Group | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/william-lee-utz.html | WILLIAM LEE UTZ | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/princess-gagarin-wife-of-czarist-diplomat-who-fled-russian.html | PRINCESS GAGARIN; Wife of Czarist Diplomat Who Fled Russian Revolution | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/big-estates-figure-in-greenwich-sales-simmons-residence-purchased.html | BIG ESTATES FIGURE IN GREENWICH SALES; Simmons Residence Purchased for $160,000-The Sewell Property in New Hands | True | Special to THE NEW YORE TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/pennsylvania-court-voids-44hour-law-governor-at-once-ordersappeal.html | PENNSYLVANIA COURT VOIDS 44-HOUR LAW; Governor at Once OrdersAppeal of Work Week Decision toState Supreme Court | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/unionism-is-seen-as-college-threat-prof-lovejoy-of-johns-hopkins.html | UNIONISM IS SEEN AS COLLEGE THREAT; Prof. Lovejoy of Johns Hopkins Tells Professors They Must Keep Freedom of Thought SEES PRESSURE GROWING Challenge to Totalitarianism Urged by Prof. Patterson as Duty of Liberals Must Not Desert Liberalism More Faculty Control Urged Procedure at N. Y. U. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/australia-tallies-120-recordstotal-for-two-wickets-in-reply-to.html | AUSTRALIA TALLIES 120; Records.Total for Two Wickets in Reply to West's 192 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/new-pay-scale-set-for-queens-tunnel-rate-covering-land-section-of.html | NEW PAY SCALE SET FOR QUEENS TUNNEL; Rate Covering Land Section of Project Is Submitted to Contractors BIDS CLOSE ON MARCH 29 Revised Schedule Is 30% Over Original Estimate, Counsel for Authority Says | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/advertising-news-and-notes-to-promote-maine-lobsters-motoglas.html | Advertising News and Notes; To Promote Maine Lobsters Moto-Glas Goggles Introduced Domino Runs to May 30 Accounts Personnel Notes Banana Imports at New High BUSINESS NOTES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cotton-activity-rise-counterseasonal-sales-for-week-well-under.html | Cotton Activity Rise Counter-Seasonal; Sales for Week Well Under Production | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/scarsdale-house-sold-plot-bought-for-erection-of-modernized.html | SCARSDALE HOUSE SOLD; Plot Bought for Erection of Modernized Farmhouse | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/steel-activity-broadens.html | Steel Activity Broadens | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wood-field-and-stream-legislature-holds-power-recommendation-of.html | Wood, Field and Stream; Legislature Holds Power Recommendation of Commissioner Public Interest Aroused | True | By Raymond R. Camp | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/four-councilmen-debate-harmony-3-endorse-it-but-democratic.html | FOUR COUNCILMEN DEBATE HARMONY; 3 Endorse It, but Democratic Colleague Says Rows Lead to Sound Legislation | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/phils-farm-6-players-four-hurlers-and-two-infielders-sent-to.html | PHILS FARM 6 PLAYERS; Four Hurlers and Two Infielders Sent to Montgomery | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/allan-deutsch-lawyer-here-dies-in-his-office-of-a-heart-attack.html | ALLAN DEUTSCH; Lawyer Here Dies in His Office of a Heart Attack | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dartmouth-drive-nets-106847.html | Dartmouth Drive Nets $106,847 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brokers-aid-asked-for-rule-on-status-sec-calls-for-suggestions-on.html | BROKERS' AID ASKED FOR RULE ON STATUS; SEC Calls for Suggestions on Plan to Make Available Financial Condition FIVE POINTS ARE LISTED Letter Urges Reply by April 1- Move Hastened by Failure of Whitney & Co. Suggestions Are Sought Consider Policy on Calls | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/markham-victor-in-badminton-play-downs-wheaton-155-152-and-seibert.html | MARKHAM VICTOR IN BADMINTON PLAY; Downs Wheaton, 15-5, 15-2, and Seibert, 15-5, 15-2, in Metropolitan Singles An Easy Victory Miss Hagen Beaten THE CUMMARIES WOMEN'S SINGLES WOMEN'S DOUBLES | True | By Maureen Orcutt | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/bertrand-h-wallace-faculty-member-at-university-of-vermont-dies-at.html | BERTRAND H. WALLACE; Faculty Member at University of Vermont Dies at 63 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/europe-under-ultimatums.html | EUROPE UNDER ULTIMATUMS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/curb-and-exchange-move-to-join-in-san-francisco.html | Curb and Exchange Move To Join in San Francisco | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/barbara-d-chase-wed-in-california-church-ceremony-held-for-her.html | BARBARA D. CHASE WED IN CALIFORNIA; Church Ceremony Held for Her Marriage to George Mercer Nairne of Scotland SON OF LADY VIOLET ASTOR Bride Has Seven Attendants and Bridegroom's Cousin Is the Best Man | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/senators-get-bonura-in-trade-for-kuhel-white-sox-holdout-agrees-to.html | SENATORS GET BONURA IN TRADE FOR KUHEL; White Sox Holdout Agrees to Terms With New Club at Increase of $2,000 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sports-today-badminton-basketball-bill-ards-boxing-chess-polo-rugby.html | Sports Today.; BADMINTON BASKETBALL BILL ARDS BOXING CHESS POLO RUGBY TRACK WRESTLING | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/starts-innovation-at-church-here.html | Starts Innovation At Church Here | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/news-from-camps-of-other-major-league-baseball-clubs-cardinalsred.html | News From Camps of Other Major League Baseball Clubs; CARDINALS-RED SOX BROWNS ATHLETICS CUBS-WHITE SOX PHILLIES TIGERS PIRATES BEES | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL SILK WOOL TOP FUTURES RUBBER HIDES BLACK PEPPER SHELLED PEANUTS LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/lamportsatinsky.html | Lamport-Satinsky | True | | C1B 372281 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cornelius-comegys-lackawanna-county-bar-leader-dies-in-scranton-at.html | CORNELIUS COMEGYS; Lackawanna County Bar Leader Dies in Scranton at 79 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/french-decorative-art-in-its-various-fields-a-striving-toward.html | FRENCH DECORATIVE ART; In Its Various Fields a Striving Toward Perfection of Detail Is Discernible | True | By Winifred Boulterr | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bond-prices-rise-on-a-broad-front-upturn-among-foreign-issues-is.html | BOND PRICES RISE ON A BROAD FRONT; Upturn Among Foreign Issues Is Short Session's Outstanding Feature | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fire-record.html | Fire Record | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wellesley-seniors-elect-mme-chiang-kaishek.html | Wellesley Seniors Elect Mme. Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-stockyards-corp-elects.html | Union Stockyards Corp. Elects | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/temple-owl-marks-tenth-anniversary-third-of-the-universitys-humor.html | TEMPLE OWL MARKS TENTH ANNIVERSARY; Third of the University's Humor Magazines of Same Name Issues Special Edition | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/film-on-a-birth-put-up-to-regents-maternal-welfare-committee.html | FILM ON A BIRTH PUT UP TO REGENTS; Maternal Welfare Committee Appeals From Ban by State Board of Censors | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/seek-anthracite-ruling-39-concerns-ask-the-i-c-c-to-clarify-freight.html | SEEK ANTHRACITE RULING; 39 Concerns Ask the I. C. C. to Clarify Freight Rate Rise | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/buys-pennsylvania-estate.html | Buys Pennsylvania Estate | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/japanese-land-sought-philippine-bill-asks-funds-to-buy-holdings.html | JAPANESE LAND SOUGHT; Philippine Bill Asks Funds to Buy Holdings | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/kidnappers-plea-fails-west-virginia-governor-wont-act-in-seder-case.html | KIDNAPPER'S PLEA FAILS; West Virginia Governor Won't Act in Seder Case Hanging | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-elizabeth-hohenstein-wed.html | Mrs. Elizabeth Hohenstein Wed | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/21000-in-the-garden-see-benefit-show-artists-in-many-fields-take.html | 21,000 IN THE GARDEN SEE BENEFIT SHOW; Artists in Many Fields Take Part in Performance for Israel Orphan Asylum | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/actor-charities-give-10000.html | Actor Charities Give $10,000 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/theatre-holdup-nets-thugs-3700-manager-beaten-as-2-armed-men-invade.html | THEATRE HOLD-UP NETS THUGS $3,700; Manager Beaten as 2 Armed Men Invade Majestic and Flee With Payroll | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/forecloses-on-home-of-a-jersey-chamber-insurance-company-files-suit.html | FORECLOSES ON HOME OF A JERSEY CHAMBER; Insurance Company Files Suit on $250,000 Mortgage of Jersey City Building | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hockey-tourney-put-off-eastern-hockey-league.html | Hockey Tourney Put Off; EASTERN HOCKEY LEAGUE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-f-l-union-loses-in-vote.html | A. F. L. Union Loses in Vote | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/french-red-leader-asks-national-union-but-thorez-calls-on-workers.html | FRENCH RED LEADER ASKS 'NATIONAL UNION'; But Thorez Calls on Workers to Rally Against Their Enemies 'Both Without and Within' | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/columbia-sets-up-archaeology-unit-laboratory-to-aid-research-and.html | COLUMBIA SETS UP ARCHAEOLOGY UNIT; Laboratory to Aid Research and Expeditions Planned for Graduate Students | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/studies-rumely-defiance-senate-lobby-group-will-decide-tomorrow-on.html | STUDIES RUMELY DEFIANCE; Senate Lobby Group Will Decide Tomorrow on Its Course | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/eastern-a-c-basketball-amer-basketball-league.html | EASTERN A. C. BASKETBALL; AMER. BASKETBALL LEAGUE | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/father-vilar-denies-expulsion-by-jesuits-barcelona-priest-says-he.html | FATHER VILAR DENIES EXPULSION BY JESUITS; Barcelona Priest Says He Left Order Voluntarily His Pay Is $18 Monthl | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/athletic-awards-listed-honors-for-winter-season-go-to-mount-holyoke.html | ATHLETIC AWARDS LISTED; Honors for Winter Season Go to Mount Holyoke College Girls | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/marymount-unit-begun-ground-broken-for-300000-dormitory-and-library.html | MARYMOUNT UNIT BEGUN; Ground Broken for $300,000 Dormitory and Library | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/royal-mail-continues-100to7-favorite-in-grand-national-chase-on.html | Royal Mail Continues 100-to-7 Favorite in Grand National Chase on Friday; 10 OF 40 JUMPERS ARE WELL BACKED | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/relief-society-to-meet-jewish-consumptives-unit-opens-session-here.html | RELIEF SOCIETY TO MEET; Jewish Consumptives Unit Opens Session Here March 26 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jeffcoat-victim-of-early-attack-that-enables-red-sox-to-defeat.html | Jeffcoat Victim of Early Attack That Enables Red Sox to Defeat Brooklyn; RED SOX TRIUMPH OVER DODGERS, 4-3 | True | By Roscoe McGowen | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/crowds-at-flower-shows-in-new-york-and-boston-the-annual-displays.html | CROWDS AT FLOWER SHOWS; In New York and Boston the Annual Displays Enjoy a Steady Rise in Public Interest | True | By F. F. Rockwell | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hellerhagan.html | Heller-Hagan | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/university-club-women-meet.html | University Club Women Meet | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rodgewood-trop-triumphs-beats-boulder-brook-16-to-10-as-zimmerman.html | RODGEWOOD TROP TRIUMPHS; Beats Boulder Brook, 16 to 10, as Zimmerman Scores Nine Goals | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/urges-engineers-to-read-drexel-encourages-students-to-widen.html | URGES ENGINEERS TO READ; Drexel Encourages Students to Widen Intellectual Interests | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-get-shortstory-award.html | To Get Short-Story Award | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/soviet-envoy-to-discuss-plan.html | Soviet Envoy to Discuss Plan | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/paterson-art-sale-realizes-80452-last-session-of-auction-brings.html | PATERSON ART SALE REALIZES $80,452; Last Session of Auction Brings $20,990-Jade Table Screen Gets Top Price of $2,400 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/373650-left-america-for-europe-in-1937.html | 373,650 LEFT AMERICA FOR EUROPE IN 1937 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fur-dealings-off-sharply.html | Fur Dealings Off Sharply | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cab-chain-plans-liquidation-move-sunshineradio-system-of-24-fleets.html | CAB CHAIN PLANS LIQUIDATION MOVE; Sunshine-Radio System of 24 Fleets Calls Session on Question for Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/national-title-goes-to-kansas-city-five-healeys-upset-the-defending.html | NATIONAL TITLE GOES TO KANSAS CITY FIVE; Healeys Upset the Defending Safeways of Denver, 40-38, in A. A. U. Tourney Final | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/5000-sign-for-c-m-t-c-fewer-than-1800-applications-open-in-this.html | 5,000 SIGN FOR C. M. T. C.; Fewer Than 1,800 Applications Open in This Area | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/polytech-riflemen-lose-laurels-to-n-y-u-in-st-johns-invitation.html | Polytech Riflemen Lose Laurels to N. Y. U. in St. John's Invitation Tourney; N. Y. U. SQUAD FIRST IN SHOOT WITH 660 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/coffee-plan-advanced.html | Coffee Plan Advanced | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/queries-small-stores-n-r-d-g-a-bureau-asks-retailers-for-work.html | QUERIES SMALL STORES; N. R. D. G. A. Bureau Asks Retailers for Work Suggestions | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-story-of-the-labor-movement-in-this-countrty-the-labor-movement.html | The Story of the Labor Movement in This Countrty; THE LABOR MOVEMENT IN AMERICA. By Marjorie R. Clark and S. Fanny Simon. 208 pp. New York: W. W. Norton Co., Inc. $2. | True | By Rose C. Feld | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/spring-to-arrive-early-tomorrow-official-entrance-to-be-made-at-143.html | SPRING TO ARRIVE EARLY TOMORROW; Official Entrance to Be Made at 1:43 A. M.- Showers and Mild Temperature Due- | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/do-men-like-fish-it-all-depends-cooking-seems-to-have-a-lot-to-do.html | DO MEN LIKE FISH? IT ALL DEPENDS; Cooking Seems to Have A Lot to Do With It | True | By Catherine MacKenzie | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/w-and-l-crew-race-march-29.html | W. and L. Crew Race March 29 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-coffee-of-europe.html | THE COFFEE OF EUROPE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/orders-ten-tank-cars.html | Orders Ten Tank Cars | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cardinals-fast-start-overcomes-yankees-second-time-in-row-97.html | Cardinals' Fast Start Overcomes Yankees Second Time in Row, 9-7; Frisch's Men Pounce on Beggs, Who Is Wild, and Tally 5 in First, 3 in Next- Warneke in Fine Form for the Victors | True | By James P. Dawson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/equity-vote-won-by-conservatives-liberal-wing-ofactors-union.html | EQUITY VOTE WON BY CONSERVATIVES; Liberal Wing of'Actors' Union Defeated in Balloting for Nominating Committee | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/police-department-pensioned.html | Police Department; Pensioned | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/clarkia-return-of-a-native-plant-that-comes-back-to-us-from-europe.html | CLARKIA: RETURN OF A NATIVE; Plant That Comes Back to Us From Europe Has Won Recognition for Many Virtues | True | By Sidney Baker | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/columbia-nine-victor-defeats-manhattan-in-7inning-practice-game-53.html | COLUMBIA NINE VICTOR; Defeats Manhattan in 7-Inning Practice Game, 5-3 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mccorryvoss.html | McCorry-Voss | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/attendance-of-20000-consumers-expected-at-hearns-lowerprices-rally.html | Attendance of 20,000 Consumers Expected At Hearn's 'Lower-Prices' Rally Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/flee-bismarck-flood-lowland-residents-routed-by-waters-from-ice.html | FLEE BISMARCK FLOOD; Lowland Residents Routed by Waters From Ice Gorge Break | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/closes-show-in-labor-row.html | Closes Show in Labor Row | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/market-ouster-halted-peddlers-at-paddys-get-stay-of-eviction-order.html | MARKET OUSTER HALTED; Peddlers at Paddy's Get Stay of Eviction Order | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/newspaper-at-rutgers-goes-under-new-staff.html | Newspaper at Rutgers Goes Under New Staff | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/citys-relief-demands-reflect-a-tax-dilemma-financial-relations.html | CITY'S RELIEF DEMANDS REFLECT A TAX DILEMMA; Financial Relations Between State And Local Governments Highlighted By a Slash in Home Assistance | True | By William R. Conklin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/clark-outpoints-horn-takes-verdict-in-feature-bout-at-rockland.html | CLARK OUTPOINTS HORN; Takes Verdict in Feature Bout at Rockland Palace | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/catherine-hopkins-betrothed.html | Catherine Hopkins Betrothed | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/constitution-talks-set-at-new-rochelle-three-members-of-the-faculty.html | CONSTITUTION TALKS SET AT NEW ROCHELLE; Three Members of the Faculty Will Address Students at Symposium Tuesday | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/michigan-keeps-title-retains-team-crown-in-butler-relayslash-takes.html | MICHIGAN KEEPS TITLE; Retains Team Crown in Butler Relays--Lash Takes 3,000 | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/account-debits-rise-16-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 16 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,469,000,000 for Period to March 16 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-aviation-stock-interocean-dirigible-files-sec-statement-for.html | NEW AVIATION STOCK; Interocean Dirigible Files SEC Statement for 1,000,000 Shares | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/n-y-a-c-poloists-grush-yale-198-triumph-easily-in-exhibition-in.html | N. Y. A. C. POLOISTS GRUSH YALE, 19-8; Triumph Easily in Exhibition in Brooklyn After Giving Elis 5-Goal Handicap | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/earl-of-kinnoull-labor-peer-dead-holder-of-one-of-oldest-titles-in.html | EARL OF KINNOULL, LABOR PEER, DEAD; Holder of One of Oldest Titles in Great Britain, 35, Once Raced Motor Cars | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/make-new-york-loans-minneapolis-firm-will-invest-8000000-in-city.html | MAKE NEW YORK LOANS; Minneapolis Firm Will Invest $8,000,000 in City Realty | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/divorce-granted-lange-chicago-symphony-conductor-said-his-wife.html | DIVORCE GRANTED LANGE; Chicago Symphony Conductor Said His Wife Deserted Him | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/horse-scratched-ends-betting-run-dream-double-craze-started-by.html | HORSE SCRATCHED; ENDS BETTING RUN; ' Dream Double' Craze Started by English Innkeeper Now No Worry to Bookies | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/old-vienna-is-dead-a-nazi-vienna-is-born-willl-the-dragon-submit.html | OLD VIENNA IS DEAD: A NAZI VIENNA IS BORN; WILL THE DRAGON SUBMIT ITS PROBLEMS TO ARBITRATION? | True | By G. E. R. Gedye | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mr-whiteman-muses-a-bit-he-finds-radio-an-upsidedown-business-that.html | MR. WHITEMAN MUSES A BIT; He Finds Radio an Upside-Down Business That Belongs in East, Not Hollywood | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/model-homesfinished-two-new-houses-in-port-chester-will-be-opened.html | MODEL HOMESFINISHED; Two New Houses in Port Chester Will Be Opened Saturday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/college-fashion-show-friday.html | College Fashion Show Friday | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-dance-festival-plan-fifth-annual-summer-series-is-announced-for.html | THE DANCE: FESTIVAL PLAN; Fifth Annual Summer Series Is Announced For Bennington-Week's Programs | True | By John Martin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/welfare-agency-finds-wider-field-rehabilitation-of-families-is-held.html | WELFARE AGENCY FINDS WIDER FIELD; Rehabilitation of Families Is Held Principal Aim Now That Public Relief Is Given | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-integrated-by-fraternities-barriers-to-nonmembers-are-swept.html | UNION INTEGRATED BY FRATERNITIES; Barriers to Nonmembers Are Swept Away in All-College Social Cooperation | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rosemont-is-retired-du-pont-to-send-handicap-star-to-breeding-farm.html | ROSEMONT IS RETIRED; du Pont to Send Handicap Star to Breeding Farm | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/9-listed-to-make-short-sales-study-h-i-harriman-is-chairman-of.html | 9 LISTED TO MAKE SHORT SALES STUDY; H. I. Harriman Is Chairman of Twentieth Century Fund's Special Committee | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/beyond-londons-horizon.html | BEYOND LONDON'S HORIZON | True | CHARLES MORGAN. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/authorities-sure-of-pellagra-cure-new-tests-confirm-finding-that.html | AUTHORITIES SURE OF PELLAGRA CURE; New Tests Confirm Finding That Nicotinic Acid Offers a Reliable Specific. | True | By Waldemar Kaempffert | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/exhibit-two-homes-in-new-jersey-show-national-event-with.html | EXHIBIT TWO HOMES IN NEW JERSEY SHOW; National Event With Cooperation of FHA Will Be Open All the Week in Newark | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/summaries-of-the-events-100yard-free-style.html | Summaries of the Events; 100-YARD FREE STYLE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/elaborate-program-arranged-by-skating-club-for-ice-carnival-in-the.html | Elaborate Program Arranged by Skating Club for Ice Carnival in the Garden; ICE SHOW SLATED WEDNESDAY NIGHT | True | By Lincoln A. Werden | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/are-businss-and-education-pulling-apart-a-teacher-presents-a-case.html | ARE BUSINESS AND EDUCATION PULLING APART?; A Teacher Presents a Case for Collaboration In Carrying Out "the Mandate of the People" | True | By William F. Russell, | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/foreign-problems-now-presson-us-hull-accepts-disappearance-of.html | FOREIGN PROBLEMS NOW PRESS-ON US; Hull Accepts Disappearance of Austria, but Fundamentals of Policy Are Unchanged | True | By Bertram D. Hulen | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/2500000-cars-38-estimate-makers-foresee-an-output-far-below.html | 2,500,000 CARS '38 ESTIMATE; Makers foresee an Output Far Below 1937-Price Cut Rumors Current | True | By William C. Callahan | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/35-boston-newsboys-capture-city-hall-get-official-autos-for-their.html | 35 Boston Newsboys 'Capture City Hall; Get Official Autos for Their Sightseeing | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/martin-andersen-nexos-sensitive-childhood-record-under-the-open-sky.html | Martin Andersen Nexo's Sensitive Childhood Record; UNDER THE OPEN SKY. My Early Years. -By Martin Andersen Nexo. Translated From the Danish by J. B; C. Watkins. 330 pp. New York: The Vanguard Press. $3. | True | By Percy Hutchison | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mideurope-to-be-host-despite-the-political-situation-its-centers.html | MID-EUROPE TO BE HOST; Despite the Political Situation, Its Centers Continue to Plan Festive Summer | True | By Barron C. Watson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ruth-m-stickle-betrothed.html | Ruth M. Stickle Betrothed | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/harvard-debaters-seek-public-spur-they-find-cure-for-slump-in.html | HARVARD DEBATERS SEEK PUBLIC SPUR; They Find Cure for Slump in Interest Caused by Shrinking University Audiences | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/group-insurance-plans-vary.html | Group Insurance Plans Vary | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-brunswick-wins-defeats-memorial-high-five-of-west-new-york-2724.html | NEW BRUNSWICK WINS; Defeats Memorial High Five of West New York, 27-24 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-openings-and-events.html | THE OPENINGS AND EVENTS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/on-the-merrygoround-of-the-air-spring-serenade-beginscomment-and.html | ON THE MERRY-GO-ROUND OF THE AIR; Spring Serenade Begins-Comment and Gossip In the Studios | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/physicians-group-opens-fund-drive-aid-sought-for-campaign-to-study.html | PHYSICIANS GROUP OPENS FUND DRIVE; Aid Sought for Campaign to Study Means of Distributing Medical Care in U. S. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/luncheon-to-dr-emma-carr.html | Luncheon to Dr. Emma Carr | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/may-queen-at-swarthmore.html | May Queen at Swarthmore | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/thanks-to-the-federal-theatre.html | THANKS TO THE FEDERAL THEATRE | True | By William du Bois | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/squadron-a-beats-evergreen-trio-10-to-8-lawrenceville-keeps-u-s.html | Squadron A Beats Evergreen Trio, 10 to 8; Lawrenceville Keeps U. S. Scholastic Title; SQUADRON A DOWNS EVERGREEN, 10 TO 8 | True | By Robert F. Kelley | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/odd-jewels-of-the-east-tourists-come-back-with-ornaments-of-many.html | ODD JEWELS OF THE EAST; Tourists Come Back With Ornaments of Many Oriental Ports | True | By Gwen Dew | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/managua-to-poison-dogs-found-on-the-streets.html | Managua to Poison Dogs Found on the Streets | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/connecticut-clubs-stress-gardening-programs-of-week-planned-as-a.html | CONNECTICUT CLUBS STRESS GARDENING; Programs of Week Planned as a Prelude to- Floral Exhibits This Season | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/czech-trade-steady-both-exports-and-imports-hold-but-some-terms.html | CZECH TRADE STEADY; Both Exports and Imports Hold, but Some Terms Change | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/arrest-son-of-sumner-welles.html | Arrest Son of Sumner Welles | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wounded-man-identified-prowler-shot-by-police-found-to-be-longtime.html | WOUNDED MAN IDENTIFIED; Prowler Shot by Police Found to Be Long-Time Fugitive | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/poland-and-lithuania-in-long-feud-on-the-polish-side.html | POLAND AND LITHUANIA IN LONG FEUD; On the Polish Side | True | By Emil Lengyel | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rochester-american-festival-for-defective-children.html | ROCHESTER AMERICAN FESTIVAL; FOR DEFECTIVE CHILDREN | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/colleges-map-study-of-senecas-culture-buffalo-and-st-lawrence-to.html | COLLEGES MAP STUDY OF SENECAS' CULTURE; Buffalo and St. Lawrence to Examine Indians' Use of Medicinal Herbs | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/budelmanbakelaar.html | Budelman-Bakelaar | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miscellaneous-brief-reviews-backstage-with-henry-miller-by-frank-p.html | Miscellaneous Brief Reviews; BACKSTAGE WITH HENRY MILLER. By Frank P. Morse. With introduction by George M. Cohan. Illustrated. 288 pp. New York: E. P. Dutton & Co. $3. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/study-of-spanish-grows-at-cornell-civil-war-called-the-cause-of.html | STUDY OF SPANISH GROWS AT CORNELL; Civil War Called the Cause of Larger Classes in Language and Literature Courses | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/our-park-creator-extraordinary-over-the-city-and-state-he-flings-a.html | OUR PARK CREATOR EXTRAORDINARY-; Over the City and State He Flings a Network Of Fine Roads, Bridges and Busy Playgrounds | True | By L. H. Robbins | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rise-in-federal-aid-to-state-analyzed-survey-shows-increase-of.html | RISE IN FEDERAL AID TO STATE ANALYZED; Survey Shows Increase of $8,000,000 in 4 Years, Excluding Relief | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/from-the-drama-mailbag.html | FROM THE DRAMA MAILBAG | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/winners-announced-in-architecture-test-judges-disappointed-however.html | WINNERS ANNOUNCED IN ARCHITECTURE TEST; Judges Disappointed, However, in Plans Submitted for LowCost Apartment Houses | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/patrolman-is-dismissed-another-is-suspended-after-bullet-hits.html | PATROLMAN IS DISMISSED; Another Is Suspended After Bullet Hits Bystander | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/overseas-news-sends-wheat-off-futures-ease-as-the-tension-ebbs-in.html | OVERSEAS NEWS SENDS WHEAT OFF; Futures Ease as the Tension Ebbs in Europe-Close is 1 to 1 1/2Cents Down | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/allenalling.html | Allen-Alling | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/truck-crash-kills-four-five-others-injured-in-collision-in-alabama.html | TRUCK CRASH KILLS FOUR; Five Others Injured in Collision in Alabama Fog | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/french-club-to-give-play-at-marymount-final-examinations-for-entry.html | FRENCH CLUB TO GIVE PLAY AT MARYMOUNT; Final Examinations for Entry to London Music College Are Set for April | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lee-cadien-dead-textile-executive-vice-president-and-secretary-of.html | LEE CADIEN DEAD; TEXTILE EXECUTIVE; Vice President and Secretary of Celanese Corporation of America Was 47 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/limit-of-9-is-urged-for-highest-court-with-tenure-curb-basic-law.html | LIMIT OF 9 IS URGED FOR HIGHEST COURT WITH TENURE CURB; Basic Law Changes Asked by City Bar Group Would Force Retirement at Fixed Age | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/married-for-50-years-herman-levys-recall-how-1888-blizzard-delayed.html | MARRIED FOR 50 YEARS; Herman Levys Recall How 1888 Blizzard Delayed Wedding | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hearing-on-utility-issue-sec-to-consider-note-plan-of-louisiana.html | HEARING ON UTILITY ISSUE; SEC to Consider Note Plan of Louisiana Steam | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/100-exhibits-in-air-show-california-plane-industry-to-display-its.html | 100 EXHIBITS IN AIR SHOW; California Plane Industry To Display Its Wares, Starting April 2 | True | By James Bassett Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ship-sinking-is-myster-some-believe-old-world-wa-mine-caused.html | SHIP SINKING IS MYSTER; Some Believe Old World Wa Mine Caused Explosion | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-literary-scene-in-scandinavia-the-literary-scene.html | The Literary Scene In Scandinavia; The Literary Scene | True | By Alma Luise Olson | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/programs-of-the-current-week-opera-company-to-observe-giovanni.html | PROGRAMS OF THE CURRENT WEEK; Opera Company to Observe Giovanni Martinelli's Twenty-fifth Season With Metropolitan-Ensembles and Recitalists | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/in-the-realm-of-stamps-austrias-long-philatelic-record-may-be.html | IN THE REALM OF STAMPS; Austria's Long Philatelic Record May Be Ended-Other Philatelic Notes | True | By Kent B. Stiles | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/great-barrington-home-sold.html | Great Barrington Home Sold | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lithuanians-to-meet-today.html | Lithuanians to Meet Today | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/anniversaries.html | Anniversaries | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/i-train-hits-car-motorist-seized.html | I Train Hits Car, Motorist Seized | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/daranyi-denies-changes-hungarian-premier-holds-policies-unaffected.html | DARANYI DENIES CHANGES; Hungarian Premier Holds Policies Unaffected by Events | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mosconi-defeats-ponzi-by-125118-gains-triple-tie-for-first-place-in.html | MOSCONI DEFEATS PONZI BY 125-118; Gains Triple Tie for First Place in Title Cue Play With Loser and Caras | True | By Louis Effrat | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/markham-gains-badminton-final-downing-harris-in-three-games-no-i.html | Markham Gains Badminton Final, Downing Harris in Three Games; No. I Player Triumphs by 10-15, 15-3, 15-3 in Metropolitan Event-Baker Is Victor -Miss Gibson, Mrs. Bergman Score | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/thief-gets-2800-miami-couple-return-from-beach-to-find-home-looted.html | THIEF GETS $2,800; Miami Couple Return From Beach to Find Home Looted | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/show-3-types-of-homes-displays-of-decorative-trends-will-open.html | SHOW 3 TYPES OF HOMES; Displays of Decorative Trends Will Open Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/insurance-inquiry-in-part-assured-dunnigan-blocks-a-thorough.html | INSURANCE INQUIRY IN PART ASSURED; Dunnigan Blocks a Thorough Investigation of the Industrial Companies | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/news-and-gossip-of-the-broadway-area-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE BROADWAY AREA; GOSSIP OF THE RIALTO | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/season-in-review-ascendance-of-wagner-continuesthree-strauss.html | SEASON IN REVIEW; Ascendance of Wagner Continues--Three Strauss Operas--Advent of New Singers | True | By Olin Downes | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/congress-tva-inquiry-now-heild-inescapable-by-adjudging-chairman.html | CONGRESS TVA INQUIRY NOW HEILD INESCAPABLE; By Adjudging Chairman Morgan in Contempt, Roosevelt Is Declared To Have Forecast His Verdict | True | By Arthur Krock | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/army-tests-new-planes-new-seversky-pursuits-get-winter-trials-at.html | ARMY TESTS NEW PLANES; New Seversky Pursuits Get Winter Trials At Gunnery | True | By Bert Stoll | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/peace-price-fixed-prague-is-told-through-diplomatic-channels-to.html | PEACE PRICE FIXED; Prague Is Told Through Diplomatic Channels to Renounce Moscow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/realty-values-in-manhattan-affected-by-decline-in-transactions-last.html | Realty Values in Manhattan Affected By Decline in Transactions Last Month | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hester-church-married-she-is-bride-at-cranford-n-j-of-oswald-elmer.html | HESTER CHURCH MARRIED; She Is Bride at Cranford, N. J., of Oswald Elmer | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/field-managers-appointed-by-fha-country-will-have-five-zones-for.html | FIELD MANAGERS APPOINTED BY FHA; Country Will Have Five Zones for Servicing of Group Housing Insured Loans | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-mystery-stories-death-wears-a-white-coat-by-theodora-dubois.html | New Mystery Stories; DEATH WEARS A WHITE COAT. By Theodora DuBois. | True | By Isaac Anderson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/u-s-to-meet-cuba-in-jaialai.html | U. S. to Meet Cuba in Jai-alai | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/scouts-protect-our-wild-life.html | SCOUTS PROTECT OUR WILD LIFE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/2-indian-homers-alt-giants-95-in-series-opener-clouts-by-trosky-and.html | 2 INDIAN HOMERS ALT GIANTS, 9-5, IN SERIES OPENER; Clouts by Trosky and Keltner Clinch Game After New Yorkers Take 5-0 Lead | True | By John Drebinger | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/eddy-sings-in-white-plains.html | Eddy Sings in White Plains | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/larkeyspitz.html | Larkey-Spitz | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/loft-buildings-operated-at-loss-broker-cites-rising-deficits-for.html | LOFT BUILDINGS OPERATED AT LOSS; Broker Cites Rising Deficits for Many Structure This Year Due to Tax Rate | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/elizabeth-league-elects-miss-mary-c-willard-selected-president-of.html | ELIZABETH LEAGUE ELECTS; Miss Mary C. Willard Selected President of Organization | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-sell-theatre-building.html | To Sell Theatre Building | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/maynards-horse-seized-attachment-holds-tarzan-in-arkansas-in-womans.html | MAYNARD'S HORSE SEIZED; Attachment Holds 'Tarzan' in Arkansas in Woman's Suit | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/columbias-spring-show-westchester-alumni-to-sponsor-benefit-on.html | COLUMBIA'S SPRING SHOW; Westchester Alumni to Sponsor Benefit on April 2 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/whats-in-a-foreign-name-or-some-of-the-amusing-aliases-under-which.html | WHAT'S IN A FOREIGN NAME; Or Some of the Amusing Aliases Under Which American Films Travel Abroad | True | By Bosley Crowther | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/pace-of-retail-trade-quickens-easters-approach-is-an-aid-to-sales.html | PACE OF RETAIL TRADE QUICKENS; EASTER'S APPROACH IS AN AID TO SALES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/radio-programs-scheduled-for-broadcast-this-week-wednesday-march-23.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, MARCH 23 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/joseph-michaels-retired-rochester-banker-and-business-man-was-88.html | JOSEPH MICHAELS; Retired Rochester Banker and Business Man Was 88 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ii-women-are-chosen-as-the-best-dressed-medals-awarded-by-designers.html | II WOMEN ARE CHOSEN AS THE 'BEST DRESSED'; Medals Awarded by Designers to Leaders in Various Fields of United States Life | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/troth-announced-of-lucille-brion-roslyn-girl-1936-debutante-will-be.html | TROTH ANNOUNCED OF LUCILLE BRION; Roslyn Girl, 1936 Debutante, Will Be Wed to William Juhring Broadhurst | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-league-art-on-sale-thursday-percy-a-rockefeller-pictures-and.html | UNION LEAGUE ART ON SALE THURSDAY; Percy A. Rockefeller Pictures and Those of Late Henry T. Sloane Also to Go | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/visesherwin.html | Vise--Sherwin | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ships-tonnage-misstated.html | Ship's Tonnage Misstated | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/historic-beauties-cast-the-spell-of-romance-over-spring-styles-from.html | HISTORIC BEAUTIES CAST THE SPELL OF ROMANCE OVER SPRING STYLES; FROM PARIS OPENINGS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/long-berengaria-layoff-liner-may-be-out-of-service-7-months-after.html | LONG BERENGARIA LAY-OFF; Liner May Be Out of Service 7 Months After Fires | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/quebec-walkouts-halt-newspapers-printers-seeking-pay-rise-and-hour.html | QUEBEC WALKOUTS HALT NEWSPAPERS; Printers, Seeking Pay Rise and Hour Cut, Tie Up Five Publications | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jan-kiepura-gives-first-recital-here-new-tenor-of-metropolitan-is.html | JAN KIEPURA GIVES FIRST RECITAL HERE; New Tenor of Metropolitan Is Enthusiastically Received at Carnegie Hall | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/milk-again-in-a-churn-of-debate-farmers-distributors-and-city.html | MILK AGAIN IN A CHURN OF DEBATE; Farmers, Distributors and City Consumers Strive for a Utopia Satisfactory to All | True | By van Buren Thorne Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/housing-held-vital-in-city-planning-it-should-have-larger-part-in.html | HOUSING HELD VITAL IN CITY PLANNING; It Should Have Larger Part in Commission Plans, Says Conference Official | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/marathon-to-kelley-arlington-star-takes-medford-run-for-5th-year-in.html | MARATHON TO KELLEY; Arlington Star Takes Medford Run for 5th Year in Row | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hotel-executive-is-decorated.html | Hotel Executive is Decorated | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/buys-scarsdale-home-site.html | Buys Scarsdale Home Site | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/goga-reportrd-in-vienna-he-is-said-to-have-witnessed-overthrow.html | GOGA REPORTRD IN VIENNA; He. Is Said to Have Witnessed Overthrow of-Schuschnigg | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/french-map-many-fetes-exhibits-anniversaries-and-other-events-fill.html | FRENCH MAP MANY FETES; Exhibits, Anniversaries And Other Events Fill Travel Program | True | By Bernhard Ragner | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/joseph-m-chapin-head-of-west-orange-coal-firm-graduate-of-yale-in.html | JOSEPH M. CHAPIN; Head of West Orange Coal Firm Graduate of Yale in 1910 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/50-pickets-protest-at-reich-consulate-no-disorder-as-annexation-of.html | 50 PICKETS PROTEST AT REICH CONSULATE; No Disorder as Annexation of Austria Is Opposed-Danube Congress Is Postponed | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/pastor-to-ignore-court-camden-minister-to-preach-today-despite.html | PASTOR TO IGNORE COURT; Camden Minister to Preach Today Despite Order | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/170-twoheaded-snakes-dr-cunninghams-report-recalls-venerable.html | 170 TWO-HEADED SNAKES; Dr. Cunningham's Report Recalls Venerable Reptilian Yarns | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/104-boyshouseddaily-at-bonnie-brae-farm-new-jersey-institution.html | 104 BOYSHOUSEDDAILY AT BONNIE BRAE FARM; New Jersey Institution Spent $73,390 in Year, Supplied by Private Funds | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/former-teacher-in-post-miss-dublin-becomes-secretary-of-national.html | FORMER TEACHER IN POST; Miss Dublin Becomes Secretary of National Consumers League | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/flowers-on-hats-subject-of-rally-meeting-tomorrow-will-study.html | FLOWERS ON HATS SUBJECT OF RALLY; Meeting Tomorrow Will Study Reforms in Manufacture of Artificial Blooms | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/marriage-course-opposed-at-drew-faculty-see-merit-in-study.html | MARRIAGE COURSE OPPOSED AT DREW; Faculty See Merit in Study Sponsored by Students, but Not in Curriculum | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wedding-in-chapel-for-miss-bancroft-she-is-bride-here-of-william.html | WEDDING IN CHAPEL FOR MISS BANCROFT; She Is Bride Here of William Brown Cleland, Canadian Sportsman and Executive | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/germanys-trade-is-still-declining-trade-balance-in-february-was.html | GERMANY'S TRADE IS STILL DECLINING; Trade Balance in February Was Unfavorable Though Less Than in January | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/births.html | Births | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/penn-state-to-hold-theatre-conference-kirkland-and-simonson-will.html | PENN STATE TO HOLD THEATRE CONFERENCE; Kirkland and Simonson Will Lecture at Theta Alpha Phi Sessions | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dixie-club-fete-thursday.html | Dixie Club Fete Thursday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/5-georgia-counties-wet-savannahs-28-to-1-vote-adds-chatham-to-list.html | 5 GEORGIA COUNTIES WET; Savannah's 28 to 1 Vote Adds Chatham to List | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-things-seen-in-the-city-shops-gay-accessories-and-artificial.html | NEW THINGS SEEN IN THE CITY SHOPS; Gay Accessories and Artificial Flowers for Spring-New Designs in Street Shoes | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/soviet-party-voids-some-polar-myths-theories-of-arctlo-continent.html | SOVIET PARTY VOIDS SOME POLAR MYTHS; Theories of Arctlo Continent and Abysmal Temperatures Exploded by Findings | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/article-3-no-title-blackkornblith.html | Article 3 -- No Title; Black-Kornblith | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/kaunas-gives-way-agrees-to-relations-as-100000-troops-back-polish.html | KAUNAS GIVES WAY; Agrees to Relations as 100,000 Troops Back Polish Ultimatum | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/will-speak-at-rutgers-dr-andre-philip-to-appear-at-model-assembly.html | WILL SPEAK AT RUTGERS; Dr. Andre Philip to Appear at Model Assembly of League | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/thomas-mcgrath.html | THOMAS McGRATH | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/music-clubs-will-compete.html | Music Clubs Will Compete | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/derenne-library-sold-georgia-university-pays-60000confederate.html | DERENNE LIBRARY SOLD; Georgia University Pays $60,000--Confederate Charter Held | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/marriages.html | Marriages | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-jersey-women-study-election-law-balloting-reforms-is-theme-of.html | NEW JERSEY WOMEN STUDY ELECTION LAW; Balloting Reforms Is Theme of All-Day League Conference to Be Held on Friday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dorothy-c-barnum-connecticut-bride-sweet-briar-alumna-married-at.html | DOROTHY C. BARNUM CONNECTICUT BRIDE; Sweet Briar Alumna Married at Naugatuck to Josiah G. Ventner of New Haven | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/touching-upon-lubitsch-an-answer-to-some-of-those-questions-about.html | TOUCHING UPON LUBITSCH; An Answer to Some of Those Questions About What the Great Man Would Do | True | By Idwal Jones | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/oil-blast-injures-six-barge-and-tug-are-set-afire-at-terminal-at.html | OIL BLAST INJURES SIX; Barge and Tug Are Set Afire at Terminal at Eastport, Md. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hindemiths-reforms-in-turkey-of-coming-events.html | HINDEMITH'S. REFORMS IN TURKEY; OF COMING EVENTS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ibbotsonhind.html | Ibbotson-Hind | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/william-v-mckenney.html | WILLIAM V. McKENNEY | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/inquiry-findings-on-a-t-t-are-due-three-and-a-half-years-have.html | INQUIRY FINDINGS ON A. T. & T. ARE DUE; Three and a Half Years Have Elapsed Since Congress Fiat to FCC | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-western-tales-comanche-chaser-by-dane-coolidge-255-pp-new-york.html | New Western Tales; COMANCHE CHASER. By Dane Coolidge. 255 pp. New York: E. P. Dutton & Co., Inc. $2. | True | By G. W. Harris | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rumanians-urge-caution-sharp-swing-to-right-or-left-is-deplored-by.html | RUMANIANS URGE CAUTION; Sharp Swing to Right or Left Is Deplored by Liberals | True | Wirless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-nazi-giant-will-he-be-stopped-we-live-in-momentous-times-the.html | THE NAZI GIANT: WILL HE BE STOPPED?; We live in momentous times; the stupendous dynamism of the historical epoch that has now dawned makes it the grandest * * * in all world history, greater and by far more terrible than the ages of Caesar and Napoleon.-OSWALD SPENGLER. | True | By Shepard Stone | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/along-wall-street-banking-in-vienna.html | ALONG WALL STREET; Banking in Vienna | True | By Edward J. Condlon | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/president-proclaims-april-6-as-army-day-military-units-are-directed.html | PRESIDENT PROCLAIMS APRIL 6 AS ARMY DAY; Military Units Are Directed to Assist Civic Organizations in Appropriate Observance | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Coal Act Benefits | True | ALBERT J. ADAMS. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/coins-of-island-of-jersey.html | COINS OF ISLAND OF JERSEY | True | FRANK L. WILSON. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-for-the-traveler-spring-voyages-to-italy-and-the-adriaticthe.html | NOTES FOR THE TRAVELER; Spring Voyages to Italy and the AdriaticThe Summer Playgrounds of Germany | True | By Diana Rice | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hotel-new-yorker-gets-6500000-loan-tenyear-mortgage-at-4-12-given.html | HOTEL NEW YORKER GETS $6,500,000 LOAN; Ten-Year Mortgage at 4 1/2 % Given to New York Life Assurance Society | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/plans-plant-expansion.html | Plans Plant Expansion | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/liquor-sales-drop-package-store-volume-averages-10-under-year-ago.html | LIQUOR SALES DROP; Package Store Volume Averages 10% Under Year Ago | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/legislature-ends-in-a-rush-of-bills-tax-change-voted-occupancy-tax.html | LEGISLATURE ENDS IN A RUSH OF BILLS; TAX CHANGE VOTED; Occupancy Tax and Other City Measures Win-Special Call on Relief Is Possible | True | By Warren Moscow | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/old-floating-baths-to-be-revived-by-city-threebarge-unit-to-be.html | Old Floating Baths to Be Revived by City; Three-Barge Unit to Be Moored in Hudson | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/burkeemory.html | Burke-Emory | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/history-is-remade-in-hollywood.html | HISTORY IS REMADE IN HOLLYWOOD | True | By Douglas W. Churchill | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bookbuyer-of-a-great-library-senses-public-taste-in-reading-miss.html | Book-Buyer of a Great Library Senses Public Taste in Reading; Miss Marquess, Purchaser of 1,000,000 Volumes,StillFinds Keen Joy in Adding Works to Her Own Private Collection | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/steeleanderson.html | Steele-Anderson | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fords-plantation-to-fabricate-homes-lamber-is-accumulated-and.html | FORD'S PLANTATION TO FABRICATE HOMES; Lamber Is Accumulated and Machinery Is Ready for Farm Home Project in Georgia | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/trouble-in-paradise-with-special-emphasis-upon-mr-zanuck-and-abuse.html | TROUBLE IN PARADISE; With Special Emphasis Upon Mr. Zanuck And Abuse of the Celestial Choir | True | By Frank S. Nugent | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bears-turn-back-rover-six-by-42-van-daele-leads-attack-for-hershey.html | BEARS TURN BACK ROVER SIX BY 4-2; Van Daele Leads Attack for Hershey Team in League Hockey Engagement | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/womans-club-to-give-play.html | Woman's Club to Give Play | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/coast-dock-strike-grows-more-acute-one-employers-group-breaks-away.html | COAST DOCK STRIKE GROWS MORE ACUTE; One Employers' Group Breaks Away From Others to Load Fruit Vessel | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tax-faces-a-pigeonhole.html | TAX FACES A PIGEONHOLE | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/l-i-u-foilsmen-win-72.html | L .I. U. Foilsmen Win, 7-2 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/theatre-blueprint-a-consultants-notes-on-the-playhouse-going-up-at.html | THEATRE BLUEPRINT; A Consultant's Notes on the Playhouse Going Up at Madison, Wis. | True | By Lee Simonson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/m-i-t-riflemen-beat-n-y-u.html | M. I. T. Riflemen Beat N. Y. U. | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/distribution-of-deposits-among-the-nations-banks.html | Distribution of Deposits Among the Nation's Banks | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/austria-enlarges-big-german-army-60000-regulars-and-200000-reserves.html | AUSTRIA ENLARGES BIG GERMAN ARMY; 60,000 Regulars and 200,000 Reserves Will Be Added to Forces of Reich | True | By Hanson W. Baldwin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/more-radium-needed-in-nations-hospitals-213-institutions-report-the.html | MORE RADIUM NEEDED IN NATION'S HOSPITALS; 213 Institutions Report They Could Use Double the 82 Crams Now Possessed | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gymnastic-laurels-to-miss-weissmann-she-wins-metropolitan-senior.html | GYMNASTIC LAURELS TO MISS WEISSMANN; She Wins Metropolitan Senior Title-Junior Crown Goes to Miss Weidig | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/emmonseaton.html | Emmons-Eaton | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bennett-prepares-to-question-whitney-he-fixes-rigid-regulations-to.html | BENNETT PREPARES TO QUESTION WHITNEY; He Fixes Rigid Regulations to Prevent 'Hippodroming of Broker's Examination | True |  | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brazil-rounds-up-more-integralists-200-of-600-seized-in-plot-to-set.html | BRAZIL ROUNDS UP MORE INTEGRALISTS; 200 of 600 Seized in Plot to Set Up Fascist Regime Are Held for Investigation | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cathedral-asks-1000000-fund-will-include-the-cost-of-repairing.html | CATHEDRAL ASKS $1,000,000; Fund Will Include the Cost of Repairing Edifice Here | True |  | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jane-bradshaw-to-be-a-bride.html | Jane Bradshaw to Be a Bride | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/relief-cut-fought-by-labor-party-state-executive-secretary-calls-on.html | RELIEF CUT FOUGHT BY LABOR PARTY; State Executive Secretary Calls on Mayor to Rescind Estimate Board Action | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/decline-reported-in-foreclosures-survey-shows-reduction-of-7-per.html | DECLINE REPORTED IN FORECLOSURES; Survey Shows Reduction of 7 Per Cent in January and December Figures | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-mary-a-mead.html | MRS. MARY A. MEAD | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cleveland-six-clinches-first.html | Cleveland Six Clinches First | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cunningham-takes-a-a-u-title-mile-wins-metropolitan-crown-in-4212.html | CUNNINGHAM TAKES A. A. U. TITLE MILE; Wins Metropolitan Crown in 4:21.2 - McCluskey Sets World Indoor Chase Mark | True | By John Rendel | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/chinese-offensive-gains-in-shantung-japanese-said-to-retreat-in.html | CHINESE OFFENSIVE GAINS IN SHANTUNG; Japanese Said to Retreat in East While Other Force Gains Southward on Railway | True | By F. Tillman Durdin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/events-of-interest-in-shipping-world-decrease-of-maritime-jobs-seen.html | EVENTS OF INTEREST IN SHIPPING WORLD; Decrease of Maritime Jobs Seen if Pettengill Bill Becomes a Law | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mines-under-fire-of-mexican-unions-foreign-owners-fear-seizure-of.html | MINES UNDER FIRE OF MEXICAN UNIONS; Foreign Owners Fear Seizure .of Properties--Country Faces a Financial Crists | True | By Frank L. Kluckhohn | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/outdoor-art-show-tomorrow.html | Outdoor Art Show Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/st-cecilia-club-to-give-its-66th-concert-organization-was-founded.html | St. Cecilia Club to Give Its 66th Concert; Organization Was Founded 32 Years Ago | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/women-scientists-hail-miss-brehme-winner-of-fellowship-award-to-be.html | WOMEN SCIENTISTS HAIL MISS BREHME; Winner of Fellowship Award to Be Guest Thursday at University House Tea | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/elise-gregg-married-to-dr-emir-a-gaw-ceremony-takes-place-in-church.html | ELISE GREGG MARRIED TO DR. EMIR A. GAW; Ceremony Takes Place in Church at Waterbury, Conn., With Bride's Father Officiating | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/harvard-trio-scores-von-stade-stars-as-crimson-halts-princeton-109.html | HARVARD TRIO SCORES; Von Stade Stars as Crimson Halts Princeton, 10-9 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sword-ratting-broadcasts-austria-becomes-the-center-of-a-weeks.html | SWORD RATTING BROADCASTS; Austria Becomes the Center of a Week's Historic Radio Drama As the World Eavesdrops on the International Stage | True | By.orrin E. Dunlap Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lifting-of-tension-spurs-cotton-rise-sharp-recovery-here-results.html | LIFTING OF TENSION SPURS COTTON RISE; Sharp Recovery Here Results From News Abroad, With 9-to-23-Point Gains | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/womens-college-picks-committees-new-jersey-students-chosen-to.html | WOMEN'S COLLEGE PICKS COMMITTEES; New Jersey Students Chosen to Arrange Events for the Spring Calendar | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/california-marks-universitys-start-charter-week-program-traces.html | CALIFORNIA MARKS UNIVERSITY'S START; Charter Week Program Traces History of Seven Decades of Public Higher Education | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/metropolitanopera-season-ends-in-enthusiasm-with-house-packed.html | Metropolitan--Opera Season Ends In Enthusiasm, With House Packed; Hundreds in Line All Afternoon for Standing Room to Hear Wagner Classic -Success Called Equal to Last Year's | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/demand-increases-for-foster-homes-1000-recruits-with-gift-for.html | DEMAND INCREASES FOR FOSTER HOMES; 1,000 Recruits With Gift for Parenthood Are Sought by Jewish Committee Here | True | By Elizabeth la Hines | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rangers-play-tie-with-canadiens-11-habitants-hold-second-place-by-2.html | RANGERS PLAY TIE WITH CANADIENS, 1-1; Habitants Hold Second Place by 2 Points With Regular Schedule Ended | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/8-church-officers-resign-at-stamford-withdrawals-at-st-andrews.html | 8 CHURCH OFFICERS RESIGN AT STAMFORD; Withdrawals at St. Andrew's Episcopal Church Follow Failure to Oust Rectorr | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/college-symposium-on-spain.html | College Symposium on Spain | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/absorption-frees-potent-vitamin-a-ohio-chemist-patents-process-to.html | ABSORPTION FREES POTENT VITAMIN A; Ohio Chemist Patents Process to Isolate a 'Substantially 'Pure' Preparation | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/congress-has-traffic-woes-the-capitol-atmosphere-changes.html | CONGRESS HAS TRAFFIC WOES; THE CAPITOL ATMOSPHERE CHANGES | True | By Blair Bolles | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/r-r-young-replies-to-chesapeake-head-bradley-and-murphy-tie-up-the.html | R. R. YOUNG REPLIES TO CHESAPEAKE HEAD; Bradley and Murphy Tie Up the Board's Business by Failure to Attend, He Says | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stand-cleanup-ordered-moss-issues-new-regulations-to-prepare-for.html | STAND CLEAN-UP ORDERED; Moss Issues New Regulations to Prepare for Worlds Fair | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-ray-katz-baltimore-business-man-dies-in-a-rio-de-janeiro-hospital.html | A. RAY KATZ; Baltimore Business Man Dies in a Rio de Janeiro Hospital | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dr-leonard-dead-physician-68-years-providence-r-i-veteran-had-given.html | DR. LEONARD DEAD; PHYSICIAN 68 YEARS; Providence, R. I., Veteran Had Given 175,000 Vaccinations During Long Career | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sound-exhibit-sent-on-tour.html | Sound Exhibit Sent on Tour | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/no-war-for-2-years-says-beaverbrook-cables-to-old-friend-here-that.html | NO WAR FOR 2 YEARS, SAYS BEAVERBROOK; Cables to Old Friend Here That England Will Have Inflation and No Balanced Budget | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hudson-coal-case-scored-by-counsel-hearing-adjournedcompany-charges.html | HUDSON COAL CASE SCORED BY COUNSEL; Hearing Adjourned-Company Charges Petitioners 'Bought Way Into Court ' | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/america-and-europe.html | AMERICA AND EUROPE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/2-disbarred-lawyers-sentenced-to-prison-brothers-of-brooklyn-get.html | 2 DISBARRED LAWYERS SENTENCED TO PRISON; Brothers of Brooklyn Get TwoYear Terms for Part in a Bankruptcy Fraud | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-and-topics-among-gardeners-a-correction.html | NOTES AND TOPICS AMONG GARDENERS; A CORRECTION | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/900-blind-persons-to-attend-matinee-young-women-in-society-to-be.html | 900 BLIND PERSONS TO ATTEND MATINEE; Young Women in Society to Be Hostesses at Performance of 'Our Town' Today | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/antihitler-march-blocks-times-sq-caricature-of-fuehrer-torn-to-bits.html | ANTI-HITLER MARCH BLOCKS TIMES SQ.; Caricature of Fuehrer Torn to Bits as Young Reds Fight Police to Keep Effigy | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dance-in-philadelphia-many-attend-benefit-party-for-orthopedic.html | DANCE IN PHILADELPHIA; Many Attend Benefit Party for Orthopedic Hospital | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/praise-episcopal-agency-lay-and-church-leaders-hail-missions.html | PRAISE EPISCOPAL AGENCY; Lay and Church Leaders Hail Mission's Service to Girls | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jersey-federation-names-candidates-mrs-p-h-adams-of-maplewood-heads.html | JERSEY FEDERATION NAMES CANDIDATES; Mrs. P. H. Adams of Maplewood Heads Slate for Election at May Convention | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/earhart-tribute-planned-at-rye.html | Earhart Tribute Planned at Rye | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mr-pauls-tale-of-a-world-run-down.html | Mr. Paul's Tale of a World Run Down | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hodson-cites-gap-in-aid-to-jobless-suggests-to-senators-that-relief.html | HODSON CITES GAP IN AID TO JOBLESS; Suggests to Senators That Relief and Insurance Combine to Care for Dependents | True | By Louis Stark | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/buys-at-east-hampton-mrs-ella-barbour-will-erect-restaurant-on.html | BUYS AT EAST HAMPTON; Mrs. Ella Barbour Will Erect Restaurant on Ocean Front | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/parkinmartin.html | Parkin-Martin | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rebels-gain-anew-but-at-cut-speed-take-la-codonera-in-drive-for.html | REBELS GAIN ANEW, BUT AT CUT SPEED; Take La Codonera in Drive for Spanish Coast as Loyalists Rush Up More Volunteers | True | By Herbert L. Matthews | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stork-derby-prize-awarded-4-women-mothers-of-nine-each-are-to-share.html | STORK DERBY' PRIZE AWARDED 4 WOMEN; Mothers of Nine Each Are to Share $500,000, Court Rules in Toronto | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-new-books-for-younger-readers-over-the-blue-wall-by-etta-lane.html | The New Books for Younger Readers; OVER THE BLUE WALL. By Etta Lane Matthews. With illustrations by James Daugherty. 328 pp. Chapel Hill, N. C.: The University of North Carolina Press. $2. | True | By Ellen Lewis Buell | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/motor-boating-and-cruising-marathon-blanks-ready.html | Motor Boating and Cruising Marathon Blanks Ready | True | By Clarence E. Lovejoy | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-taylor-wed-to-m-e-newcomb-westfield-girl-becomes-the-bride-of.html | MISS TAYLOR WED TO M. E. NEWCOMB; Westfield Girl Becomes the Bride of a Graduate of Princeton University | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ghetto-benches-in-polish-universities-segregation-of-jewish.html | Ghetto Benches in Polish Universities; Segregation of Jewish Students Resented by Leading Educators and Scholars There and Abroad | True | OSKAR LANGE, | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/c-f-kint-dies-in-fall-in-hotel-stair-well-doctors-believe.html | C. F. KINT DIES IN FALL IN HOTEL STAIR WELL; Doctors Believe Philadelphia Publisher Was Stricken and Plunged Over Rail | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/big-lamb-yield-makes-indianans-predict-war.html | Big Lamb Yield Makes Indianans Predict War | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jeremiad-to-new-york-sundry-reflections-on-certain-things-undone-or.html | JEREMIAD TO NEW YORK; Sundry Reflections on Certain Things Undone or Better Left Undone | True | By Ruth Green Harris | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/flier-killed-as-motor-fails.html | Flier Killed as Motor Fails | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/plan-white-elephant-contest.html | Plan 'White Elephant' Contest | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wellesley-club-to-hold-party.html | Wellesley Club to Hold Party | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/n-y-u-women-defeated-cornell-rivals-triumph-by-63-in-fencing-with.html | N. Y. U. WOMEN DEFEATED; Cornell Rivals Triumph by 6-3 in Fencing With Foils | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-press-bribery-case-dewey-to-accuse-school-building-inspector.html | TO PRESS BRIBERY CASE; Dewey to Accuse School Building Inspector Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/nice-workif-you-cant-get-it.html | NICE WORK--IF YOU CAN'T GET IT | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/third-chess-game-annexed-by-knorr-wins-from-miss-raetigg-in-group-a.html | THIRD CHESS GAME ANNEXED BY KNORR; Wins From Miss Raetigg in Group A of U. S. Championship Preliminaries | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/japan-invites-aid-to-develop-china-minister-at-large-sees-task-too.html | JAPAN INVITES AID TO DEVELOP CHINA; Minister at Large Sees Task Too Large for One Nation to Accomplish Alone | True | By Hallett Abend | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/westchester-clubs-plan-annual-rally-county-federation-leaders-to.html | WESTCHESTER CLUBS PLAN ANNUAL RALLY; County Federation Leaders to Meet at Luncheon in Bronxville Friday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/trooper-in-auto-killed-thrown-out-when-car-hits-tree-near-yorktown.html | TROOPER IN AUTO KILLED; Thrown Out When Car Hits Tree Near Yorktown Heights | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/trends-and-tides-in-the-world-of-modern-education.html | Trends and Tides in the World of Modern Education | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/killed-in-plane-crash-donald-vernam-parachute-jumper-dies-as-he.html | KILLED IN PLANE CRASH; Donald Vernam, Parachute Jumper, Dies as He Pilots Craft | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/france-relieved-as-tension-eases-acceptance-of-ultimatum-by.html | FRANCE RELIEVED AS TENSION EASES; Acceptance of Ultimatum by Lithuania Regarded Aiding European Situation | True | By P. J. Philip | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gets-tarpon-in-links-stream.html | Gets Tarpon in Links Stream | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/forward-orders-lowest-in-years-buyers-are-still-influenced-by-heavy.html | FORWARD ORDERS LOWEST IN YEARS; Buyers Are Still Influenced by Heavy Liquidation After 1937 Covering | True | By Prince M. Carlisle | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/movements-of-the-day-in-new-york-markets-commodity-futures.html | Movements of the Day In New York Markets; Commodity Futures | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/threat-todemocracy-is-within-says-gulick-columbia-professor-at.html | THREAT TODEMOCRACY IS WITHIN, SAYS GULICK; Columbia Professor, at Rochester, Blames Bad Administration and Citizenship | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/laski-here-analyzes-nazi-austrian-coup-it-illustrates-a-dictators.html | LASKI, HERE, ANALYZES NAZI AUSTRIAN COUP; It Illustrates a Dictator's Need to Enhance Prestige, Says British Professor | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-head-bolts-j-l-lewis-ticket-chairman-of-c-i-o-local-pits.html | UNION HEAD BOLTS J. L. LEWIS TICKET; Chairman of C. I. O. Local Pits Party's Labor Record Against Kennedy in Pennsylvania | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/school-fight-held-won-normal-institutions-soon-will-grant-degrees.html | SCHOOL FIGHT HELD WON; Normal Institutions Soon Will Grant Degrees, Group Hears | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/things-congressmen-want-to-know.html | THINGS CONGRESSMEN WANT TO KNOW | True | Special Correspondence, THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bridge-80-pairs-in-test-long-island-tournament-is-a-problem-to-its.html | BRIDGE: 80 PAIRS IN TEST; Long Island Tournament Is a Problem to Its Directors--Three Hands | True | By Albert H. Morehead | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hitler-to-campaign-for-austrian-votes-chancellor-will-speak-at-many.html | HITLER TO CAMPAIGN FOR AUSTRIAN VOTES; Chancellor Will Speak at Many Meetings Before Plebiscite Scheduled for April 10 | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/labor-mark-left-in-albany-while-not-sponsoring-many-bills-party.html | LABOR MARK LEFT IN ALBANY; While Not Sponsoring Many Bills, Party Members Were Active in the Session | True | By Warren Moscow | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/305th-veterans-to-dine-two-wartime-officers-of-unit-to-be-guests-of.html | 305TH VETERANS TO DINE; Two Wartime Officers Of Unit to Be Guests of Honor | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/finds-upward-trend-in-suburban-areas-title-company-holds-stimulns.html | FINDS UPWARD TREND IN SUBURBAN AREAS; Title Company Holds Stimulns Is Due to New Provisions for Home Owning | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/coal-hauls-more-freight-railroads-move-up-record-to-835-tons-per.html | COAL HAULS MORE FREIGHT; Railroads Move Up Record to 83-5 Tons Per Pound | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fisherdresden.html | Fisher-Dresden | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/swim-meet-starts-at-lima.html | Swim Meet Starts at Lima | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/broad-conservation.html | BROAD CONSERVATION | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/horse-show-in-greenwich-round-hill-club-plans-annual-event-for.html | HORSE SHOW IN GREENWICH; Round Hill Club Plans Annual Event for April 9 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/romeberlin-axis-still-guides-italy-is-regarded-as-a-protection.html | ROME-BERLIN AXIS STILL GUIDES ITALY; Is Regarded as a Protection Against Isolation in the Face of Democracies | True | By Arnaldo Cortesi | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/decline-in-canada-in-gold-for-month-361086-ounces-produced-in.html | DECLINE IN CANADA IN GOLD FOR MONTH; 361,086 Ounces Produced in January, Against 361,671 in December | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/recession-noted-in-building-costs-survey-by-federal-bank-board.html | RECESSION NOTED IN BUILDING COSTS; Survey by Federal Bank Board Reveals- Decline in Many Areas of-the Country | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/golfstick-gauge-measures-stroke-indicator-showing-how-hard-ball-is.html | GOLF-STICK GAUGE MEASURES STROKE; Indicator Showing How Hard Ball Is Hit Is One of 687 Patents Won in Week | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/last-stop-on-clipper-route-a-firecracker-center.html | LAST STOP ON CLIPPER ROUTE; A Firecracker Center. | True | By Herbert Cerwin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/austin-will-not-play-for-davis-cup-in-1938-british-tennis-ace.html | AUSTIN WILL NOT PLAY FOR DAVIS CUP IN 1938; British Tennis Ace Cannot Undertake Special Training and Travel Involved | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. off. | True | By John Kieran | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/civilian-goad-for-britains-army-horebelisha-climbs-the-political.html | CIVILIAN GOAD FOR BRITAIN'S ARMY; Hore-Belisha Climbs The Political Ladder | True | By T. J. Hamilton Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-england-opposes-pact-spread-of-concessions.html | NEW ENGLAND OPPOSES PACT; Spread of Concessions | True | By F. Lauriston Bullard | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/concert-april-19-to-assist-nursery-program-by-the-dessoff-choirs.html | CONCERT APRIL 19 TO ASSIST NURSERY; Program by the Dessoff Choirs and Philharmonic Chamber Orchestra Will Be Heard | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/two-in-merritt-case-submit-to-arrests-cooke-and-silberman-freed-on.html | TWO IN MERRITT CASE SUBMIT TO ARRESTS; Cooke and Silberman Freed on Bail-- Kemp Is to Surrender Tomorrow | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/george-a-lasher.html | GEORGE A. LASHER | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/aphrodite-take-a-letter.html | APHRODITE, TAKE A LETTER | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stuyvesant-tops-port-richmond-in-sixth-fencing-triumph-120.html | Stuyvesant Tops Port Richmond In Sixth Fencing Triumph, 12-0; Defending Champions in P. S. A. L. Tourney Remain Unbeaten--New Utrecht Downs Lincoln, 7-5, for Fifth Straight | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mile-run-is-annexed-by-fenske-in-4089-wisconsin-stars-time-in-the.html | MILE RUN IS ANNEXED BY FENSKE IN 4:08.9; Wisconsin Star's Time in the Armour Tech Relays Best Ever for Midwest Indoors | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/timm-talks-to-brokers.html | Timm Talks to Brokers | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/in-paris-you-dial-inf1-for-the-news.html | IN PARIS YOU DIAL INF-1 FOR THE NEWS | True | Special Correspondence, THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/easiest-way-wins-at-tropical-park-41-shot-is-just-up-to-beat-sun.html | EASIEST WAY WINS AT TROPICAL PARK; 4-1 Shot Is Just Up to Beat Sun Antioch by Head, with Miss Marlboro Third | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/finance-and-the-daily-press-alexander-dana-noyes-in-the-market.html | Finance and the Daily Press; Alexander Dana Noyes, in "The Market Place," Looks Back Upon His Long and Distinguished Career | True | By William MacDonald | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/world-shift-seen-in-womens-status-miss-woodsmall-finds-trend-in.html | WORLD SHIFT SEEN IN WOMEN'S STATUS; Miss Woodsmall Finds Trend in Orient More Along Social Than Economic Lines | True | By Kathleen M'Laughlin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-news-of-the-week-in-review-turmoil.html | THE NEWS OF THE WEEK IN REVIEW; Turmoil | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/women-in-sports-mrs-dickinson-improving.html | Women in Sports; Mrs. Dickinson Improving | True | By Maureen Orcutt | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wortmannsayer.html | Wortmann-Sayer | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/poland-plans-for-tourists.html | POLAND PLANS FOR TOURISTS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/schools-to-extend-tuberculosis-fight-experts-believe-the-classroom.html | SCHOOLS TO EXTEND TUBERCULOSIS FIGHT; Experts Believe the Classroom Is Logical Outlet for Release of Available Knowledge | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dr-silver-due-here-wednesday.html | Dr. Silver Due Here Wednesday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/first-virginia-biennial.html | FIRST VIRGINIA BIENNIAL | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hayespeets.html | Hayes--Peets | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/food-adds-tour-zest-adventurous-eaters-find-reward-in-variety-of.html | FOOD ADDS TOUR ZEST; Adventurous Eaters Find Reward in Variety of Foreign Foods | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/big-sisters-to-gain-by-fete-on-april-21-preview-of-a-motion-picture.html | BIG SISTERS TO GAIN BY FETE ON APRIL 21; Preview of a Motion Picture and Supper Dance Will Aid Welfare Federation | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-residence-rules-adopted-at-barnard-student-association-revises.html | NEW RESIDENCE RULES ADOPTED AT BARNARD; Student Association Revises Policy to Allow of Greater Freedom and Democracy | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cohen-denies-waste-in-election-printing-head-of-board-says-it-is.html | COHEN DENIES WASTE IN ELECTION PRINTING; Head of Board Says It Is Better to Have Too Many Ballots Than Too Few for Voters | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tours-to-lead-visits-abroad-manybookingsmade-by-special-groups.html | TOURS TO LEAD VISITS ABROAD; ManyBookingsMade By Special Groups | True | By Marshall Sprague | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/geto-plays-to-be-given-tonight.html | Geto Plays to Be Given Tonight | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lions-to-use-detroit-ball-park.html | Lions to Use Detroit Ball Park | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/deal-closed-in-queens-three-jackson-heights-apartment-houses-sold.html | DEAL CLOSED IN QUEENS; Three Jackson Heights Apartment Houses Sold to Investor | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/idle-benefit-pleas-fell-in-february-but-federal-employment-service.html | IDLE BENEFIT PLEAS FELL IN FEBRUARY; But Federal Employment Service Rolls Rose to 6,745,202 From 4,874,631 Dec. 31 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/scandinavia-calls-many-travelers-are-learning-that-the-lands-of-the.html | SCANDINAVIA CALLS MANY; Travelers Are Learning That the Lands Of the North Have a Wide Appeal | True | By Leonard Cox | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/150-at-lehigh-to-take-trips-of-inspection-group-will-visit-electric.html | 150 AT LEHIGH TO TAKE TRIPS OF INSPECTION; Group Will Visit Electric Plants Here-Journalism Students Will Go to Capital | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bureau-estimates-oil-need-in-april-daily-average-of-3361700-barrels.html | BUREAU ESTIMATES OIL NEED IN APRIL; Daily Average of 3,361,700 Barrels for Month Set by Federal Mines Unit | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/midsouth-resorts-busy-pinehurst-has-full-program-of-sportsmany.html | MIDSOUTH RESORTS BUSY; Pinehurst Has Full Program of Sports-Many Conventions at Atlantic City | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/oxford-hockey-team-halts-cambridge-10.html | Oxford Hockey Team Halts Cambridge, 1-0 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lyons-gives-school-plan-would-buy-site-for-building-in-macombs-dam.html | LYONS GIVES SCHOOL PLAN; Would Buy Site for Building in Macombs Dam Park | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/individual-farms-to-test-crop-rule-aaa-jubilant-over-referenda-real.html | INDIVIDUAL FARMS TO TEST CROP RULE; AAA, Jubilant Over Referenda, Realizes, Nevertheless, Real Showdown Is to Come | True | By Felix Belair Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wallace-for-mnary-idea-backs-plan-to-apply-marketing-pacts-to-all.html | WALLACE FOR M'NARY IDEA; Backs Plan to Apply Marketing Pacts to All Commodities | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-new-chapter-written-in-an-amazing-career-adolf-hitler-has-risen.html | A NEW CHAPTER WRITTEN IN AN AMAZING CAREER; Adolf Hitler Has Risen From Obscurity to a Dominant Position in the European Scene | True | By Emil Lengyel | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/breed-prizes-taken-by-mulcahy-terriers-ch-bumble-bee-of-delwin-and.html | BREED PRIZES TAKEN BY MULCAHY TERRIERS; Ch. Bumble Bee of Delwin and Knocklong Sweetheart Win at Cincinnati Show | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/children-and-aged-top-charity-lists-survey-by-greater-new-york-fund.html | CHILDREN AND AGED TOP CHARITY LISTS; Survey by Greater New York Fund of 800 Agencies Gives Details of Activities | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cancer-institute-ready-chicago-building-will-start-its-service.html | CANCER INSTITUTE READY; Chicago Building Will Start Its Service Tomorrow | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/first-90-loan-here-arranged-in-3-weeks-5400-to-buy-home-in-queens.html | FIRST 90% LOAN HERE ARRANGED IN 3 WEEKS; $5,400 to Buy Home in Queens Was Advanced by Bank in Tarrytown, N. Y. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/edward-lenz.html | EDWARD LENZ | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/radios-short-waves-czechs-add-to-schedulemoscow-is-clearnews-from.html | RADIO'S SHORT -- WAVES; Czechs Add to Schedule-Moscow Is Clear--News From Foreign Broadcasters | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/n-y-u-girls-take-swarthmore-swim-triumph-by-3027-as-misses-hanf.html | N. Y. U. GIRLS TAKE SWARTHMORE SWIM; Triumph by 30-27 as Misses Hanf, Lapp Star--Garnet Lacrosse Team Wins | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/state-commission-opposed-by-fliers-new-propeller-in-use.html | STATE COMMISSION OPPOSED BY FLIERS; NEW PROPELLER IN USE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/st-lawrence-picks-clogston.html | St. Lawrence Picks Clogston | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/broadway-corner-undergoes-change-old-brooks-bros-structure-at-22d.html | BROADWAY CORNER UNDERGOES CHANGE; Old Brooks Bros. Structure at 22d Street Altered at Cost of $100,000 | True | By Lee E. Cooper | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lake-developers-expect-big-season-fifteen-summer-homes-under.html | LAKE DEVELOPERS EXPECT BIG SEASON; Fifteen Summer Homes Under Construction at Packanack in New Jersey | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/venetians-tiepolo-and-others-at-metropolitan.html | VENETIANS; Tiepolo and Others At Metropolitan | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-edward-freeman-hostess.html | Mrs. Edward Freeman Hostess | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/crescents-prevail-5740-beat-columbus-council-five-and-gain-tie-for.html | CRESCENTS PREVAIL, 57-40; Beat Columbus Council Five and Gain Tie for League Lead | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/canadian-mail-is-lost.html | Canadian Mail Is Lost | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/long-island-projects-take-shape-highway-improvements-expected-to.html | LONG ISLAND PROJECTS TAKE SHAPE; Highway Improvements Expected to Relieve Traffic Congestion | True | By George M. Mathieu | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bars-fete-for-president-nahant-mass-vetoes-2000-fund-for-visit-at.html | BARS FETE FOR PRESIDENT; Nahant, Mass., Vetoes $2,000 Fund for Visit at Son's Wedding | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wallachs-workers-to-hold-election-labor-board-plans-bargaining-vote.html | WALLACH'S WORKERS TO HOLD ELECTION; Labor Board Plans Bargaining Vote After Being Advised of Appeals Court Ruling | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/soft-coal-producers-joining-to-set-prices-little-guffey-acts-are.html | SOFT COAL PRODUCERS JOINING TO SET PRICES; ' Little Guffey Acts' Are Now Replacing Rates Abandoned by the Commission | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ball-will-give-aid-to-madison-house-junior-board-sponsors-fortieth.html | BALL WILL GIVE AID TO MADISON HOUSE; Junior Board Sponsors Fortieth Anniversary Event, to Be Held on Saturday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-furniture-store-opening-in-34th-st-enlarged-spear-cos-building.html | NEW FURNITURE STORE OPENING IN 34TH ST.; Enlarged Spear & Co.'s Building Near Fifth Ave. Completed at Cost of $300,000 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/idle-miners-force-rise-in-use-of-coal-threaten-boycott-at-whitwell.html | IDLE MINERS FORCE RISE IN USE OF COAL; Threaten Boycott at Whitwell, Tenn., if Merchants Transport Goods by Truck | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/europe-lists-broad-program-headed-by-scotlands-empire-exhibition-a.html | EUROPE LISTS BROAD PROGRAM; Headed by Scotland's Empire Exhibition, a Varied Series of Festivals and Ceremonies Is Scheduled for the Tourist | True | By Charles Pound | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/u-s-oil-firms-plan-to-fight-seizures-farish-standard-oil-head-says.html | U. S. OIL FIRMS PLAN TO FIGHT SEIZURES; Farish, Standard Oil Head, Says Companies Made Fair Offer to Workers in Mexico | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sculptor-gets-medal-award-of-academy-of-design-goes-to-herbert.html | SCULPTOR GETS MEDAL; Award of Academy of Design Goes to Herbert Adams | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/juniors-planning-butterfly-dance-annual-ball-aiding-house-of-rest.html | JUNIORS PLANNING BUTTERFLY DANCE; Annual Ball Aiding House of Rest Will Be- Held April 22-Committees Being Formed | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/delay-clothing-opening.html | Delay Clothing Opening | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dubrovnik-cruise-goal-dalmation-port-is-now-included-in-trips-to.html | DUBROVNIK: CRUISE GOAL; Dalmation Port Is Now Included in Trips to Mediterranean | True | By Dorothy Hosmer | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/city-schools-train-housing-workers-1500-boys-in-old-murray-hill.html | CITY SCHOOLS TRAIN HOUSING WORKERS; 1,500 Boys in Old Murray Hill Institution Study to Become Skilled Craftsmen | True | By Benjamin Fine | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mat-rivals-counted-out.html | Mat Rivals Counted Out | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/queens-clubs-to-meet-hollis-group-will-be-hostess-to-federation-on.html | QUEENS CLUBS TO MEET; Hollis Group Will Be Hostess to Federation on Friday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/methodists-clash-in-south-on-unity-bishop-denny-says-it-compels.html | METHODISTS CLASH IN SOUTH ON UNITY; Bishop Denny Says It Compels Social Equality With Negroes and Raises Vote Question | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bermuda-laurels-to-mme-henrotin-french-tennis-star-defeats-mrs-van.html | BERMUDA LAURELS TO MME. HENROTIN; French Tennis Star Defeats Mrs. Van Ryn, 3-6, 6-4, 6-2, in Singles Final | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/frederick-kruse-jurist-dies-at-85-former-presiding-justice-of.html | FREDERICK KRUSE, JURIST, DIES AT 85; Former Presiding Justice of Appellate Division of the Fourth Department | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bonds-being-paid-before-maturity-volume-continues-low-with-only-one.html | BONDS BEING PAID BEFORE MATURITY; Volume Continues Low, With Only One Large Retirement Among New Listings | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tide-tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/society-arranges-its-spring-parties-senior-holiday-dance-under.html | SOCIETY ARRANGES ITS SPRING PARTIES; Senior Holiday Dance, Under Direction of Mrs. Huntington Tappin, to Be Held Friday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/three-girls-honored-at-birthday-parties-peggy-snowber-kate-bradley.html | THREE GIRLS HONORED AT BIRTHDAY PARTIES; Peggy Snowber, Kate Bradley and Jean Syers Entertained at Events Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/student-officers-at-n-y-u-elected-those-named-at-washington-sq-east.html | STUDENT OFFICERS AT N. Y. U. ELECTED; Those Named at Washington Sq. East Branch Announced by Activities Office | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/printing-exhibit-to-be-held.html | Printing Exhibit to Be Held | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/junior-league-prepares-to-send-ball-of-tomorrow-invitations-event.html | Junior League Prepares to Send Ball of Tomorrow Invitations; Event on April 29 Will Be Held in World's Fair Administration Building--Helen | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gay-blooms-of-sctllies-flowers-have-replaced-kelp-as-leading.html | GAY BLOOMS OF SCTLLIES; Flowers Have Replaced Kelp as Leading Industry of Islands Off England | True | By Nancy Richey Ranson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-essays-by-edmund-wilson-the-triple-thinkers-a-book-of-ten.html | New Essays by Edmund Wilson; " The Triple Thinkers," a Book of Ten Essays on Literature, Presents a Distinguished Critic at His Best | True | By Peter Monro Jack | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/general-electric-exempted-by-sec-it-and-two-chief-subsidiaries-need.html | GENERAL ELECTRIC EXEMPTED BY SEC; It and Two Chief Subsidiaries Need Not Register Before End of Next Year | True | By Rodney Bean | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/light-work-for-crews-cambridge-goes-sightseeingoxford-launches-new.html | LIGHT WORK FOR CREWS; Cambridge Goes 'Sight-Seeing'Oxford Launches New Shell | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/income-taxpayers-send-in-more-cash-collections-exceed-those-of-last.html | INCOME TAXPAYERS SEND IN MORE CASH; Collections Exceed Those of Last Year, When 5,500,000 Filed Federal Returns | True | By John H. Crider | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/german-cuspidors-reappear-at-city-hall-articles-barred-by-levy-stir.html | German Cuspidors Reappear at City Hall; Articles Barred by Levy Stir New Flurry | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/memorial-to-explorer-jungle-film-to-be-shown-april-as-martin.html | MEMORIAL TO EXPLORER; Jungle Film to Be Shown April as Martin Johnson Tribute | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/yale-listed-first-in-cambridge-tour-new-haven-contest-wednesday-to.html | YALE LISTED FIRST IN CAMBRIDGE TOUR; New Haven Contest Wednesday to Open 3-Week Visit of English Rugby Team | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/canadian-freight-rates-raised.html | Canadian Freight Rates Raised | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/duhamels-vast-fiction-cycle-the-pasquier-chronicles-explores-modern.html | DUHAMEL'S VAST FICTION CYCLE "The Pasquier Chronicles" Explores Modern French Society to Its Roots; THE PASQUIER CHRONICLES. By Georges Duhamel. Translated from the French by Beatrice de Holthoir. 848 pp. New York: Henry Holt & Co. $3.50. | True | By Harold Strauss | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/city-college-clubs-elect-104-officers-29-units-of-house-plan-system.html | CITY COLLEGE CLUBS ELECT 104 OFFICERS; 29 Units of House Plan System Choose Slates for the Spring Semester | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/thief-guided-by-note-new-yorker-forgets-own-reminder-leaves-money.html | THIEF GUIDED BY NOTE; New Yorker Forgets Own Reminder, Leaves Money in Hotel | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/70000-see-scotland-top-england-2116-for-rugby-title-king-and-queen.html | 70,000 See Scotland Top England, 21-16, For Rugby Title; King and Queen Attend; 70,000 SEE SCOTS TAKE RUGBY TITLE | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/unity-for-service-to-youth-widened-federal-official-describes-the.html | UNITY FOR SERVICE TO YOUTH WIDENED; Federal Official Describes the Spread of Coordinating Council Over Country | True | By John A. Lang, | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-peggy-minder-engaged-to-marry-she-will-become-the-bride-of.html | MISS PEGGY MINDER ENGAGED TO MARRY; She Will Become the Bride of Paul C. Davis, Member of the West Point Graduating Class | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/shieldss-team-upset-loses-to-miss-bernhard-and-mcdermott-in-tennis.html | SHIELDSS TEAM UPSET; Loses to Miss Bernhard and McDermott in Tennis Tourney | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/league-rejects-curb-on-aggressor-student-groups-at-m-s-c-refuse-to.html | LEAGUE REJECTS CURB ON AGGRESSOR; Student Groups at M. S. C. Refuse to Back Proposal for Joint Restraint | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stern-u-s-protest-to-mexico-unlikely-hull-is-awaiting-more-data-on.html | STERN U. S. PROTEST TO MEXICO UNLIKELY; Hull Is Awaiting More Data on Seizure of Oil Property by Cardenas Government | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bryn-mawr-course-combines-sciences-college-will-add-anthropology-to.html | BRYN MAWR COURSE COMBINES SCIENCES; College Will Add Anthropology to Sociology Study, a New Major Subject This Year | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/calls-4000-alumni.html | Calls 4,000 Alumni | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/at-other-winter-playgrounds-races-at-warrenton.html | AT OTHER WINTER PLAYGROUNDS; RACES AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/washburnsavell.html | Washburn–Savell | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/legislators-pass-mutuels-measure-dog-racinc-bill-state-senate-and.html | LEGISLATORS PASS MUTUELS MEASURE; DOG RACINC BILL; State Senate and Assembly Adopt Resolution and Legalize Greyhound Contests | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fete-miss-kenyon-today-labor-party-notables-will-give-a-farewell.html | FETE MISS KENYON TODAY; Labor Party Notables Will Give a Farewell Reception for Her | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/albert-w-fulton-president-of-phelps-publishing-company-and-former.html | ALBERT W. FULTON; President of Phelps Publishing Company and Former Editor | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/opera-and-concert-production-of-tosca-considered-for-center.html | OPERA AND CONCERT; Production of 'Tosca' Considered for Center Theatre-Post-Season 'Tristan' | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/janet-robinson-married-wed-in-parents-country-home-to-donald-elwood.html | JANET ROBINSON MARRIED; Wed in Parents' Country Home to Donald Elwood Stokes | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/modern-roads-in-old-greece-the-inn-at-castri.html | MODERN ROADS IN OLD GREECE; The Inn at Castri | True | By Alice Curtis Desmond | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/-the-single-hound-and-other-recent-works-of-fiction-the-single.html | " The Single Hound" and Other Recent Works of Fiction; THE SINGLE HOUND. By May Barton. 241 pages. Boston: Houghton Mifflin Company . $2.50. | True | JANE SPENCE SOUTHRON. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sherrschwarz.html | Sherr--Schwarz | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/polishlithuania-crisis-is-averted-for-present-kaunas-under-a-threat.html | POLISH-LITHUANIA CRISIS IS AVERTED FOR PRESENT; Kaunas, Under a Threat of Invasion, Bows to Warsaw and Gives Up-Its Claim to Vilna, Old Capital | True | By Edwin L. James | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bates-in-debate-finals.html | Bates in Debate Finals | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-wethekill-athlete-is-dead-member-of-allamerica-field-hockey.html | MISS WETHEKILL, ATHLETE, IS DEAD; Member of All-America Field Hockey Team Is Stricken in Merion, Pa., at 24 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/george-todd-dies-rochester-leader-industrialist-and-business-man.html | GEORGE TODD DIES; ROCHESTER LEADER; Industrialist and Business Man Was Founder of the Todd Protectograph Company | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/st-cecilia-conquers-st-michaels-of-union-city-in-invitation.html | St. Cecilia Conquers St. Michael's of Union City in Invitation Basketball; ENGLEWOOD TEAM IS A VICTOR, 39-36 | True | By William J. Briordy | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/princeton-service-widens-its-work-industrial-relations-section.html | PRINCETON SERVICE WIDENS ITS WORK; Industrial Relations Section Supplies Material to Outside Students | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/seeks-city-post-unpaid-buffalo-man-offers-to-serve-gratis-as-city.html | SEEKS CITY POST UNPAID; Buffalo Man Offers to Serve Gratis as City Councilman | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-temple-scores-3430.html | Union Temple Scores, 34-30 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/carolyn-m-howell-wed-at-bryn-mawr-wayne-pa-girl-becomes-bride-of.html | CAROLYN M. HOWELL WED AT BRYN MAWR; Wayne, Pa., Girl Becomes Bride of David Andrew G. Mutch in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-stories-of-sean-ofaolain-a-purse-of-coppers-is-one-of-the.html | The Stories of Sean O'Faolain; "A Purse of Coppers" Is One of the Finest Books of Short Tales To Come Out of Ireland | True | By Horace Reynolds | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/italians-mission-is-hailed-by-japan-school-children-cheer-fascisti.html | ITALIANS MISSION IS HAILED BY JAPAN; School Children Cheer Fascisti on Arrival in Tokyo-Youths Parade at Night | True | By Hugh Byas | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/davis-stops-rubano-wins-in-second-round-of-bout-at-ridgewood-grove.html | DAVIS STOPS RUBANO; Wins in Second Round of Bout at Ridgewood Grove | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/nazis-will-honor-slayer-of-chancellor-dollfuss.html | Nazis Will Honor Slayer Of Chancellor Dollfuss | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/damrosch-faces-musicians-union-discipline-for-remarks-on.html | Damrosch Faces Musicians Union Discipline For Remarks on Fellow-Members' Ability | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/barbara-lea-home-bride-married-in-virginia-to-joseph-dunglinson-son.html | BARBARA LEA HOME BRIDE; Married in Virginia to Joseph Dunglinson, Son of Pastor | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/australia-plans-big-arms-increase-defense-council-approves-the.html | AUSTRALIA PLANS BIG ARMS INCREASE; Defense Council Approves the Extension of the Program to Cover 1940-41 | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/society-will-hold-twoday-benefit-here-for-the-childrens-village-at.html | Society Will Hold Two-Day Benefit Here For the Children's Village at Dobbs Ferry | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jersey-city-wins-183-overcomes-giants-second-team-with-a-25hit.html | JERSEY CITY WINS, 18-3; Overcomes Giants' Second Team With a 25-Hit Onslaught | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/oil-painting-wins-garden-club-prize-composition-by-mrs-john-r.html | OIL PAINTING' WINS GARDEN CLUB PRIZE; Composition by Mrs. John R. Delafield of Millbrook Takes the Fenwick Medal | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-r-m-ingersoll-gets-reno-divorce-decrees-are-also-granted-to.html | MRS. R. M. INGERSOLL GETS RENO DIVORCE; Decrees Are Also Granted to Wives of L. Clark Winter and Robert B. Colgate | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/air-currents-hitler-determines-plans.html | AIR CURRENTS; Hitler Determines Plans | True | By James V. Piersol. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/transocean-waves-of-pacific-studied-icalifornia-geologists-building.html | TRANSOCEAN WAVES OF PACIFIC STUDIED; ICalifornia Geologists Building Machine to Find Cause of Coastal Erosion | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sheldon-r-luces-have-a-child.html | Sheldon R. Luces Have a Child | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brentwood-alumnae-plan-tea.html | Brentwood Alumnae Plan Tea | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/genevas-anxiety-on-poles-persists-lithuanian-acceptance-of-the.html | GENEVA'S ANXIETY ON POLES PERSISTS; Lithuanian Acceptance of the Ultimatum Allays Uneasiness, but Polish Aims Are Sought | True | By Clarence K. Streit | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/johnparker.html | John-Parker | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wpa-sees-2500000-on-rolls-by-april-1-federal-report-says-number-now.html | WPA SEES 2,500,000 ON ROLLS BY APRIL 1; Federal Report Says Number Now Is 2,000,000 Against 1,450,000 Last Fall | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/spring-comes-a-week-early-at-the-silver-jubilee-flo-wer-show.html | Spring Comes a Week Early at the Silver Jubilee Flo wer Show | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wadsworth-a-parker-retired-official-of-the-american-type-founders.html | WADSWORTH A. PARKER; Retired Official of the American Type Founders Company | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/50000-to-hear-president-gainesville-ga-will-turn-out-for-his-visit.html | 50,000 TO HEAR PRESIDENT; Gainesville, Ga., Will Turn Out for His Visit There | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/engagements.html | Engagements | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/protest-changes-fair-parade-route-sullivan-withdraws-request-for.html | PROTEST CHANGES FAIR PARADE ROUTE; Sullivan Withdraws Request for Motorcade on 5th Ave, New Course Undetermined | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/easter-fashion-show-to-be-given-april-7-event-will-assist-sunnyside.html | Easter Fashion Show to Be Given April 7; Event Will Assist Sunnyside Day Nursery | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dr-h-aurelia-gill-becomes-engaged-richmond-va-woman-will-be-wed-to.html | DR. H. AURELIA GILL BECOMES ENGAGED; Richmond, Va., Woman Will Be Wed to Dr. R. B. Nicholls--Both Are Physicians | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-issues-from-abroad-french-colony-pictorial.html | NEW ISSUES FROM ABROAD: FRENCH COLONY PICTORIAL | True | By la Rue Applegate | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/maple-leafs-stop-americans-8-to-5-but-new-york-still-can-finish.html | MAPLE LEAFS STOP AMERICANS, 8 TO 5; But New York Still Can Finish Second by Beating Toronto in Finale Tonight | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/beauxarts-group-plans-gala-event-micareme-fete-of-institute-of.html | BEAUX-ARTS GROUP PLANS GALA EVENT; Mi-Careme Fete of Institute of Design Will Be Staged in Carnival Setting | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-rash-of-politeness.html | A RASH OF POLITENESS | True | By Harry M. Davis | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/classes-at-work-moved-to-hotel-300-picked-pupils-present.html | CLASSES AT WORK MOVED TO HOTEL; 300 Picked Pupils Present Cross-Section of Schools' Arts and Crafts Program | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/aide-of-dollfuss-suigide-in-vienna-baron-neustaedterstuermer-was.html | AIDE OF DOLLFUSS SUIGIDE IN VIENNA; Baron Neustaedter-Stuermer Was Minister of Security Under Late Chancellor | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-tanker-is-launched-last-ship-in-16000000-standard-oil-program.html | NEW TANKER IS LAUNCHED; Last Ship in $16,000,000 Standard Oil Program Floated | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/campus-day-chairman-named.html | Campus Day Chairman Named | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mary-l-sinclair-engaged.html | Mary L. Sinclair Engaged | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brown-to-do-new-play-sock-and-buskin-is-producing-version-of-the.html | BROWN TO DO NEW PLAY; Sock and Buskin Is Producing Version of 'The Trojan Horse' | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/geneva-heartened-by-hulls-speech-league-circles-find-it-very-timely.html | GENEVA HEARTENED BY HULL'S SPEECH; League Circles Find It 'Very Timely' and Hope It Will Stiffen the British | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/london-fascists-march-mounted-police-break-up-crowd-in-theatre.html | LONDON FASCISTS MARCH; Mounted Police Break Up Crowd in Theatre District | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/haverford-fencers-tie-deadlock-8-128-12-in-meet-with-rutgers.html | HAVERFORD FENCERS TIE; Deadlock, 8 1/2-8 1/2, in Meet With Rutgers Combination | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rutgers-aides-appointed-rockafeller-masavage-and-long-to-help-with.html | RUTGERS AIDES APPOINTED; Rockafeller, Masavage and Long to Help With Football Team | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jersey-voter-for-45-years-becomes-citizen-at-last.html | Jersey Voter for 45 Years Becomes Citizen at Last | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/levine-chiseler-seized-in-jersey-prisoner-in-hudson-county-jail-19.html | LEVINE 'CHISELER' SEIZED IN JERSEY; Prisoner in Hudson County Jail, 19, Accused of Attempt to Extort $30,000 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/state-acts-to-ban-reds-in-public-jobs-legislature-sends-measure-to.html | STATE ACTS TO BAN REDS IN PUBLIC JOBS; Legislature Sends Measure to Lehman-Veto by the Governor Held Likely | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-gfwarburg-robbed-bag-with-7000-in-jewelry-and-clothes-stolen.html | MRS. G.F.WARBURG ROBBED; Bag With $7,000 in Jewelry and Clothes Stolen From Car | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/article-1-no-title-notes-from-laboratories.html | Article 1 -- No Title; NOTES FROM LABORATORIES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/blind-miner-gets-aid-of-radio-actor-here-new-yorker-hears-of-plight.html | BLIND MINER GETS AID OF RADIO ACTOR HERE; New Yorker Hears of Plight of Nevadan and Pays for Operation on Eyes | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/advice-given-on-biblical-films.html | Advice Given on Biblical Films | True | Special Correspondence, THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/r-p-i-plans-school-for-outside-students-bids-arts-undergraduates.html | R. P. I. Plans School for Outside Students; Bids Arts Undergraduates and Business Men | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/1000-are-expected-at-peace-conference-with-delegates-coming-from-41.html | 1,000 Are Expected at Peace Conference, With Delegates Coming From 41 Societies | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/another-federation.html | ANOTHER FEDERATION | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/chance-ray-fair-grounds-victor-on-disqualification-of-orinoco-mrs.html | Chance Ray Fair Grounds Victor On Disqualification of Orinoco; Mrs. Orr's Gelding Penalized in Feature for Crowding Trouper, Awarded Place, in Stretch--Flying Watch Third | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/powell-victor-on-links.html | Powell Victor on Links | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/safety-conference-to-open-next-month-8000-expected-at-session-here.html | SAFETY CONFERENCE TO OPEN NEXT MONTH; 8,000 Expected at Session Here Auto and Home Mishaps Among Topics for Study | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/clarice-j-ohara-new-jersey-bride-marriage-to-alton-clinton-warner.html | CLARICE J. O'HARA NEW JERSEY BRIDE; Marriage to Alton Clinton Warner is Performed in Westfield Church | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/troyanovsky-firm-on-moscow-trials-ambassador-to-u-s-defends.html | TROYANOVSKY FIRM ON MOSCOW TRIALS; Ambassador to U. S. Defends Execution of 18--Fascist Rule Averted, He Says | True | By Elias Tobenkin | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/weeks-events-of-interest-to-club-women.html | WEEK'S EVENTS OF INTEREST TO CLUB WOMEN | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/alex-c-johnson-70-railroad-man-dead-former-vice-president-of-the.html | ALEX C. JOHNSON, 70, RAILROAD MAN, DEAD; Former Vice President of the North Western-U. S. Head of Western Roads in War | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/open-new-center-in-forest-hills-developers-start-work-on-group-of.html | OPEN NEW CENTER IN FOREST HILLS; Developers Start Work on Group of 41 Houses in Ruskin Street Area | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-e-i-beckaustin.html | MRS. E. I. BECKAUSTIN | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ardsley-club-gives-large-supper-dance-tea-event-will-be-held-there.html | ARDSLEY CLUB GIVES LARGE SUPPER DANCE; Tea Event Will Be Held There Today-Party Is Planned for Miss Sybil Warner | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/group-tour-draws-many-conductors-aid-proves-helpful-even-to-the.html | GROUP TOUR DRAWS MANY; Conductor's Aid Proves Helpful Even to the Widely Traveled | True | By Herman H. Dinsmore | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/band-festival-for-m-s-c.html | Band Festival for M. S. C. | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/britain-is-deciding-what-to-fight-for-her-people-slowly-aroused-to.html | BRITAIN IS DECIDING WHAT TO FIGHT FOR; Her People, Slowly Aroused to Her Danger, Await a Clearer Statement of Policy | True | By Ferdinand Kuhn Jr. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/named-to-refinery-post.html | Named to Refinery Post | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-baerlocher-to-become-a-bride-engagement-of-caldwell-n-j-girl.html | MISS BAERLOCHER TO BECOME A BRIDE; Engagement of Caldwell, N. J., Girl to Eugene F. Frey Is Announced by Mother | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/northwest-studies-tva-row-a-e-morgan-takes-notice.html | NORTHWEST STUDIES TVA ROW; A. E. Morgan Takes Notice | True | By Richard L. Neuberger | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/minnesota-lists-arizona-southwesterners-to-open-the-gophers-1939.html | MINNESOTA LISTS ARIZONA; Southwesterners to Open the Gophers' 1939 Football Drive | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tooling-down-this-side-of-america-u-s-one-maine-to-florida-compiled.html | Tooling Down This Side of America; U. S. ONE: Maine to Florida. Compiled and written by the Federal Writers' Project of the Works Progress Administration. American Guide Series. With photographs and map. 344 pp. New York: Modern Age Books, Inc. 95 cents. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wesleyan-annexes-meet-conquers-massachusetts-state-in-track-and.html | WESLEYAN ANNEXES MEET; Conquers Massachusetts State in Track and Field, 72 1/2-403/4 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/katzpeyser.html | Katz-Peyser | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/letters-to-the-editor-miss-woods-replies.html | Letters to the Editor; Miss Woods Replies | True | KATHARINE ANTHONY. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/job-insurance-lag-to-be-cut-by-state-andrews-to-speed-payment-of.html | JOB INSURANCE LAG TO BE CUT BY STATE; Andrews to Speed Payment of Claims by Accepting Any Proof of Earnings | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/womens-l-club-praised-new-quarters-for-homeless-over-50-dedicated.html | WOMEN'S 'L' CLUB PRAISED; New Quarters for Homeless Over 50 Dedicated Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/j-g-sargent-has-operation.html | J. G. Sargent Has Operation. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/vassar-puts-drama-in-major-studies-separate-division-is-set-up-to.html | VASSAR PUTS DRAMA IN MAJOR STUDIES; Separate Division Is Set Up to Develop Present Courses of English Department | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lea-act-is-hailed-as-trust-barrier-eliminates-need-for-licensing.html | LEA ACT IS HAILED AS TRUST BARRIER; Eliminates Need for Licensing, Sherman Law Revision, Say Trade Body Men | True | By William J. Enright | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/daughter-of-earl-to-be-wed-in-april-lady-henrietta-finchhatton-and.html | DAUGHTER OF EARL TO BE WED IN APRIL; Lady Henrietta Finch-Hatton and Peter F. Tiarks Will Be Married in England | True | By. Nan Scarborough | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-meet-on-substitutes-teachers-union-plans-action-to-offset-defeat.html | TO MEET ON SUBSTITUTES; Teachers Union Plans Action to Offset Defeat of Steingut Bill | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/austria-may-tax-berlins-powers-regimentation-on-the-reich-model.html | AUSTRIA MAY TAX BERLIN'S POWERS; Regimentation on the Reich Model Will Run Against Many Underlying Religious, Economic and Cultural Obstacles | True | By Albion Ross | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/nancy-dyer-is-married-lexington-ky-girl-becomes-the-bride-of.html | NANCY DYER IS MARRIED; Lexington, Ky., Girl Becomes the Bride of William D. Edwards | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/big-bridgeport-lease-new-york-concern-takes-42year-rental-on-main.html | BIG BRIDGEPORT LEASE; New York Concern Takes 42Year Rental on Main St. Corner | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-catholic-prince-and-the-dream-of-german-freedom-in-a-superb.html | A Catholic Prince and the Dream of German Freedom; In a Superb Autobiography He Tells a Tale Which Ends in Violence Triumphing Over Citizenship | True | By P. W. Wilson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/litcherbacher.html | Litch-Erbacher | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/transit-rental-increase-court-sanctions-a-3000000-item-in.html | TRANSIT RENTAL INCREASE; Court Sanctions a $3,000,000 Item in Philadelphia | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/in-keuke-honor-society-eight-seniors-are-elected-to-sigma-lambda.html | IN KEUKE HONOR SOCIETY; Eight Seniors Are Elected to Sigma Lambda Sigma | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/greenwich-estate-rented.html | Greenwich Estate Rented | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-academys-113th-what-happens-when-the-reviewer-gives-all-the.html | THE ACADEMY'S 113TH; What Happens When the Reviewer Gives All the Space Required by Prizes | True | By Edward Alden Jewell | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/italy-about-to-ask-voice-in-suez-canal-road-via-sudan-studied-as.html | ITALY ABOUT TO ASK VOICE IN SUEZ CANAL; Road Via Sudan Studied as One Way to End Trade 'Slavery' | True | By Camille Cianfarra | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/kaysermorrell.html | Kayser-Morrell | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/realty-tax-bills-go-out-this-week-those-for-the-first-of-800000.html | REALTY TAX BILLS GO OUT THIS WEEK; Those for the First of 800,000 Property Owners Will Be Mailed Tomorrow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/max-baer-to-manage-woods.html | Max Baer to Manage Woods | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/alexanderfrese.html | Alexander--Frese | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/meademinnigerode.html | Meade-Minnigerode | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/ready-for-health-drive-women-of-six-communities-join-in.html | READY FOR HEALTH DRIVE; Women of Six Communities Join in Demonstration Week | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/photographs-of-clouds-filter-is-necessary-to-capture-shifting.html | PHOTOGRAPHS OF CLOUDS; Filter Is Necessary to Capture Shifting Formations in March Skies-Notes | True | By Robert W. Brown | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/child-care-study-hailed-by-mothers-courses-at-housing-project-in.html | CHILD CARE STUDY HAILED BY MOTHERS; Courses at Housing Project in Williamsburg Meet With a Hearty Response | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dates-set-for-wesleyan-seven-track-meets-for-varsityfreshmen-open.html | DATES SET FOR WESLEYAN; Seven Track Meets for Varsity--Freshmen Open April 22 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/triangular-meet-is-won-by-cornell-ithacans-score-83-points-to-beat.html | TRIANGULAR MEET IS WON BY CORNELL; Ithacans Score 83 Points to Beat Colgate, Syracuse for Sixth Year in Row | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/in-the-florida-colonies-bridge-teascheduled-at-palm-beachat-miami.html | IN THE FLORIDA COLONIES; Bridge Tea.Scheduled at Palm Beach-At Miami and the West Coast Centers | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/air-lines-crisscross-india-fast-service-enables-tourists-quickly-to.html | AIR LINES CRISS-CROSS INDIA; Fast Service Enables Tourists Quickly to Visit the Widely Separated Cities of the Peninsula | True | By K. Ahmad Abbas | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hull-trade-pacts-held-curb-on-war-report-to-economic-parley-to-be.html | HULL TRADE PACTS HELD CURB ON WAR; Report to Economic Parley to Be Held in Capital Urges 'Whole-Hearted Support' | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-appeal-made-to-end-profits-tax-business-men-at-senate-group.html | NEW APPEAL MADE TO END PROFITS TAX; Business Men, at. Senate Group Hearing, Also Ask FlatRate Tax on Capital Gains | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dictators-scored-in-jewish-sermons-rabbis-call-on-america-to-voice.html | DICTATORS SCORED IN JEWISH SERMONS; Rabbis Call on America to Voice Democracy's Stand Against Terrorism | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/control-of-funds-issue-in-congress-reorganization-measure-would.html | CONTROL OF FUNDS ISSUE IN CONGRESS; Reorganization Measure Would Give Executive Branch More Power in Expenditures | True | By Henry N. Dorris | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sir-harry-came-a-rovin.html | SIR HARRY CAME A ROVIN' | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/triumph-over-grimsby-enables-arsenal-to-forge-ahead-arsenal-sets.html | Triumph Over Grimsby Enables Arsenal to Forge Ahead; ARSENAL SETS PACE IN ENGLISH SOCCER | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bids-u-s-heed-soviet-american-student-union-calls-on-roosevelt.html | BIDS U. S. HEED SOVIET; American Student Union Calls On Roosevelt to.Agree to Parley | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brick-walls-are-planted-laid-dry-as-stones-often-are-the-crevices.html | BRICK WALLS ARE PLANTED; Laid Dry, as Stones Often Are, the Crevices Permit Interesting Displays | True | By G. Russell Steininger | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/smith-opens-field-for-stereopticon-professor-kennedy-invents-a.html | SMITH OPENS FIELD FOR STEREOPTICON; Professor Kennedy Invents a Camera Which Gives ThreeDimensional Prints | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/john-stillwell-bennett-formerly-worked-familys-farm-of-40-acres-in.html | JOHN STILLWELL BENNETT; Formerly Worked Family's Farm of 40 Acres in Brooklyn | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/league-gets-protest-on-coup-from-inaction-of-geneva-as-well-as.html | LEAGUE GETS PROTEST ON COUP FROM; Inaction of Geneva as Well as Seizure of Austria Is Made Target for Attack | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/title-swim-on-today-two-freestyle-championships-at-stake-in-womens.html | TITLE SWIM ON TODAY; Two Free-Style Championships at Stake in Women's Event | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/february-active-in-cotton-spinning-989-of-theoretical-capacity.html | FEBRUARY ACTIVE IN COTTON SPINNING; 98.9% of Theoretical Capacity , Against 93.5 in January and 92 in December | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/the-story-of-oil-and-oklahoma-then-game-oil-by-c-b-glasscock.html | The Story of Oil and Oklahoma; THEN GAME OIL. By C. B. Glasscock. Illustrated by photographs. 350 pp. Indianapolis. The Bobbs Merrill Company. $3. | True | By Robert van Gelder | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/archives/teachers-ask-clemency-spanish-rebels-are-urged-to-free-sidney.html | TEACHERS ASK CLEMENCY; Spanish Rebels Are Urged to Free Sidney Babsky | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/queens-r-c-victor-113-rallies-in-second-half-to-beat-hofstra-rugby.html | QUEENS R. C. VICTOR, 11-3; Rallies in Second Half to Beat Hofstra Rugby Club | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sabbatical-of-a-manager-answering-a-question-as-to-what-a.html | SABBATICAL OF A MANAGER; Answering a Question as to What a NonProducing Producer Does | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/chase-rider-falls-remounts-to-win-skinner-triumphs-with-corn-dodger.html | CHASE RIDER FALLS, REMOUNTS TO WIN; Skinner Triumphs With Corn Dodger in the Sandhills Challenge Cup Race | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/motors-and-motor-men-association-elects-officers.html | MOTORS AND MOTOR MEN; Association Elects Officers | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/commodity-credit-cotton-loans.html | Commodity Credit Cotton Loans | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/card-party-to-aid-ladycliff.html | Card Party to Aid Ladycliff | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/will-oust-alien-soldiers-state-national-guard-to-drop-them-on.html | WILL OUST ALIEN SOLDIERS; State National Guard to Drop Them on Lehman's Order | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/travel-cost-now-lower-europe-offers-more-per-dollar-both-in-hotels.html | TRAVEL COST NOW LOWER; Europe Offers More Per Dollar Both in Hotels And on Railroads | True | By John Markland | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/missing-the-mark-whether-radio-propaganda-cuts-any-ice-in-brazil-is.html | MISSING THE MARK; Whether Radio Propaganda 'Cuts Any Ice' In Brazil Is Debatable Question | True | By Frank M. Garcia | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bund-plans-4-new-papers-pronazi-group-here-to-expand-its-chain-of.html | BUND PLANS 4 NEW PAPERS; Pro-Nazi Group Here to Expand Its Chain of Weeklies | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/work-of-sibelius-featured-on-air-fourth-symphony-directed-by-chavez.html | WORK OF SIBELIUS FEATURED ON AIR; Fourth Symphony Directed by Chavez in 2d Appearance With NBC Orchestra | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/new-opera-by-milhaud.html | NEW OPERA BY MILHAUD | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sees-rising-farm-demand.html | Sees Rising Farm Demand | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/kidnapper-of-ross-sentenced-to-die-defense-attorneys-challenge.html | KIDNAPPER OF ROSS SENTENCED TO DIE; Defense Attorneys Challenge Lindbergh Law and Get 60 Days to Perfect Appeal | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-roosevelts-plans-milford-conn-girl-will-be-wed-to-george-f.html | MISS ROOSEVELT'S PLANS; Milford, Conn., Girl Will Be Wed to George F. Mullen April 23 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/congress-reasserting-its-powers-of-the-past-recent-action-on.html | CONGRESS REASSERTING ITS POWERS OF THE PAST; Recent Action on Administration Bills Is Regarded as a Move to Restore Three-Partner Government | True | By Turner Catledge | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/change-is-noted-in-home-designs-streamlining-of-the-interior-layout.html | CHANGE IS NOTED IN HOME DESIGNS; ' Streamlining of the Interior Layout Reduces Costs, Architect Finds | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/buries-mysterious-shell-watervliet-arsenal-official-decides-to-play.html | BURIES MYSTERIOUS SHELL; Watervliet Arsenal Official Decides to 'Play Safe' | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-ann-welch-married.html | Miss Ann Welch Married | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/burns-breaks-98-for-shoot-honors-leads-in-new-york-a-c-field-of.html | BURNS BREAKS 98 FOR SHOOT HONORS; Leads in New York A. C. Field of Twenty-three Gunners-Cornwell Triumphs | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/son-to-mrs-robert-e-lusk.html | Son to Mrs. Robert E. Lusk | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/on-safari-in-old-africa-many-far-outposts-reached-only-afoot-with.html | ON SAFARI IN OLD AFRICA; Many Far Outposts Reached Only Afoot With Porters Over Narrow Trails | True | By Lawrence G. Green | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brooklyn-man-missing-alarm-broadcast-for-charles-anatraclothing.html | BROOKLYN MAN MISSING; Alarm Broadcast for Charles Anatra-Clothing Found on Road | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/microphone-presents-grofe-to-conduct-his-melodic-decadesjohn-carter.html | MICROPHONE PRESENTS; Grofe to Conduct His 'Melodic Decades'John Carter in Opera Audition | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/open-new-restaurant-longchamps-at-253-broadway-will-be-eleventh-in.html | OPEN NEW RESTAURANT; Longchamps at 253 Broadway Will Be Eleventh in Chain | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/japanese-launch-cruiser.html | Japanese Launch Cruiser | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/100000-fund-sought-for-blind-musicians-national-committee-to-make-a.html | $100,000 FUND SOUGHT FOR BLIND MUSICIANS; National Committee to Make a Survey of All Such Artists With View to Getting Jobs | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/thomas-b-steele.html | THOMAS B. STEELE | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/arriving-at-their-summer-home-on-time.html | ARRIVING AT THEIR SUMMER HOME ON TIME | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/capt-abram-f-burke-among-first-to-run-barge-tow-through-erie-canal.html | CAPT. ABRAM F. BURKE; Among First to Run Barge Tow Through Erie Canal | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/a-book-made-of-pare-lorentzs-film-the-river-by-pare-lorentz-with.html | A Book Made of Pare Lorentz's Film; THE RIVER. By Pare Lorentz. With photographs. New York: Stackpole Sons. $2. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/old-music-to-mark-festival-of-3-choirs-latin-and-byzantinerussian.html | OLD MUSIC TO MARK FESTIVAL OF 3 CHOIRS; Latin and Byzantine-Russian Works to Be Heard-Living Americans to Take Part | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/summaries-of-the-matches-96807457.html | Summaries of the Matches | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hunter-societies-elect-officers-300-are-chosen-by-student-groups.html | Hunter Societies Elect Officers; 300 Are Chosen by Student Groups; Branches in Four Buildings of the College Provide Varied Activities, Discussion and Athletics for All Undergraduates | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/30000-jews-aided-by-ort-in-7-years-survey-of-work-of-international.html | 30,000 JEWS AIDED BY ORT IN 7 YEARS; Survey of Work of International Union in Rehabilitating the Oppressed Announced Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/nazis-are-pleased-with-polish-peace-ultimatum-backed-by-troop.html | NAZIS ARE PLEASED WITH POLISH PEACE; Ultimatum, Backed by Troop Movement, Gets Sympathetic Response From Berlin | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stands-by-strikers-nlrb-orders-dismissal-of-workers-to-make-room.html | STANDS BY STRIKERS; NLRB Orders Dismissal of Workers to Make Room for Them | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/policy-arrests-ordered-bench-warrants-issued-for-two-who-forfeited.html | POLICY ARRESTS ORDERED; Bench Warrants Issued for Two Who Forfeited Bail | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/moves-by-sec-irk-security-bankers-investment-group-is-resentful-of.html | MOVES BY SEC IRK SECURITY BANKERS; Investment Group Is Resentful of Charge That It Blocks New Financing | True | By Howard W. Calkins | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wholesale-trading-holds-steady-pace-reorders-increase-as-stores.html | WHOLESALE TRADING HOLDS STEADY PACE; Reorders Increase as Stores Concentrate on Numbers for Easter Sales | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-jane-arnold-students-fiancee-parents-announce-the-troth-of.html | MISS JANE ARNOLD STUDENT'S FIANCEE; Parents Announce the Troth of Vassar Alumna to David Jameson Bond in Buffalo | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/joseph-cefalo-wounded-veterans-number-was-first-to-be-drawn-in.html | JOSEPH CEFALO; Wounded Veteran's Number Was First to Be Drawn in Draft | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/philadelphia-show-this-week-landscape-effects.html | PHILADELPHIA SHOW THIS WEEK; landscape Effects | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tunnel-on-heights-nears-completion-entire-approach-to-george.html | TUNNEL ON HEIGHTS NEARS COMPLETION; Entire Approach to George Washington Bridge Will Be in Use for the Fair | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/some-german-troops-return.html | Some German Troops Return | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/town-hall-endowment-series.html | TOWN HALL ENDOWMENT SERIES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/foreign-exchange-recovers-sharply-easing-of-the-tension-abroad.html | FOREIGN EXCHANGE RECOVERS SHARPLY; Easing of the Tension Abroad Checks Frantic Flight of Capital to U. S. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jewels-win-from-sphas.html | Jewels Win From Sphas | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/post-for-poets-widow-mrs-vachel-lindsay-chosen-to-head-oxford.html | POST FOR POET'S WIDOW; Mrs. Vachel Lindsay Chosen to Head Oxford School | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/johnson-warns-of-trick-general-says-reorganization-bill-seeks.html | JOHNSON WARNS OF 'TRICK'; General Says Reorganization Bill Seeks Minority Rule | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/tenant-trek-begun-in-farm-belt-again-yearly-shifting-in-some-states.html | TENANT TREK BEGUN IN FARM BELT AGAIN; Yearly Shifting in Some States Shows Gravity of Problem | True | By Roland M. Jones | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/predicts-cherry-blossoms-in-the-first-week-of-april.html | Predicts Cherry Blossoms In the First Week of April | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lawyers-aid-fund-drive-42-organize-to-help-appeal-of-salvation-army.html | LAWYERS AID FUND DRIVE; 42 Organize to Help Appeal of Salvation Army | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/finder-of-elusive-economic-facts-the-brookings-institution-at-a.html | FINDER OF ELUSIVE ECONOMIC FACTS; The Brookings Institution, at a Milestone, Is Doing the Work Its Founder Envisioned | True | By S. T. Williamson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/wood-field-and-stream-sportsmen-join-in-protest.html | Wood, Field and Stream; Sportsmen Join in Protest | True | By Raymond R. Camp | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/school-cruise-planned-program-for-student-fund-this-week-at.html | SCHOOL 'CRUISE' PLANNED; Program for Student Fund This Week at Washington Irving | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/appelbaum-in-recital-german-pianist-makes-american-debut-at-town.html | APPELBAUM IN RECITAL; German Pianist Makes American Debut at Town Hall | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/3-hurt-by-bolting-horse-runaway-unseats-driver-hits-pedestrian-and.html | 3 HURT BY BOLTING HORSE; Runaway Unseats Driver, Hits Pedestrian and Motorist | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/women-support-plan-to-free-state-bench-of-political-debts-reforms.html | WOMEN SUPPORT PLAN TO FREE STATE BENCH OF POLITICAL DEBTS; REFORMS OFFERED IN JUDICIAL SET-UP | True | By Anne Petersen | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/offers-planning-setup-c-h-heppenstall-asks-a-unit-to-aid-business-a.html | OFFERS PLANNING SET-UP; C. H. Heppenstall Asks a Unit to Aid Business and Labor | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bartallgeier.html | Bart-Allgeier | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/letourner-team-first-frenchman-and-debruycker-take-chicago-sixday.html | LETOURNER TEAM FIRST; Frenchman and DeBruycker Take Chicago Six-Day Race | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/named-for-deans-list-at-georgian-court-seventeen-students-excelling.html | NAMED FOR DEAN'S LIST AT GEORGIAN COURT.; Seventeen Students Excelling in Work Include Three From New York Area | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/koeppelmeyer.html | Koeppel-Meyer | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/baltimore-bridal-for-mrs-c-l-moss-former-constance-luft-wed-to.html | BALTIMORE BRIDAL FOR MRS. C. L. MOSS; Former Constance Luft Wed to Tevis Huhn, Sportsman and Ex-Diplomat | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/anderson-gets-post.html | Anderson Gets Post | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/columbia-fencers-bow-philadelphia-sword-club-wins-on-lions-strips.html | COLUMBIA FENCERS BOW; Philadelphia Sword Club Wins on Lions' Strips, 16-11 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/inspect-building-work-westchester-show-home-will-be-opened-this.html | INSPECT BUILDING WORK; Westchester Show Home Will Be Opened This Week | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/william-m-hawk.html | WILLIAM M. HAWK | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/capablanca-defeats-13-in-simultaneous-play.html | Capablanca Defeats 13 in Simultaneous Play | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rev-james-mason-dry-leader-dies-prohibition-party-candidate-for.html | REV. JAMES MASON, DRY LEADER, DIES; Prohibition Party Candidate for Governor of Jersey in 1913 Was 96 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/washington-looks-at-railroads-ills-conferences-seek-remedies-for.html | WASHINGTON LOOKS AT RAILROADS ILLS; Conferences Seek Remedies for Pinch of High Wages and Declining Income | True | By Winthrop W. Case | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gets-hanover-nhschool-award.html | Gets Hanover, N.H.,School Award | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/anderson-topples-746-pins-at-chicago-moline-bowler-takes-singles.html | ANDERSON TOPPLES 746 PINS AT CHICAGO; Moline Bowler Takes Singles Lead With a Near Record Series of 244, 225, 277 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/julie-butler-engaged-to-wed.html | Julie Butler Engaged to Wed | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/brooklyn-day.html | Brooklyn Day' | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/works-on-80th-birthday-employe-with-concern-50-years-honored-by-100.html | WORKS ON 80TH BIRTHDAY; Employe With Concern 50 Years Honored by 100 Associates | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/swedish-influence-grows-in-decorative-arts-current-exhibitions.html | SWEDISH INFLUENCE GROWS IN DECORATIVE ARTS; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-wireless.html | THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-ruth-marquard-is-engaged-to-marry-brooklyn-girl-will-be-wed-to.html | MISS RUTH MARQUARD IS ENGAGED TO MARRY; Brooklyn Girl Will Be Wed to Richard Parker Sawyer, a Student at Harvard | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/advises-revision-of-dwelling-law-albert-mayer-says-act-is-too.html | ADVISES REVISION OF DWELLING LAW; Albert Mayer Says Act Is Too Complex and Restrictive on Large-Scale Projects | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-caroline-h-sullivan-teacher-46-years-a-daughter-of-civil-war.html | MISS CAROLINE H. SULLIVAN; Teacher 46 Years a Daughter of Civil War Surgeon | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/toomer-and-evers-bow-in-title-golf-lose-to-mooredunkelberger-by-8.html | TOOMER AND EVERS BOW IN TITLE GOLF; Lose to Moore-Dunkelberger by 8 and 7 in the Florida Best-Ball Tourney | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/rummage-sale-planned-yorkvillespeedwell-unit-to-be-aided-by-event.html | RUMMAGE SALE PLANNED; Yorkville-Speedwell Unit to Be Aided by Event Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/union-labor-ponders-checked-by-a-recession-it-wonders-if-it-can.html | UNION LABOR PONDERS; Checked by a Recession, It Wonders if It Can Hold All the Advances It Has Made Recently | True | By Louis Stark | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-jane-celler-to-become-a-bride-daughter-of-representative-will.html | MISS JANE CELLER TO BECOME A BRIDE; Daughter of Representative Will Be Married to Sydney B. Wertheimer Jr. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/golschmann-stays-in-st-louis.html | Golschmann Stays in St. Louis | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gift-horse-party-will-aid-exchange-feature-of-drive-for-womens-work.html | GIFT HORSE PARTY WILL AID EXCHANGE; Feature of Drive for Women's Work Organization to Be Held on April 25 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/assails-new-deal-on-civil-service-barassociation-president-says.html | ASSAILS NEW DEAL ON CIVIL SERVICE; BarAssociation President Says Evasion of Principle Threatens 'Very Genuine Trouble' | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/honored-by-residents-strathmore-association-presents-scroll-to.html | HONORED BY RESIDENTS; Strathmore Association Presents Scroll to Builders | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/athletics-8-in-fifth-win-2118-despite-6-home-runs-by-phillies.html | Athletics' 8 in Fifth Win, 21-18, Despite 6 Home Runs by Phillies; Klein's Two Circuit Drives Are WastedReds Conquer Bees, 11-8--News of Other Major League Teams | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/track-meet-won-by-mercersburg-pennsylvania-team-first-with-39.html | TRACK MEET WON BY MERCERSBURG; Pennsylvania Team First With 39 Points in Scholastic Event at Cornell | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/laura-c-ekengren-engaged-to-marry-daughter-of-late-envoy-from.html | LAURA C. EKENGREN ENGAGED TO MARRY; Daughter of Late Envoy From Sweden Is Betrothed to Richard H. Hawkins | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/5-americans-flee-chinese-war-zone-women-go-400-miles-amid-many.html | 5 AMERICANS FLEE CHINESE WAR ZONE; Women Go 400 Miles Amid Many Dangers From Hofei to Safety at Hankow | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mr-griffith-filed-for-posterity.html | MR. GRIFFITH FILED FOR POSTERITY | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/sterling-improves-in-london-market-big-gold-sale-by-the-exchange.html | STERLING IMPROVES IN LONDON MARKET; Big Gold Sale by the Exchange Fund Helps Pound-Price of Metal Up 3d an Ounce | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-koppelman-engaged-to-wed-louisville-girls-betrothal-to-richard.html | MISS KOPPELMAN ENGAGED TO WED; Louisville Girl's Betrothal to Richard Chamberlain Scott Announced by Mother | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/n-c-a-a-head-gives-views-on-olympics-unable-to-predict-if-college.html | N. C. A. A. HEAD GIVES VIEWS ON OLYMPICS; Unable to Predict if College Body Will Take an Official Stand on Shift in Dates | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dr-f-i-nettleton-63-health-officer-dies-medical-examiner-of-shelton.html | DR. F. I. NETTLETON, 63, HEALTH OFFICER, DIES; Medical Examiner of Shelton, Conn., Had Been Mayor of Town Five Times | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/1188875-cleared-by-st-regis-paper-net-profit-in-1937-compares-with.html | $1,188,875 CLEARED BY ST. REGIS PAPER; Net Profit in 1937 Compares With $730,085 Earned in Preceding Period | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/navy-scores-1710-over-fencers-club-wins-last-dual-meet-despite.html | NAVY SCORES, 17-10, OVER FENCERS CLUB; Wins Last Dual Meet Despite Alessandroni's 7 Victories—Gymnasts Triumphh | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/two-canadian-girls-win-in-empire-essay-contest.html | Two Canadian Girls Win In Empire Essay Contest | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/warsaw-pleased-with-results-now-would-form-a-baltic-entente-union.html | Warsaw, Pleased With Results, Now Would Form a Baltic Entente; Union to Furnish Neutral Bloc Between Reich and Russia--Lithuanians Are Hailed as Brothers--Anti-Jewish Riots Break Out | True | By Jerzy Szapiro | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/paying-off-loans-on-many-homes-final-installments-being-made-on.html | PAYING OFF LOANS ON MANY HOMES; Final Installments Being Made on About 40,000 Dwellings Erected in 1926 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/peru-breaks-with-spain-no-agreement-reached-on-the-invasion-of.html | PERU BREAKS WITH SPAIN; No Agreement Reached on the Invasion of Madrid Consulate | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/west-point-alumni-mark-136th-year-greeting-to-pershing-features.html | WEST POINT ALUMNI MARK 136TH YEAR; Greeting to Pershing Features Broadcast of Dinner Here--Alaska Event on Air | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/arbitration-urged-in-realty-disputes-wider-use-of-practice-will-be.html | ARBITRATION URGED IN REALTY DISPUTES; Wider Use of Practice Will Be Sponsored by Brokers in This State | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/troth-announced-of-miss-mlarney-hempstead-girls-marriage-to-eugene.html | TROTH ANNOUNCED OF MISS M'LARNEY; Hempstead Girl's Marriage to Eugene G. Rae Will Take Place in the Autumn | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jane-de-peyster-wed-married-at-home-in-winnetka-iii-to-john-m-van.html | JANE DE PEYSTER WED; Married at Home in Winnetka, III., to John M. Van Beuren | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/darrows-ashes-strewn-consigned-to-breeze-in-chicago-park-he-had.html | DARROWS ASHES STREWN; Consigned to Breeze in Chicago Park He Had Admired | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/importers-protest-customs-proposal-king-move-to-deprive-court-of.html | IMPORTERS PROTEST CUSTOMS PROPOSAL; King Move to Deprive Court of Some Jurisdiction Called Serious Blow | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/february-air-travel-gained.html | February Air Travel Gained | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/our-apprentices-for-the-first-time-the-theatre-is-trying-to-find.html | OUR APPRENTICES; For the First Time the Theatre Is Trying To Find Out How Good They Are | True | By Brooks Atkinson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/3060182-in-week-in-supply-awards-15-federal-agencies-place-100.html | $3,060,182 IN WEEK IN SUPPLY AWARDS; 15 Federal Agencies Place 100 Orders in Period to March 17 Under Public Contracts Act | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/staats-j-cotsworth-steel-official-dead-a-philadelphia-sales.html | STAATS J. COTSWORTH, STEEL OFFICIAL, DEAD; A Philadelphia Sales Executive of Carnegie-Illinois Company Is Stricken at Age of 58 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/j-c-campbell-dies-wire-cloth-maker-president-of-newark-company-had.html | J. C. CAMPBELL DIES; WIRE CLOTH MAKER; President of Newark Company Had Spent More Than 60 Years in the Industry | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/bill-is-voted-to-permit-50mile-speed-limit.html | Bill Is Voted to Permit 50-Mile Speed Limit | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/1178800-city-autos-by-1950-forecast-regional-plan-associations.html | 1,178,800 CITY AUTOS BY 1950 FORECAST; Regional Plan Association's Survey Estimates a-Car to Every 7.5 Persons Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/how-sweden-aids-safety-enforces-strict-tests-on-drinking.html | HOW SWEDEN AIDS SAFETY; Enforces Strict Tests on Drinking Drivers-Novel Fine Scale | True | By Fairfax Downey | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/robert-w-king-dies-glove-importer-76-head-of-company-here-began-his.html | ROBERT W. KING DIES; GLOVE IMPORTER, 76; Head of Company Here Began His Career 50 Years AgoStricken in Montclair | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/stores-would-lift-sales-per-worker-waning-volume-rising-costs-spur.html | STORES WOULD LIFT SALES PER WORKER; Waning Volume, Rising Costs Spur Varied Approaches to Old Problem | True | By Thomas F. Conroy | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/improvements-in-the-mums-continue-time-of-bloom-advanced.html | IMPROVEMENTS IN THE 'MUMS CONTINUE; Time of Bloom Advanced | True | By Helen van Pelt Wilson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/frances-clark-engaged-daughter-of-sir-william-clark-is-fiancee-of.html | FRANCES CLARK ENGAGED; Daughter of Sir William Clark Is Fiancee of Maurice Fyfe | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-launch-summer-dress-styles.html | To Launch Summer Dress Styles | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fridays-oddlot-transactions.html | Friday's Odd-Lot Transactions | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/l-w-roberts-jr-honored-in-south-guests-at-a-tea-given-in-palm-beach.html | L. W. ROBERTS JR. HONORED IN SOUTH; Guests at a Tea Given in Palm Beach Villa by Mr. and Mrs. Albert Worswick | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/princeton-cubs-triumph-halt-nyu-freshmen-16-to-11-in-fencing.html | PRINCETON CUBS TRIUMPH; Halt N.Y.U. Freshmen, 16 to 11, in Fencing Competition | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/alt-wien-passes.html | ALT WIEN PASSES | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/scouts-honor-roosevelt-for-aid-to-wild-life.html | Scouts Honor Roosevelt For Aid to Wild Life | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/federal-art-project-lists-weekly-shows-childrens-and-adults-work-in.html | FEDERAL ART PROJECT LISTS WEEKLY SHOWS; Children's and Adults' Work in Painting and Sculpture Among the Exhibitions | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jersey-builder-sells-43-homes-bergen-county-developer-says-buying.html | JERSEY BUILDER SELLS 43 HOMES; Bergen County Developer Says Buying Increase Is Due to Low-Payment Privileges | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/founders-day-observed-leaders-of-jewish-institute-are-honored-at.html | FOUNDERS' DAY OBSERVED; Leaders of Jewish Institute Are Honored at Luncheon | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mrs-b-c-welsh-75-dies-in-montclair-retired-army-officers-wife.html | MRS. B. C. WELSH, 75, DIES IN MONTCLAIR; Retired Army Officer's Wife Philanthropist and Aide of Patriotic Societies | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/for-new-alumnae-units-pennsylvania-women-will-meet-here-on-saturday.html | FOR NEW ALUMNAE UNITS; Pennsylvania Women Will Meet Here on Saturday | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/soviet-girl-fliesairship.html | SOVIET GIRL FLIES-AIRSHIP | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/mexican-divorce-is-held-valid-here-failure-to-recognize-decree-is.html | MEXICAN DIVORCE IS HELD VALID HERE; Failure to Recognize Decree Is Against Public Policy, Justice Panken Holds | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/elizabeth-howell-lawyers-fiancee-veltin-school-graduate-to-be-wed.html | ELIZABETH HOWELL LAWYER'S FIANCEE; Veltin School Graduate to Be Wed to Donald F. Sealy, Son of Composer and Organist | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/concert-for-milk-fund-ferde-grofe-to-lead-symphony-orchestra-on.html | CONCERT FOR MILK FUND; Ferde Grofe to Lead Symphony Orchestra on Friday | True | | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/refrigeration-drive-due-associations-join-ad-campaigns-as-producers.html | REFRIGERATION DRIVE DUE; Associations Join Ad Campaigns as Producers Lift Space | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lothrubin.html | Loth-Rubin | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/hitlers-methods-assailed-by-hull-secretary-says-austrian-coup.html | HITLER'S METHODS ASSAILED BY HULL; Secretary Says Austrian Coup Endangers Peace, Seriously Concerns This Country | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/deposit-dedicates-library.html | Deposit Dedicates Library | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/farley-looks-for-gains-finds-roosevelt-and-lehman-as-popular-as-in.html | FARLEY LOOKS FOR GAINS; Finds Roosevelt and Lehman as Popular as in 1936 | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/goodrich-vote-is-postponed.html | Goodrich Vote is Postponed | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/english-stressed-as-school-study-most-important-preparatory-course.html | ENGLISH STRESSED AS SCHOOL STUDY; Most Important Preparatory Course, College Officials Decide at Dinner Here | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/open-allage-stake-dropped-from-weekend-card-of-the-l-i-retrieve.html | Open All-Age Stake Dropped From Week-End Card of the L. I. Retrieve; FIELD TRIAL BODY CURTAILS PROGRAM | True | By Henery R. Ilsley | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/awards-made-at-wilson-three-alumnae-receive-fellowships-for-further.html | AWARDS MADE AT WILSON; Three Alumnae Receive Fellowships for Further Study | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dome-mines-asks-2to1-split.html | Dome Mines Asks 2-to-1 Split | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/british-loss-is-huge-in-mexican-oil-move-cost-to-investors-is-put.html | BRITISH LOSS IS HUGE IN MEXICAN OIL MOVE; Cost to Investors Is Put at [pound]40,000,000 in Expropration of Petroleum Holdings | True | Wireless to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/lily-pons-not-to-sing-in-vienna.html | Lily Pons Not to Sing in Vienna | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/nassau-women-cool-to-juries.html | Nassau Women Cool to Juries | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/williams-glee-club-heard-in-greenwich-dance-follows-the-concert-and.html | WILLIAMS GLEE CLUB HEARD IN GREENWICH; Dance Follows the Concert and Many Dinners Are Given Before the Singing | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/spains-long-civil-war-now-at-a-crucial-stage-franco-aided-by.html | SPAIN'S LONG CIVIL WAR NOW AT A CRUCIAL STAGE; Franco, Aided by Superior Equipment, Strikes Blows at Armies and Cities Which May Bring Him Victory | True | By Hanson W. Baldwin | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/business-index-again-lower-components-for-lumber-steel-cotton.html | BUSINESS INDEX AGAIN LOWER; Components for Lumber, Steel, Cotton, Miscellaneous Loadings Increase, but Losses in Power, Auto Production and Other Freight Offset Gains | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/healing-by-music-tried-in-hospitals-federal-project-reports-results.html | HEALING BY MUSIC TRIED IN HOSPITALS; Federal Project Reports Results of Tests in Which 6,500 Are 'Treated' Monthly | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/australia-tallies-391-391-bradman-mccabe-hit-centuries-against.html | AUSTRALIA TALLIES 391; 391 Bradman, McCabe Hit Centuries Against Western Provinces | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/french-divided-on-methods-only-though-deputies-cannot-agree-the.html | FRENCH DIVIDED ON METHODS ONLY; Though Deputies Cannot Agree, the People Stand Firm for Peace and Principles | True | By P. J. Philip | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/fete-for-beer-on-april-7-brewers-to-mark-5th-anniversary-of-its.html | FETE FOR BEER ON APRIL 7; Brewers to Mark 5th Anniversary of Its Legal Return | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/senators-may-sift-tax-program-anew-faith-of-business-suffers.html | SENATORS MAY SIFT TAX PROGRAM ANEW; Faith of Business Suffers | True | By Godfrey Wn. Nelson | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/drive-to-repeal-neutrality-acts-begun-in-congress-bipartisan-group.html | DRIVE TO REPEAL NEUTRALITY ACTS BEGUN IN CONGRESS; Bipartisan Group Seeks to Let Administration Shed Ties to Isolation | True | By Henry N. Dorris | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/the-league-of-nations-in-terms-of-its-personalities-a-mirror-to.html | The League of Nations in Terms of Its Personalities; A MIRROR TO GENEVA. By George Slocombe. Illustrated by Kelen. 330 pp. New York: Henry Holt & Co. $3. | True | By Eugene J. Young | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/army-gymnasts-in-front-win-all-first-and-second-places-to-beat-m-i.html | ARMY GYMNASTS IN FRONT; Win All First and Second Places to Beat M. I. T., 50-4 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/charts-sea-fishing-by-thermal-data-french-oceanographer-sends.html | CHARTS SEA FISHING BY THERMAL DATA; French Oceanographer Sends Fleets to Areas Indicated by Migratory Trends | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/important-measures-sent-to-the-governor-pension-system-change-voted.html | Important Measures Sent to the Governor; Pension System Change Voted | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/c-f-norton-is-dead-hempstead-banker-an-organizer-of-first-national.html | C. F. NORTON IS DEAD; HEMPSTEAD BANKER; An Organizer of First National Bank and Its President at Liquidation in 1933 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/gemany-revokes-gedye-expulsion-nazi-reveals-that-his-account-of.html | GEMANY REVOKES GEDYE EXPULSION; Nazi Reveals That His Account of Threat to Austrian Officers Caused Order | True | By G. E. R. Gedye | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-aid-officers-widows-bills-ask-pensions-for-11-left-by-army-and.html | TO AID OFFICERS' WIDOWS; Bills Ask Pensions for 11 Left by Army and Navy Leaders | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/miss-haffenreffer-wed-bride-of-philip-b-hosmer-jr-in-fall-river.html | MISS HAFFENREFFER WED; Bride of Philip B. Hosmer Jr. in Fall River Church | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/allentown-takes-school-swim-title-leads-strong-vincent-of-erie-and.html | ALLENTOWN TAKES SCHOOL SWIM TITLE; Leads Strong Vincent of Erie and Trenton in Interstate Meet at Philadelphia | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/graduate-work-lures-seniors-at-haverford.html | Graduate Work Lures Seniors at Haverford | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/air-travel-increases-revenue-passengermiles-up-198-for-last.html | AIR TRAVEL INCREASES; Revenue Passenger-Miles Up 19.8% for Last February | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/roosevelt-letter-hits-at-liner-plea-president-says-mcadoo-proposal.html | ROOSEVELT LETTER HITS AT LINER PLEA; President Says McAdoo Proposal Would Put Government Into Coastal Competition | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/news-of-the-night-clubs-notes-on-bistro-conductdwight-fiske-vanda.html | NEWS OF THE NIGHT CLUBS; Notes on Bistro Conduct-Dwight Fiske, Vanda Mara and Lillian Shade Present | True | By Jack Gould | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/cooperliberman.html | Cooper--Liberman | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/swarthmore-team-to-end-its-season-of-50-debates.html | Swarthmore Team to End Its Season of 50 Debates | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/yale-tops-harvard-in-fencing-match-grasson-plays-prominent-role-in.html | YALE TOPS HARVARD IN FENCING MATCH; Grasson Plays Prominent Role in 16 1/2-10 1/2 Victory--Crimson Cubs Prevail | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/phi-beta-kappa-elects-23-honor-society-list-announced-by-dean-berg.html | PHI BETA KAPPA ELECTS 23; Honor Society List Announced by Dean Berg at N. Y. U. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/developing-brooklyn-tract.html | Developing Brooklyn Tract | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/in-the-country-of-cezanne-landscape-to-meet-the-spring-by-basil.html | In the Country of Cezanne Landscape; TO MEET THE SPRING. By Basil Collier. With photographs and decorative map. 343 pp. New York: Dodd, Mead & Co. $3. | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/to-buy-german-planes-chile-plans-purchase-of-three-large-amphibians.html | TO BUY GERMAN PLANES; Chile Plans Purchase of Three Large Amphibians | True | Special Cable to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/many-rare-bells-to-be-shown-here-collection-of-885-on-exhibit-for-2.html | MANY RARE BELLS TO BE SHOWN HERE; Collection of 885 on Exhibit for 2 Weeks Starting Tomorrow at Spear Auditorium | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/alumnae-dance-april-2-miss-rita-von-oesen-in-charge-of-skidmore.html | ALUMNAE DANCE APRIL 2; Miss Rita Von Oesen in Charge of Skidmore Club Event | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/jung-on-religion-psychology-and-religion-by-carl-gustav-jung-131-pp.html | Jung on Religion; PSYCHOLOGY AND RELIGION. By Carl Gustav Jung. 131 pp. New Haven: Yale University Press. $2. | True | By Clifford Barrett | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/w-p-i-survey-rates-educations-dividend-at-31-per-cent-on-cost-to.html | W. P. I. Survey Rates Education's 'Dividend' At 31 Per Cent on Cost to Class of 1929 | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/netherlands-day-trips-from-the-hague-the-points-of-interest-can-be.html | NETHERLANDS DAY TRIPS; From The Hague the Points of Interest Can Be Visited Between Dawn and Dark | True | By James C. Vermeer | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/planning-to-unify-building-industry-architects-suggest-program-to.html | PLANNING TO UNIFY BUILDING INDUSTRY; Architects Suggest Program to Create Sound Basis of Structural Values | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/dunlap-wins-at-pinehurst.html | Dunlap Wins at Pinehurst | True | Special to THE NEW YORK TIMES. | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/series-of-law-lectures-escaped-prisoner-and-correction-expert-will.html | SERIES OF LAW LECTURES; Escaped Prisoner and Correction Expert Will Open Courses | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/railroad-plan-opposed-southern-pacifio-critical-of-proposal-for.html | RAILROAD PLAN OPPOSED; Southern Pacifio Critical of Proposal for Cotton Belt | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/open-exhibition-home-long-island-show-house-ready-for-inspection.html | OPEN EXHIBITION HOME; Long Island Show House Ready for Inspection Today | True | | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/guarantee-issue-splits-rug-trade-retailers-want-protection-against.html | GUARANTEE ISSUE SPLITS RUG TRADE; Retailers Want Protection Against Losses Involved in Price Declines | True | By Charles E. Egan | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/harvard-natators-capture-6-titles-3-go-to-princeton-crimson-paced.html | HARVARD NATATORS CAPTURE 6 TITLES; 3 GO TO PRINCETON; Crimson, Paced by Hutter and Greenhood, Hits a New High in Eastern League Meet | True | By Arthur J. Daley | B 370971-976,B 370977-979 |
| 1938-03-20 | 1938-03-20 | https://www.nytimes.com/1938/03/20/archives/assert-roosevelt-can-oust-morgan-administration-experts-hold.html | ASSERT ROOSEVELT CAN OUST MORGAN; Administration Experts Hold President Has Power to Depose TVA Chairman | True | | B 370971-976,B 370977-979 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/good-counsel-five-wins-newarkteam-beats-sacred-heart-high-2621-in.html | GOOD COUNSEL FIVE WINS; NewarkTeam Beats Sacred Heart High, 26-21, in School Play | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/500-blind-attend-play-without-scenery-find-imaginations-fill-in.html | 500 Blind Attend Play Without Scenery; Find Imaginations Fill In Details Easily | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sports-today-basketball-billiards-boxing-chess-wresting.html | Sports Today; BASKETBALL BILLIARDS BOXING CHESS WRESTING | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/markham-takes-badminton-title-old-69th-ace-crushes-baker-154-153-at.html | MARKHAM TAKES BADMINTON TITLE; Old 69th Ace Crushes Baker, 15-4, 15-3, at Home Club in Metropolitan Final SWEEP BY MRS. BERGMAN Westport Player Wins Singles as Well as Women's and Mixed Doubles Champion 20 Years Old Singles Finalists Pair | True | By Joseph M. Sheehan | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/close-ties-of-u-s-and-canada-hailed-archbishop-of-toronto-at.html | CLOSE TIES OF U. S. AND CANADA HAILED; Archbishop of Toronto, at Trinity, Holds Friendship an Example to World HE WARNS ON HERESIES Public Today Tends to Go From One Extreme to Other in Religion, Dr. Owen Holds | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/isabellas-jewel-box-here.html | Isabella's Jewel Box Here | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/long-atlantic-tow-ends-tug-brings-disabled-freighter-lycia-into.html | LONG ATLANTIC TOW ENDS; Tug Brings Disabled Freighter Lycia Into Philadelphia | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/preview-of-fair-to-be-vast-fete-hundreds-of-industrial-and-business.html | PREVIEW OF FAIR TO BE VAST FETE; Hundreds of Industrial and Business Leaders to Serve on Planning Committee GIFFORD AT HEAD OF GROUP Two Parades and Broadcast to World Among Features Scheduled for April 30 Invitation to Be Broadcast Designers Working on Floats Members of Preview Group Members of Advisory Group Guns and Tanks in Line | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/j-frank-bennett.html | J. FRANK BENNETT | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/john-legg-retired-woolen-manufacturer-of-worcester-dies-in-west.html | JOHN LEGG; Retired Woolen Manufacturer of Worcester Dies in West | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/soccer-americans-draw-play-00-game-with-baltimore-teamhispanos-win.html | SOCCER AMERICANS DRAW; Play 0-0 Game With Baltimore Team-- Hispanos Win | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/tea-for-charity-aides-event-today-to-launch-drive-for-cardinals.html | TEA FOR CHARITY AIDES; Event Today to Launch Drive for Cardinal's Committee | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/to-open-600000-appeal-salvation-army-will-launch-a-drive-at-dinner.html | TO OPEN $600,000 APPEAL; Salvation Army Will Launch a Drive at Dinner Tomorrow | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-e-j-forsyth-to-become-a-bride-alumna-of-hollins-college-is.html | MISS E. J. FORSYTH TO BECOME A BRIDE; Alumna of Hollins College Is Betrothed to R. D. McCarty, a Princeton Graduate ANNOUNCED AT A PARTY Bridegroom-Elect Took Course at the Harvard School of Business Administration Miller-Bosek Hefley-Pielhau | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/eller-outhurls-hubbell-in-duel-but-giants-7run-attack-off.html | ELLER OUTHURLS HUBBELL IN DUEL; But Giants' 7-Run Attack Off Harder'Brings Triumph by 8-7 Before 10,000 ?? NDIAN ROOKIE SHINES Keltner Smashes Two Homers and Double, Batting In 5 of His Teams Tallies Giants Carry the Day Gets Homer Off Schumacher Giants Swing Into Action EXHIBITION BASEBALL | True | By John Drebingerspecial To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/wood-field-and-stream-first-montauk-train-april-30-plan-wildlife.html | Wood, Field and Stream; First Montauk Train April 30 Plan Wildlife Week Shoot | True | By Raymond R. Camp | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/doyle-picks-yankees-rates-champions-12-choice-to-repeatlikes-giants.html | DOYLE PICKS YANKEES; Rates Champions 1-2 Choice to Repeat--Likes Giants, Cubs | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/book-s-of-the-times-the-preparation-revenge.html | BOOK S OF THE TIMES; The Preparation Revenge | True | By Ralph Thompson | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/plans-apartment-on-the-concourse-builder-buys-100foot-plot-activity.html | PLANS APARTMENT ON THE CONCOURSE; Builder Buys 100-Foot Plot activity in the At Builder Buys 100-Foot Plot Near Poe Park for a SixStory House THIRD AVE. CORNER SOLD Two Flats at 178th Street Bought by an OperatorManhattan Deals | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/w-w-whitelocks-are-hosts.html | W. W. Whitelocks Are Hosts | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/suchow-is-in-peril-foe-is-19-miles-off-japanese-are-expected-to-cut.html | SUCHOW IS IN PERIL; FOE IS 19 MILES OFF; Japanese Are Expected to Cut Vital Lung-Hai Railway at Goal of Big Push 30,000 CASUALTIES IN WEEK Chinese on the -Yellow River Will Be Forced to Flee if Rail Line is Taken 30,000 Casualties Listed | True | By Hallett Abendspecial Cable To the New York Times.. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/pension-demands-pressed-on-house-election-year-action-sought-on-six.html | PENSION DEMANDS PRESSED ON HOUSE; ' Election Year' Action Sought on Six Bills, Four Extending World War Service Aid To Revise Meaning of "Disability" On "Deserving' Furlough Injuries PENSION DEMANDS PRESSED ON HOUSE | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/expremier-loses-in-bulgaria.html | Ex-Premier Loses in Bulgaria | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/government-maturities-4291827650-in-year.html | Government Maturities $4,291,827,650 in Year | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/scott-to-be-tried-in-bahamas-today-attorney-and-a-flier-to-face.html | SCOTT TO BE TRIED IN BAHAMAS TODAY; Attorney and a Flier to Face Charges of Abduction, Assault and Possession of Revolver | True | Special cable to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/high-costs-militate-against-berengaria-london-paper-says-aquitania.html | HIGH COSTS MILITATE AGAINST BERENGARIA; London Paper Says Aquitania May Also Be Withdrawn When New Ships Enter | True | Special Cable to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/british-are-wary-of-prague-pledge-advocates-of-a-guarantee-want.html | BRITISH ARE WARY OF PRAGUE PLEDGE; Advocates of a Guarantee Want Czechoslovakia to Go Limit to Placate Reich ALLIANCES ARE STUDIED Spain Stressed at Meeting of 20,000 in London-Danger of Snap Election Seen Alliances Being Studied 20,000 Meet in Square | True | Special Cable to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/barnard-club-to-hold-bridge.html | Barnard Club to Hold Bridge | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/world-in-need-of-salvation.html | World in Need of Salvation | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/a-wrong-road-to-peace.html | A WRONG ROAD TO PEACE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sewing-classes-opened-caritas-guild-making-garments-for-catholic.html | SEWING CLASSES OPENED; Caritas Guild Making Garments for Catholic Home's Children | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/for-drive-against-fear-restoration-of-faith-seen-as-duty-by-rev-f-c.html | FOR DRIVE AGAINST FEAR; Restoration of Faith Seen as Duty by. Rev. F. C. Williams | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/catholic-children-exhibit-paintings-youths-hold-outdoor-showing-in.html | CATHOLIC CHILDREN EXHIBIT PAINTINGS; Youths Hold Outdoor Showing in Washington Sq.-Works Are Tacked on Fence 4 CENTERS REPRESENTED Prize Is Won by 8-Year-Old Girl-Bronx Boy Gets an Award for Gypsy Art | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/p-r-ts-profit-halved-2480508-made-in-1937-off-2228772-from-1936.html | P. R. T.'S PROFIT HALVED; $2,480,508 Made in 1937, Off $2,228,772 From 1936 | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bank-shares-inviting-to-german-investors-real-industrial.html | BANK SHARES INVITING TO GERMAN INVESTORS; ' Real' Industrial Enterprises Seen as Too Restricted on Profits by Government | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/theatre-club-opened-castle-irish-is-first-play-given-by-new-tower.html | THEATRE -CLUB OPENED; ' Castle Irish' Is First Play Given by New Tower Group | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/screen-news-here-and-in-hollywood-derrick-de-marney-is-cast-by-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Derrick De Marney Is Cast by RKO in 'The Muddled Deal'--4 Lane Sisters Signed STORM IN TEACUP TODAY American Premiere of Korda Film at the Little Carnegie Playhouse-Other Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/paulina-ruvinskas-recital.html | Paulina Ruvinska's Recital | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/roe-plans-primary-fight-will-contest-leadership-with-sheridan-in.html | ROE PLANS PRIMARY FIGHT; Will Contest Leadership With Sheridan in Queens | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/loyalists-dig-in-on-aragon-front-as-rebels-pause-establish-new.html | LOYALISTS DIG IN ON ARAGON FRONT AS REBELS PAUSE; Establish New Defense Lines After Days of RetreatingMorale Reported Better COAST TOWNS ARE BOMBED Insurgents Kill 8, Wound 35 in Tarragona and Reus-815 Known Dead in Barcelona Reinforcements Arrive Americans Had Test LOYALISTS DIG IN ON ARAGON FRONT New Defense Lines Formed Report Rebels Halted Rebels Bomb Coast Towns BRITISH PROTEST AIR RAIDS Franco Told His Tactics Rouse 'Horror and Disgust' | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/calls-for-war-on-hate-rev-s-m-shoemaker-bids-forces-of-decency.html | CALLS FOR WAR ON HATE; Rev. S. M. Shoemaker Bids Forces of Decency Unite | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-director-of-camping-named-for-boy-scouts.html | New Director of Camping Named for Boy Scouts | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/roosevelt-causes-poison-pen-arrest-man-seized-here-for-writing.html | ROOSEVELT CAUSES 'POISON PEN' ARREST; Man Seized Here for Writing Threatening Letters to HimBadgered La Guardia, Too Put Own Name on Letters Charges Had Authentic Air ROOSEVELT CAUSES 'POISON PEN' ARREST | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/doylestown-school-gives-54-diplomas-dean-goodling-target-of-recent.html | DOYLESTOWN SCHOOL GIVES 54 DIPLOMAS; Dean Goodling, Target of Recent Student Strike, Felicitates Graduates | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/frances-borrowing-cuts-credit-margin-advances-to-state-by-central.html | FRANCES BORROWING CUTS CREDIT MARGIN; Advances to State by Central Bank Reduce Pool to 3,380,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/two-kidnappers-baptized-in-prison-before-hanging.html | Two Kidnappers Baptized In Prison Before Hanging | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/martin-burrell-canadian-official-parliamentary-librarian-held-three.html | MARTIN BURRELL, CANADIAN OFFICIAL; Parliamentary Librarian Held Three Cabinet Posts-Dies in Ottawa at 79 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/germans-nervous-despite-anschluss-hitlers-speech-in-reichstag.html | GERMANS NERVOUS DESPITE ANSCHLUSS; Hitler's Speech in Reichstag, However, Calms Financial Circles Fearing Haste STOCKS FAIL TO REVIVE Austria's Deficit in Certain Materials in Mind--Gain for Schilling Not Real | True | By Robert Crozier Longwireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/red-wings-down-rangers-4-to-3-offsides-eliminated-against-puck.html | RED WINGS DOWN RANGERS, 4 TO 3; Offsides Eliminated Against Puck Carriers, Innovation Speeding Up Play | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/weeks-calendar-shows-varied-art-contemporary-plans-to-open-an.html | WEEK'S CALENDAR SHOWS VARIED ART; Contemporary Plans to Open an Exhibition by Sarah Baker of Washington WATER-COLORS ARE LISTED Three One-Woman Displays Will Be on View-Oils and Sculpture to Be Shown Art Brevities Two Art Lectures | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/hearst-names-shearn-as-trustee-to-reorganize-his-vast-properties.html | Hearst Names Shearn as Trustee To Reorganize His Vast Properties; Publisher, 75, 'Conscious of Uncertainties of Life,' Seeks to Perpetuate HoldingsSome 'Gradual Liquidation' Forecast SHEARN APPOINTED TRUSTEE BY HEARST Long a Hearst Aide. Albany Paper Acquired MANY HOLDING COMPANIES American Newspapers, Inc., at Top of Intricate Structure Transfers in 1987 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/federal-art-workers-to-meet.html | Federal Art Workers to Meet | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/50000-fire-on-st-vincent.html | $50,000 Fire on St. Vincent | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/navy-radio-man-shot-by-comrade-on-duty-victim-is-gravely-wounded-at.html | NAVY RADIO MAN SHOT BY COMRADE ON DUTY; Victim Is Gravely Wounded at L.I. Compass Station in Unexplained Attack | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/other-corporate-reports-penmans-ltd-distillers-corporationseagrams.html | OTHER CORPORATE REPORTS; Penman's, Ltd. Distillers Corporation-Seagrams | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dates-arranged-for-ice-playoffs-second-and-third-place-tests-begin.html | DATES ARRANGED FOR ICE PLAY-OFFS; Second and Third Place Tests Begin Tomorrow and League Title Series Thursday | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sports-of-the-times-reg-u-s-pat-off-sparring-with-joe-cronin-a.html | Sports of the Times; Reg. U. S. Pat Off. Sparring With Joe Cronin A Crude Reminder Crossing a Right. Another Quaint Character Everything but the Fireworks | True | By John Kieran | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/rockefeller-gifts-freed-of-curbs-restrictions-lifted-on-sums.html | ROCKEFELLER GIFTS FREED OF CURBS; Restrictions Lifted on Sums Totaling $199,000,000 by Trustees of Two Funds CHANGING TIMES ARE CITED Report Calls It 'Wisdom' to Let Future Generations Deal With Own Problems Each Recipient Notified Principles Followed Out Great Influence Is Cited | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/menuhins-music-lost-members-of-audience-supply-substitute-scores.html | MENUHIN'S MUSIC LOST; Members of Audience Supply Substitute Scores | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-lawrence-in-pulpit-actress-says-religious-plays-reflect-new.html | MISS LAWRENCE IN PULPIT; Actress Says Religious Plays Reflect New Spiritual Needs | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/drowns-as-3-try-to-save-him.html | Drowns as 3 Try to Save Him | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/reich-pushes-plan-to-realign-austria-coordination-of-the-political.html | REICH PUSHES PLAN TO REALIGN AUSTRIA; Coordination of the Political and Economic Structure Directed From Berlin FOREIGN ATTACKS DERIDED Accord on Polono-Lithuanian Conflict Praised-Hitler Had Planned Memel Seizure Show Contempt Toward British Austrian Coordination Pushed | True | By Guido Enderiswireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bruno-walfers-daughter-is-arrested-in-vienna.html | Bruno Walfer's Daughter Is Arrested in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/16hit-fusillade-routs-bees-128-winsett-and-cisar-drive-for-circuit.html | 16-HIT FUSILLADE ROUTS BEES, 12-8; Winsett and Cisar. Drive for Circuit Against Shoffner in Dodger Victory PRESSNELL MOUND STAR Yields 1Blow in 4 FramesCuccinello, West Get Home Runs Off Frankhouse Loss Charged to Turner Hoyt In for Two Frames | True | By Roscoe McGowenspecial To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/curb-on-unions-in-shipping-urged-propeller-club-warns-that-petty.html | CURB ON UNIONS IN SHIPPING URGED; Propeller Club Warns That Petty Labor Rows Will Lead to Chaos in Industry COERCION IS DENOUNCED Letter to Maritime Board Member Upholds Conway Against C. I. O. Criticism | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/chicagos-edison-increases-income-systems-net-for-1937-is-put-at.html | CHICAGO'S EDISON INCREASES INCOME; System's Net for 1937 Is Put at $16,202,436, Against $11, 289,740 in 1936 POWER SALES JUMP 10.6% Results Presented on the New Consolidated Basis for the First Time An Adjusted Income Report Gross Revenues Higher | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/former-british-ministers-avoid-riviera-meetings.html | Former British Ministers Avoid Riviera Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/divine-aid-is-held-best-ally-of-jews-rev-f-k-shepherd-says-god-will.html | DIVINE AID IS HELD BEST ALLY OF JEWS; Rev. F. K. Shepherd Says God Will Save Them From Hitler as He Did From Haman | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/study-of-shipping-urged-on-senators-c-i-o-unions-ask-committee-to-i.html | STUDY OF SHIPPING URGED ON SENATORS; C. I. O. Unions Ask Committee to Include Lines' Operations in Scope of Inquiry COPELAND CALLED BIASED Queries on Members' Beliefs Resented--Data on Tie-Ups of Companies Sought | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/scofield-named-captain-will-lead-princetons-quintetbunn-trophy-to.html | SCOFIELD NAMED CAPTAIN; Will Lead Princeton's Quintet Bunn Trophy to Vruwink | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/japan-exports-12176000-toys.html | Japan Exports $12,176,000 Toys | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/w-t-grant-nets-3401725-in-year-278-a-common-share-made-against-384.html | W. T. GRANT NETS $3,401,725 IN YEAR; $2.78 a Common Share Made, Against $3.84 in 1936Sales Rise 0.73% COMPANY CITES PRICE CUTS Results of Operations Given by Other Concerns, With Comparative Data LOCKHEED'S SALES UP 160%.SKELLY OIL LIFTS PROFIT BRITISH COLUMBIA PULP RICHFIELD OIL'S INCOME | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/byron-newton-76-queens-tax-chief-commissioner-and-a-former.html | BYRON NEWTON, 76, QUEENS TAX CHIEF; Commissioner and a Former Collector of Port of New York Dies of Stroke LONG A NEWSPAPER MAN Wrote Campaign Publicity for Wilson and Later Was Aide to Treasury Secretary Covered Spanish-American War Wrote "Ode to New York" Succeeded by Aldridge | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/teachers-aid-ort-drive-seek-funds-for-training-of-victims-of.html | TEACHERS AID ORT DRIVE; Seek Funds for Training of Victims of Anti-Semitism | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/vienna-presents-a-changed-front-city-is-quickly-made-over-to-nazi.html | VIENNA PRESENTS A CHANGED FRONT; City Is Quickly Made Over to Nazi Pattern--Blow to Tourist Trade Will Get German Visitors Nazis Woo Ex-Socialists VIENNA PRESENTS A CHANGED FRONT Most Vienna Shops Labeled Coordination of Economies Power Link Probable | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/lithuania-surrenders.html | LITHUANIA SURRENDERS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fathers-play-fatal-to-baby.html | Father's Play Fatal to Baby | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/french-exchange-fund-loses-little-gold-in-week.html | French Exchange Fund Loses Little Gold in Week | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/asks-labor-party-reply-cross-urges-it-toclear-name-of-communism.html | ASKS LABOR PARTY REPLY; Cross -Urges It to-Clear Name of Communism Charge | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/a-useful-session.html | A USEFUL SESSION | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/topics-of-the-times-the-sound-of-hoofs-sure-sign-of-spring-homework.html | Topics of The Times; The Sound of Hoofs Sure Sign of Spring Homework and Radio Light on the Subject Even Kings Drop In | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/kennecott-copper-earns-49822393-460-a-common-share-made-in-1937.html | KENNECOTT COPPER EARNS $49,822,393; $4.60 a Common Share Made in 1937, Compares With $2.36 in the Preceding Year Domestic Orders Fell Hard KENNECOTT COPPER EARNS $49,822,393 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/myron-first-at-auteuil.html | Myron First at Auteuil | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/caras-turns-back-ponzi-by-125-to-24-wins-first-playoff-game-in.html | CARAS TURNS BACK PONZI BY 125 TO 24; Wins First Play-Off Game in Series to Decide the World Pocket Billiard Title Wins First Play-Off Game in Series to Decide the World Pocket Billiard Title Ends Game in Seventh Frame--Loser Tallies Only in the Second- Inning Runs 27 in Second Inning Starts With Safe Break. THE SCORE BY INNINGS | True | By Louis Effrat | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mannes-schools-party-musicale-and-oldfashioned-coffee-event-given.html | MANNES SCHOOL'S PARTY; Musicale and Old-Fashioned Coffee Event Given | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/princeton-sports-card-features-international-track-meet-abroad-140.html | Princeton Sports Card Features International Track Meet Abroad; 140 Events for 17 Squads Include --TigerCornell Games With Oxford-Cambridge--28 Contests for Varsity Nine | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/acquires-a-loan-concern-american-investment-co-buys-ideal-financing.html | ACQUIRES A LOAN CONCERN; American Investment Co. Buys Ideal Financing Association | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/200-burglaries-laid-to-band-of-7-youths-twoyear-thefts-in-l-i-homes.html | 200 BURGLARIES LAID TO BAND OF 7 YOUTHS; Two-Year Thefts in L. I. Homes Cleared Up by Arrests, Babylon Police Say | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/emergency-army-is-pictured-in-ccc-major-says-camps-graduates-could.html | EMERGENCY ARMY IS PICTURED IN CCC; Major Says Camps' Graduates Could Be Turned Into Good Soldiers in a Month OUR MANPOWER- 'PATHETIC' General Moseley Decries Its Condition--Army Personnel Specialists to Meet Points to Human Element Personnel Specialists to Meet | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/maxwells-boat-first-takes-dinghy-sailing-honors-at-indian-harbor.html | MAXWELL'S BOAT FIRST; Takes Dinghy Sailing Honors at Indian Harbor Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/brilliant-concert-by-new-friends-budapest-quartet-zimbalist-and.html | BRILLIANT CONCERT BY NEW FRIENDS; Budapest Quartet, Zimbalist and Sokoloff Give Final Program of Season CLASSIC WORKS OFFERED I Mozart and Schubert Quartets Played by Europeans at New York Debut | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/to-vote-on-plays-april-18-drama-critics-circle-to-give-views-as-to.html | TO VOTE ON PLAYS APRIL 18; Drama Critics Circle to Give Views as to Best New Ones | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/condition-of-the-crops-winter-wheat-shows-a-general-improvement-in.html | CONDITION OF THE CROPS; Winter Wheat Shows a General Improvement in Week | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/france-afraid-to-fight-dr-niemeyer-holds-defense-of-czechoslovakia.html | FRANCE 'AFRAID TO FIGHT'; Dr. Niemeyer Holds Defense of Czechoslovakia Unlikely | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/lee-cadien-rites-tomorrow.html | Lee Cadien Rites Tomorrow | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/max-gordon-play-will-open-tonight-roland-young-in-the-starring-role.html | MAX GORDON PLAY WILL OPEN TONIGHT; Roland Young in the Starring Role of 'Spring Thaw' at Martin Beck Theatre MERCURY PLANS CHANGED ' Duchess of Malfi' Is Shelved and 'Heartbreak House' Is to Go On Instead Richard II' for the Center Other News of Theatre | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/americans-win-take-second-place-and-will-meet-the-rangers-in.html | Americans Win, Take Second Place, and Will Meet the Rangers In Play-Off; SMITH'S TWO GOALS BEAT TORONTO, 4-2 American Forward Breaks Tie in Third Period as 10,000 See League Season End LEAFS WASTE 2-TO-0 LEAD Star-Spangled Sextet Starts Series Against Rangers Tomorrow Night Metz and Drillon Score Jerwa Fails to Clear Five Skaters Rush | True | By Joseph C. Nichols | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/analyzes-defeatist-attitude.html | Analyzes Defeatist Attitude | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/5-arrested-in-faance-on-espionage-chargess-4-men-and-a-woman.html | 5 ARRESTED IN FAANCE ON ESPIONAGE CHARGESS; 4 Men and a Woman Accused of Trying to Deliver Military Plans to Foreign Power | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/capital-in-france-has-a-tense-week-both-thebourse-and-foreign.html | CAPITAL IN FRANCE HAS A TENSE WEEK; Both theBourse and Foreign Exchange Market Shaken by Germany's Coup | True | By Fernand Maroniwireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/quebec-printers-return-end-newspaper-strike-pending-arbitration-on.html | QUEBEC PRINTERS RETURN; End Newspaper Strike Pending Arbitration on Pay | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/junior-leagues-report-515778-spent-by-145-community-units-in-year.html | JUNIOR LEAGUES REPORT; $515,778 Spent by 145 Community Units in Year | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/shipping-and-mails-reports-from-foreign-ports-outgoing-freighters.html | SHIPPING AND MAILS; Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/reich-pastor-suggests-collapse-has-begun-and-price-of-foreign.html | Reich Pastor Suggests Collapse Has Begun And Price of Foreign Successes Is Too High | True | Wireless to THE NEW YORK TIMES | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/edward-h-dann-syracuse-business-man-and-civic-worker-stricken-at-69.html | EDWARD H. DANN; Syracuse Business Man and Civic Worker Stricken at 69 | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/the-war-on-the-slum.html | THE WAR ON THE SLUM | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/brookhaven-permits-are-heavy.html | Brookhaven Permits Are Heavy | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/clouston-sets-mark-for-new-zealand-hop-british-flier-makes-auckland.html | CLOUSTON SETS MARK FOR NEW ZEALAND HOP; British Flier Makes Auckland 4 Days 8 Hours 7 Minutes After Leaving London | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/scandinavian-statesmen-to-meet-at-oslo-april-5.html | Scandinavian Statesmen To Meet at Oslo April 5 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mrs-p-j-schweitzer-a-zionist-leader-57-member-of-national-council.html | MRS. P. J. SCHWEITZER, A ZIONIST LEADER, 57; Member of National Council for Palestine and Head of New Jersey Firm Is Dead | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/st-louis-bowlers-head-5man-teams-mystery-men-with-3035-gain-top.html | ST. LOUIS BOWLERS HEAD 5-MAN TEAMS; Mystery Men, With 3,035, Gain Top Place in A. B. C. Play--New York Duo in Tie | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-patterson-to-be-spring-bride-plainfield-girl-will-be-wed-to.html | MISS PATTERSON TO BE SPRING BRIDE; Plainfield Girl Will Be Wed to Morrill Wiggin of Brookline, Mass. APRIL 9 THE DAY CHOSEN Chapel Ceremony Will Be Held--Bride-elect's Sister and Niece to Attend Her | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/buying-of-steel-broadens-in-week-continued-slight-increases.html | BUYING OF STEEL BROADENS IN WEEK; Continued Slight Increases, Especially in the Heavy Lines, Are Noted TIN-PLATE MILLS ACTIVE Revival, However, Brings Best Conditions to Date This Year, Magazine Finds | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/schachts-tenure-held-sure.html | Schacht's Tenure Held Sure | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/licensing-bill-hit-by-illinois-chamber-commerce-body-also-calls-on.html | LICENSING BILL HIT BY ILLINOIS CHAMBER; Commerce Body Also Calls on Members to Urge Defeat of Reorganization Measure | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/margaret-wright-engaged-to-marry-parents-at-new-brunswick-announce.html | MARGARET WRIGHT ENGAGED TO MARRY; Parents, at New Brunswick, Announce Her Betrothal to H. Paul Buckingham Parsons-- Dalglish TO BE WED IN JUNE | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/austin-parker-author-and-exnewspaper-man-also-was-an-aviator.html | AUSTIN PARKER; Author and Ex-Newspaper Man Also Was an Aviator | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/catholics-held-antiwar-father-cox-says-they-may-be-conscientious.html | CATHOLICS HELD ANTI-WAR; Father Cox Says They May Be Conscientious Objectors | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-taylor-to-appear-will-be-guest-artist-today-on-apprentice.html | MISS TAYLOR TO APPEAR; Will Be Guest Artist Today on Apprentice Theatre Program | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fear-of-an-exchange-control-causes-french-to-buy-foreign-money-but.html | Fear of an Exchange Control Causes French To Buy Foreign Money, but Franc Gains Later | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/events-today.html | EVENTS TODAY | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/deer-hit-by-auto-aided-in-vain.html | Deer, Hit by Auto, Aided in Vain | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-frances-jersey-a-bride.html | Miss Frances Jersey a Bride | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/2-french-districts-go-to-right-in-vote-but-communist-leads-in-poll.html | 2 FRENCH DISTRICTS GO TO RIGHT IN VOTE; But Communist Leads in Poll in Aubervilliers, Where Pierre Laval Is Mayor | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/zog-sisters-greeted-princesses-go-to-two-churches-on-visit-to.html | ZOG SISTERS GREETED; Princesses Go to Two Churches on Visit to Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON Books Published Today ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/ch-nornay-saddler-is-dogshow-winner-wissaboo-kennels-smooth.html | CH. NORNAY SADDLER IS DOG-SHOW WINNER; Wissaboo Kennels' Smooth Foxterrier Selected as Best at Cincinnati Fixture | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/gustav-b-keil.html | GUSTAV B. KEIL | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/ramapo-hermit-killed-jersey-mountaineer-is-victim-of-auto-on-trip.html | RAMAPO HERMIT KILLED; Jersey Mountaineer Is Victim of Auto on Trip to Town | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/son-born-to-mrs-j-l-andrews.html | Son Born to Mrs. J. L. Andrews | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/gomez-and-ruffing-yield-only-3-hits-win-mound-duei-with-johnson-and.html | GOMEZ AND RUFFING YIELD ONLY 3 HITS; Win Mound Duei With Johnson and Bush of Cards, YanksScoring by 1-0. GEHRIG'S BLOW DECIDES Lou Blasts a Single in First After Henrich Sends Ball Into Bleachers for Double Lou Nipped at Second Repels Yankee Threats | True | By James P. Dawsonspecial To the New York Times. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/aids-fund-campaign-h-d-keresey-is-named-to-help-in-appeal-to.html | AIDS FUND CAMPAIGN; H. D. Keresey Is Named to Help in Appeal to Business Groups | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/advertising-news-and-notes-u-s-marketing-maps-issued-personnel.html | Advertising News and Notes; U. S. Marketing Maps Issued Personnel Notes Hungary Launches Tourist Ads Accounts Gets Engel Corp. Account | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/presbyterian-board-to-meet.html | Presbyterian Board to Meet | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/thoens-wins-shoot-at-travers-island-breaks-98-of-100-targets-t-tie.html | THOENS WINS SHOOT AT TRAVERS ISLAND; Breaks 98 of 100 Targets t?? Tie Cornwell, Burns, Then Scores in Shoot-Off ROCKAWAY TEAM IN FRONT Tallies Grand Total of 1,33 for Series-Goudiss First in Event at Rye Grand Total of 1.330 Annexes -Two Prizes | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/corn-moves-in-rut-but-closes-higher-futures-in-chicago-swung-last.html | CORN MOVES IN RUT BUT CLOSES HIGHER; Futures in Chicago Swung Last Week in a Range of 2 to 25/8 Cents EXPORT INTERESTS ACTIVE Distant -Deliveries Are Persistently Bought- Situation Is Favorable | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-tinsman-engaged-pontiac-mich-girl-to-be-bride-of-karl-c-speh.html | MISS TINSMAN ENGAGED; Pontiac, Mich., Girl to Be Bride of Karl C. Speh | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/resident-offices-report-on-trade-wholesale-activity-centers-on.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Centers on Apparel for Pre-Easter Selling Season REORDER VOLUME RISES Demand Improves for Better and Medium Price Dresses--Accessories Sell Well | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/buys-insurance-stock-group-gets-control-of-the-service-fire-company.html | BUYS INSURANCE STOCK; Group Gets Control of the Service Fire Company | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/catholic-charities-aided-67833-in-1937-group-spent-1276450-last.html | CATHOLIC CHARITIES AIDED 67,833 IN 1937; Group Spent $1,276,450 Last Year--$62,279 Is Used to Make Up Deficits | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-elise-grace-daughter-of-banker-engaged-to-augustus-silliman.html | Miss Elise Grace, Daughter of Banker, Engaged to Augustus Silliman Blagden Jr. | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/trade-with-mexico-increased-in-1937-import-tariff-apparently-had.html | TRADE WITH MEXICO INCREASED IN 1937; Import Tariff Apparently Had Little Effect on Purchases From the United States HIGHEST VALUE SINCE 1930 Our Exports Showed 44 Per Cent Gain Over 1936, With Total of $109,450,000 Import Increase Shown Heavy Government Buying | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/chile-limits-auto-imports.html | Chile Limits Auto Imports | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dr-bert-e-smith-superintendent-of-m-e-district-of-minneapolis-dies.html | DR. BERT E. SMITH; Superintendent of M. E. District of Minneapolis Dies | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/relief-standards-termed-too-low-aid-shockingly-inadequate-in-many.html | RELIEF STANDARDS TERMED TOO LOW; Aid 'Shockingly' Inadequate in Many Areas, Survey of 28 States Indicates FEDERAL HELP IS URGED Social Workers' Group Asks Funds for 'Decent, Humane' National Program Problem of Growing Need Other Conditions Described | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/pastor-admits-playing-bridge.html | Pastor Admits Playing Bridge | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/two-hundred-club-plans-revue.html | Two Hundred Club Plans Revue | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sees-modern-aids-to-dictators.html | Sees Modern Aids to Dictators | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/utility-system-gains-north-american-light-had-higher-gross-and-net.html | UTILITY SYSTEM GAINS; North American Light Had Higher Gross and Net in 1937 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/cotton-prospects-held-less-bearish-dr-murchison-says-carryover-of.html | COTTON PROSPECTS HELD LESS BEARISH; Dr. Murchison Says Carryover of 'Free' Fiber Will Run Little Above Normal NO EARLY LIQUIDATION Controller's Ruling Extending Loan Maturity Removes the Urge to Sell Equities | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/the-financial-week-demoralization-of-all-markets-by-the-war.html | THE FINANCIAL WEEK; Demoralization of All Markets by the War ScareSome Consideration of the Governing Influences | True | By Alexander D. Noyes | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/chocolate-takes-decision.html | Chocolate Takes Decision | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mercury-reaches-66degrees-as-winter-fades-out-mild-spell-is-due-to.html | MERCURY REACHES 66[degrees] AS WINTER FADES OUT; Mild Spell Is- Due to Continue Today, Officially Ushering In Spring | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/benefit-show-in-elizabeth.html | Benefit Show in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/commodity-average-lower-for-the-week-declines-from-828-to.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Declines From 82.8 to 82.3--British Index 75.3, Against 75.6 | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/john-marshall-greatgrandson-of-chief-justice-dies-at-charleston-s-c.html | JOHN MARSHALL; Great-Grandson of Chief Justice Dies at Charleston, S. C. | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/the-screen-miss-swarthouts-romance-in-the-dark-is-shown-at-the.html | THE SCREEN; Miss Swarthout's 'Romance in the Dark' Is Shown at the Rivoli-'Love, Honor and Behave' at Strand At the Strand At the Globe At the Teatro Hispano . | True | By Frank S. Nugent | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/12275950-earned-by-pullman-in-1937-net-profit-equal-to-317-a-share.html | $12,275,950 EARNED BY PULLMAN IN 1937; Net Profit, Equal to $3.17 a Share, Is Almost Double Income in 1936 59% FROM CONSTRUCTION Car- Operating Revenue Up to $5,650,927-Investments Yield $557,686 Operating Income Rises Air- Conditioned Cars | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/soccer-results.html | Soccer Results | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dictators-doomed-gannon-declares-sure-to-overplay-hands-and.html | DICTATORS DOOMED, GANNON DECLARES; Sure to Overplay Hands and Collapse, Educator Tells 1,600 at Breakfast | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/20th-anniversary-for-urban-league-william-bowersbaritone-and-van.html | 20TH ANNIVERSARY FOR URBAN LEAGUE; William Bowers,-Baritone, and Van Grona's Negro Ballet Give Concert Downtown THE EVENT A BENEFIT Most of Program Devoted to Mr. Bowers's Numbers-Two Group Dances Win Favor | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/urges-veto-on-communist-ban.html | Urges Veto on Communist Ban | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dodge-shows-way-in-dinghy-series-takes-three-races-as-essex-yacht.html | DODGE SHOWS WAY IN DINGHY SERIES; Takes Three Races as Essex Yacht Club Team Defeats Larchmont, 74 to 71 | True | By James Robbinsspecial To The New York Times. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/poland-calls-back-army-on-frontier-talks-will-begin-troops-from-the.html | POLAND CALLS BACK ARMY ON FRONTIER; TALKS WILL BEGIN; Troops From the Lithuanian Border March Triumphantly Before Crowds in Vilna WIDE ACCORD IS SOUGHT Foreign Minister at Kaunas Resigns-Border Traffic to Reopen After 18 Years Poland Withdraws Troops Polish Nationalists Critical POLES WITHDRAW ARMY FROM BORDER Jews Again Attacked Lithuanian Minister Quits | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/democratic-system-best-kingdon-hails-it-as-effective-in-human.html | DEMOCRATIC SYSTEM BEST; Kingdon Hails It as Effective in Human Relationships | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/trading-in-oats-picks-up-but-price-changes-are-mixedrye-sells.html | TRADING IN OATS PICKS UP; But Price Changes Are MixedRye Sells Off-Soy Beans Up | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/austria-a-burden-figures-indicate-annexation-more-than-doubles.html | AUSTRIA A BURDEN, FIGURES INDICATE; Annexation More Than Doubles Reich Raw Material Deficit, 1936 Statistics Show | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/vote-is-a-stalemate-in-south-australia-government-party-loses.html | VOTE IS A STALEMATE IN SOUTH AUSTRALIA; Government Party Loses Eleven Seats in Redistribution of the Legislative Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/stock-market-leders.html | STOCK MARKET LEDERS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/ackerman-condemns-press-control-plans-dean-of-school-of-journalism.html | ACKERMAN CONDEMNS PRESS CONTROL PLANS; Dean of School of Journalism Sees Danger in German's Suggestion for Pact | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/port-employers-bar-los-angeles-accord-hope-for-settlement-of.html | PORT EMPLOYERS BAR LOS ANGELES ACCORD; Hope for Settlement of Waterfront Dispute Turns to Federal Arbitrator | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/gray-goose-first-in-miami-regatta-gingras-drives-cannons-225.html | GRAY GOOSE FIRST IN MIAMI REGATTA; Gingras Drives Cannon's 225 Hydroplane to VictoryCrash Thrills Onlookers Far Behind Record Muzzey's Craft Second | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/orioles-turn-back-gulls.html | Orioles Turn Back Gulls | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/treasury-to-go-on-with-baby-bonds-sales-will-last-indefinitely-says.html | TREASURY TO GO ON WITH 'BABY BONDS; Sales Will Last Indefinitely, Says Morgenthau as He Denies Printed Report FINDS AIM MISCONCEIVED ' I See No Reason Why They Should Ever Be Discontinued,' He Declares Told It Has "No Foundation" State of Budget No Factor | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/samuel-b-adams-84-savannah-bars-dean-former-member-of-the-supreme.html | SAMUEL B. ADAMS, 84, SAVANNAH BAR'S DEAN; Former Member of the Supreme Court of Georgia -and Trustee of the University Dies | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-curb-for-trucks-will-start-on-sept-15.html | New Curb for Trucks Will Start on Sept. 15 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/jewish-ideals-seen-as-surviving-bias-indestructible-despite-the.html | JEWISH IDEALS SEEN AS SURVIVING BIAS; Indestructible Despite the Persecution Abroad, Says Head of Youth-Group | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/cleared-in-liner-bombing-plot.html | Cleared in Liner Bombing Plot | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/prices-rise-in-france-increase-in-weekly-index-laid-to-franc.html | PRICES RISE IN FRANCE; Increase in Weekly Index Laid to Franc Depreciation | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/250000-sought-to-help-refugees-nationwide-drive-for-fund-for-jews.html | $250,000 SOUGHT TO HELP REFUGEES; Nation-wide Drive for Fund for Jews Fleeing Centers of Oppression Launched SPREAD OF 'PLAGUE SEEN 27,828 Aided to Havens in 1937, Immigrant Welfare Society Is Told | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/greek-added-to-wpa-studies.html | Greek Added to WPA Studies | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-yorkers-buy-estate.html | New Yorkers Buy Estate | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/expands-newark-unit-in-500000-program.html | Expands Newark Unit In $500,000 Program | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/jewish-juniors-elect-new-jersey-conference-picks-leaders-at.html | JEWISH JUNIORS ELECT; New Jersey Conference Picks Leaders at Convention | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/births.html | Births | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/foreign-bonds-sold-on-berlins-boerse-holders-fear-anschlass-will.html | FOREIGN BONDS SOLD ON BERLIN'S BOERSE; Holders Fear Anschlass Will Speed Debt-Revision PleaStocks in Background | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/philip-tonge-speaks-today.html | Philip Tonge Speaks Today- | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/beer-dims-rigors-of-hoboken-flood-city-famed-for-lager-bears-water.html | BEER DIMS RIGORS OF HOBOKEN FLOOD; City Famed for Lager Bears Water Shortage Stoically as Supply Main Breaks WIDE AREA GETS SOAKING Emergency Hospital Supply Is Tapped for Birth of Baby in 3-Hour Shut-Off | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/american-robbed-in-jamaica.html | American Robbed in Jamaica | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/jersey-pastor-accepts-call.html | Jersey Pastor Accepts Call | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/skulnik-in-new-play-has-lead-in-the-little-tailor-at-second-ave-the.html | SKULNIK IN NEW PLAY; Has Lead in 'The Little Tailor' at Second Ave. Theatre | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/building-jobs-fewer-andrews-reports-drop-in-february-in-new-york.html | BUILDING JOBS FEWER; Andrews Reports Drop in February in New York State | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/a-wellfixed-state.html | A WELL-FIXED STATE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/shawn-companysrecital-fourth-sunday-evenings-dances-includes-new.html | SHAWN COMPANY'SRECITAL; Fourth Sunday Evening's Dances includes New Numbers | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/hanauer-annexes-4th-chess-match-beats-winkelman-to-increase-string.html | HANAUER ANNEXES 4TH CHESS MATCH; Beats Winkelman to Increase String in Group A of the U. S. Preliminaries THE SUMMARIES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bishop-mdowell-of-alabama-dead-head-of-diocese-since-1928-was-55had.html | BISHOP M'DOWELL OF ALABAMA DEAD; Head of Diocese Since 1928 Was 55-Had Been Bishop Coadjutor for Six Years ENTERED MINISTRY IN 1909 Was a Nominee for Presiding Office at Church's Last General Convention | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/n-y-golden-glovers-box-chicago-tonight-20000-are-expected-to-watch.html | N. Y. GOLDEN GLOVERS BOX CHICAGO TONIGHT; 20,000 Are Expected to Watch Intercity Amateur Bouts at the Garden | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/coat-leads-to-arrest-detectives-trace-bank-robber-through-cleaners.html | COAT LEADS TO ARREST; Detectives Trace Bank Robber Through Cleaners' Mark | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bear-grows-up-injures-owner.html | Bear Grows Up, Injures Owner | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/atlantic-beach-sales-new-homes-purchased-and-contract-let-for.html | ATLANTIC BEACH SALES; New Homes Purchased and Contract Let for Inwood Club | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/harmonie-club-elects-wolf-is-named-president-at-annual-meeting.html | HARMONIE CLUB ELECTS; Wolf Is Named President at Annual Meeting | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/spring-song.html | SPRING SONG | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/prof-perley-a-ross-stanford-physicist-leader-in-xray-research-and-a.html | PROF. PERLEY A. ROSS, STANFORD PHYSICIST; Leader in X-Ray Research and an Amateur Astronomer-He Dies in West at 54 | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fire-record.html | Fire Record | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/engineering-awards-gain-volume-for-first-11-weeks-of-year-is.html | ENGINEERING AWARDS GAIN; Volume for First 11 Weeks of Year Is Highest Since 1929 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/times-bureau-aide-jailed-in-moscow-assisted-at-trial-girl-secretary.html | TIMES BUREAU AIDE JAILED IN MOSCOW; ASSISTED AT TRIAL; Girl Secretary Took Notes of E Testimony for Denny and Other Correspondents SEIZED SECRETLY AT NIGHT No Explanation After 12 Days, but Other Russians Helping Foreigners Are Taken Came From Working Class TIMES BUREAU AIDE JAILED IN MOSCOW | True | By Harold Dennywireless To the New York Times | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/tea-to-aid-charity-foundation.html | Tea to Aid Charity Foundation | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/to-film-vast-farm-areas-aaa-plans-air-survey-of-1300000-square.html | TO FILM VAST FARM AREAS; AAA Plans Air Survey of 1,300,000 Square Miles This Year | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/senate-due-to-press-own-inquiry-on-tva-presidents-deadline-for.html | SENATE DUE TO PRESS OWN INQUIRY ON TVA; President's 'Deadline' for Chairman Morgan to Produce Evidence Is 1:30 P. M. Today | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/blames-womens-pay-on-a-lack-of-unions-labor-department-bureau-says.html | BLAMES WOMEN'S PAY ON A LACK OF UNIONS; Labor Department Bureau Says There Is No Justification for Prevailing Differentials | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/air-mail-to-europe-possible-in-1938-with-2-american-lines-operating.html | Air Mail to Europe Possible in 1938 With 2 American Lines Operating New 4,000-Mile Clippers May Start Service to Portugal if British Delay Plans for the New York- Southampton Flights AIR MAIL TO EUROPE POSSIBLE THIS YEAR Survey Flights Made Service to Europe a Possibility | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/robert-h-lindsay.html | ROBERT H. LINDSAY | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/miss-ryan-takes-state-swim-title-w-s-a-star-wins-by-a-touch-from.html | MISS RYAN TAKES STATE SWIM TITLE; W. S. A. Star Wins by a Touch From Miss Freeman in 100Yard Free-Style Dash MISS M'ARDLE TRIUMPHS Annexes Metropolitan A. A. U. Junior Title in 100 in a Close Race Final Slower Than Heat Three in Close Finish | True | By Kingsley Childs | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/suicide-clubs-leader-dies-natural-death-so-japanese-girl-and-man.html | Suicide Club's Leader Dies Natural Death, So Japanese Girl and Man End Their Lives | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/agree-to-modify-claims-two-new-york-concerns-make-stipulations-with.html | AGREE TO MODIFY CLAIMS; Two New York Concerns Make Stipulations With F. T. C. | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/poor-tung-nut-crop-seen-early-blooming-of-the-trees-in-gulf-coast.html | POOR TUNG NUT CROP SEEN; Early Blooming of the Trees in Gulf Coast Area Is Threat | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/lituanians-press-for-polish-boycott-2500-at-mass-meeting-here-call.html | LITUANIANS PRESS FOR POLISH BOYCOTT; 2,500 at Mass Meeting Here Call on U. S. to Sever Diplomatic Relations With Warsaw | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/expremier-of-bulgaria-dies-after-campaign-talk.html | Ex-Premier of Bulgaria Dies After Campaign Talk | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/price-of-cotton-recedes-in-week-sharp-breaks-on-the-market-here-on.html | PRICE OF COTTON RECEDES IN WEEK; Sharp Breaks on the Market Here on Friday Are Only Partly Erased EUROPES NEWS DISTURBS Large Supplies Outside of the Loan Also a Factor-Spinning Trends Likewise Negative World Demand a Factor Consumption late Up | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/rotary-clubs-disbanded-11-groups-in-austria-given-up-as-result-of.html | ROTARY CLUBS DISBANDED; 11 Groups in Austria Given Up as Result of Annexation | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/wheeler-assails-dummy-rail-deal-says-parties-in-alleghany-case-in.html | WHEELER ASSAILS 'DUMMY' RAIL DEAL; Says Parties in Alleghany Case in Bahamas Break the Law Even There TO PRESS FOR IDENTITIES Senate Committee Head. Holds Inquiry MustLocate the Hidden Purchasers Assails Escape From Regulation Scents "Devious Appearance" WHEELER ASSAILS 'DUMMY' RAIL DEAL Control Integration Indicated | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mt-vernon-plant-burns-150000-fire-razes-factory-of-electrical.html | MT. VERNON PLANT BURNS; $150,000 Fire Razes Factory of Electrical Concern | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/1000-at-investiture-of-orthodox-priest-new-title-conferred-on.html | 1,000 AT INVESTITURE OF ORTHODOX PRIEST; New Title Conferred on Father Kourkoulis at 3-Hour Service in Greek Cathedral Here | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dr-f-s-b-gavin-47-episcopal-leader-professor-of-ecclesiastical.html | DR. F. S. B. GAVIN, 47, EPISCOPAL LEADER; Professor of Ecclesiastical History at the General Seminary Is Dead FORMER RECTOR IN BOSTON He Also Had Served Church in Cincinnati-Had Harvard and Columbia Degrees Won Other Honors Wrote Numerous Books | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/farber-boxes-troise-tonight.html | Farber Boxes Troise Tonight | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mrs-russell-r-dorr-exhead-of-new-jersey-federation-of-womens-music.html | MRS. RUSSELL R. DORR; Ex-Head of New Jersey Federation of Women's Music Clubs. | True | Special to THE NEW YORK TMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/hawaiis-defense-faces-severe-test-150-warships-and-500-planes.html | HAWAII'S DEFENSE FACES SEVERE TEST; 150 Warships and 500 Planes Joining in Vast Manoeuvres in Mid-Pacific SECRECY IS INCREASING No Details of Movements of Army and Navy Are Given Out for Publication Invaders Claimed Victory Army Also to Have Test Vast Defenses Are Near By Japanese Under Suspicion WHERE SHAM ATTACK IS TO BE STAGED IN U. S. WAR GAMES | True | By Vern Hinkleyby Air Mail To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/wedding-april-9-for-helen-downes-member-of-an-upper-monteclair.html | WEDDING APRIL 9 FOR HELEN DOWNES; Member of an Upper Monteclair Family to Become Bride of Donald W. Light HOME CEREMONY PLANNED Miss Betty Allabough Will Be Her Cousin's AttendantRaymond Kell Best Man | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/stability-factors-charted-by-dutch-worlds-apparent-immunity-to.html | STABILITY FACTORS CHARTED BY DUTCH; World's Apparent Immunity to Shock Is Linked to the Action of Markets GUILDER MEETS SELLING Amsterdam's Foreign Exchange Market Also Reports Exports | True | By Paul Catzwireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/tobacco-concern-moving-liggett-myers-leases-2-floors-in.html | TOBACCO CONCERN MOVING; Liggett & Myers Leases 2 Floors in International Building | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bob-fothergill-39-exbaseball-star-member-of-the-detroit-tigers.html | BOB FOTHERGILL, 39, EX-BASEBALL STAR; Member of the Detroit Tigers' Outfield, 1921-29, Succumbs After Brief Illness | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sturman-heads-hiram-walker.html | Sturman Heads Hiram Walker | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/santos-champions-democracy.html | Santos Champions Democracy | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/little-change-in-rayon-activity.html | Little Change in Rayon Activity | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fund-for-cathedral-now-totals-183000-bishop-manning-reads-report-on.html | FUND FOR CATHEDRAL NOW TOTALS $183,000; Bishop Manning Reads Report on Progress Made by the La Guardia Committee | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/housing-council-to-meet-will-discuss-proposed-changes-in.html | HOUSING COUNCIL TO MEET; Will Discuss Proposed Changes in Constitution Today | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/7-hurt-in-planes-plunge-sightseeing-craft-in-georgia-skims-trees.html | 7 HURT IN PLANE'S PLUNGE; Sight-Seeing Craft in Georgia Skims Trees and Drops | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/british-commodity-prices-off.html | British Commodity Prices Off | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/princeton-seniors-back-study-system-majority-in-university-poll-say.html | PRINCETON SENIORS BACK STUDY SYSTEM; Majority in University Poll Say Intellectual Progress & Fostered by Policy | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/canadians-study-u-s-land-claims-reports-america-may-seek-arctic.html | CANADIANS STUDY U. S. LAND CLAIMS.; Reports America May Seek Arctic Territory Raise Question of Possible Dispute BUT OTTAWA DOUBTS THIS Dominion Officials Believe This Country Will Limit Claims to Points North of Alaska | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/wheat-is-erratic-and-lower-in-week-wild-fluctuations-laid-to.html | WHEAT IS ERRATIC AND LOWER IN WEEK; Wild Fluctuations Laid to European War Scare and Its Abatement EASIER PRICES FORECAST Bullish Ideas Are Offset by Statistics on Expansion of Yields Since 1914 Broad Increase in Yields A European Forecast Net Losses Shown in Week | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/criticizes-state-senate-riegelman-deplores-failure-to-pass.html | CRITICIZES STATE SENATE; Riegelman Deplores Failure to Pass Slum-Clearance Bill | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bond-averages.html | BOND AVERAGES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/chinese-shadow-play-revival.html | Chinese Shadow Play Revival | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/jewels-turn-back-visitation-quintet-triumph-by-4339-in-league-play.html | JEWELS TURN BACK VISITATION QUINTET; Triumph by 43-39 in League Play as Celtics Conquer Sphas, 37 to 34 STANDING OF THE TEAMS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mrs-robert-frost-wife-of-the-poet-encouraged-her-husband-in-the.html | MRS. ROBERT FROST, WIFE OF THE POET; Encouraged Her Husband in the Critical Period of His Career--Dies in Florida at 64 | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/capitalists-reds-grouped-as-erring-mgr-sheen-says-both-share-in.html | CAPITALISTS, REDS GROUPED AS ERRING; Mgr. Sheen Says Both Share in Responsibility for Plunging World Into Economic Chaos PROPERTY VIEWS SCORED Labor Also Warned Against 'Enslavement' by Seeking Material Ends Solely | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/book-notes.html | BOOK NOTES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/little-men-form-permanent-body-smaller-business-council-emerges.html | LITTLE MEN' FORM PERMANENT BODY; ' Smaller Business Council' Emerges From Last Month's Hubbub at the Capital LIAISON WITH GOVERNMENT Guidance in Legislation and Promotion-of Understanding Are Avowed as Aims | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-traffic-summons-to-tell-amount-of-fine.html | New Traffic Summons To Tell Amount of Fine | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York. | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/dorothy-kenyon-honored-officials-attend-reception-for-delegate-to.html | DOROTHY KENYON HONORED; Officials Attend Reception for Delegate to Geneva Study | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/jersey-city-scores-64-downs-giants-2d-team-again-with-4run-attack.html | JERSEY CITY SCORES, 6-4; Downs Giants' 2d Team Again With 4-Run Attack in First | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/cubs-overwhelm-pirates-by-147-hack-and-hartnett-driving-homers.html | Cubs Overwhelm Pirates by 14-7, Hack and Hartnett Driving Homers; Tiger Hurlers Allow Only Four Safeties as Team Blanks Senators, 13-0-Reds Down Red Sox, 2-1-Other Results Grissom Star on Mound Browns Defeat Tulsa Mudhens Lose, 9--5 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/blum-talks-with-banker-meeting-induces-forecast-of-new-financial.html | BLUM TALKS WITH BANKER; Meeting Induces Forecast of New Financial Measures | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-guatemalan-airport-opens-unexplored-area.html | New Guatemalan Airport Opens Unexplored Area | True | Special Cable to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/both-parties-hail-results-at-albany-republicans-in-legislature-are.html | BOTH PARTIES HAIL RESULTS AT ALBANY; Republicans in Legislature Are Particularly Gratified They Blocked No Social Bills FEW ISSUES FOR CAMPAIGN Dunnigan, Democrat, Praises 'Non-Political'Session-Labor Members Dissatisfied Dunnigan, Moffat on Vaction Hails Lehman Administration Constitutional Issues Deferred | True | By Warren Moscowspecial To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bruins-rout-hawks-61-boston-sextet-closes-regular-season-with-easy.html | BRUINS ROUT HAWKS, 6-1; Boston Sextet Closes Regular Season With Easy Victory EASTERN HOCKEY LEAGUE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/southern-market-erratic-prices-in-new-orleans-end-36-to-41-points.html | SOUTHERN MARKET ERRATIC; Prices In New Orleans End 36 to 41 Points Off in Week | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/a-new-marco-polo-find-skidmore-student-thinks-he-discovered-the.html | A NEW MARCO POLO 'FIND'; Skidmore Student Thinks He Discovered the North Pole | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/savings-bank-sells-industrial-building-emigrant-industrial-disposes.html | SAVINGS BANK SELLS INDUSTRIAL BUILDING; Emigrant Industrial Disposes of Former Shoe Plant in Long Island City | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/frank-l-dolfini.html | FRANK L. DOLFINI | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/trade-board-hearings-federal-commission-lists-severa-here-this-week.html | TRADE BOARD HEARINGS; Federal Commission Lists Severa! Here This Week | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/national-hockey-league.html | National Hockey League | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/catholic-protest-to-franco-urged-61-protestant-bishops-ask-the.html | CATHOLIC PROTEST TO FRANCO URGED; 61 Protestant Bishops Ask the Church to Use Influence to End Bombing of Civilians SEE NO RELIGIOUS ISSUE Spain Is Merely Object of a Nazi-Fascist Drive, Letter to Hierarchy Declares Signers of the Letter | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/racing-results-and-entries-at-various-tracks-fair-grounds-entries.html | Racing Results and Entries at Various Tracks; Fair Grounds Entries Tropical Park Entries Fair Grounds Results Oaklawn Park Entries | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/scientific-journey-ends-dr-holden-spent-6-months-in-british-guiana.html | SCIENTIFIC JOURNEY ENDS; Dr. Holden Spent 6 Months in British Guiana and .Brazil | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/letters-to-the-times-leon-trotsky-replies-disputes-statements-of.html | Letters to The Times; Leon Trotsky Replies Disputes Statements of Latvian Minister in the Bissenieks Case Asterisks Used Stalin Gave Name Soviet Press Quiet Age Has Its Place in World Youth Is Urged to Be Tolerant With Eye to Its Own Future The President and Mr. Morgan These Disquieting Times Outlining a New League Grouping of Peoples, Not Governments, Suggested as Peace Measure A Question Answered Guarding Children's Eyesight Over 40 and Active FLOWER TAPER | True | LEON TROTSKY.M. DE BERRI-TENNENT.CHARLES C. BURLINGHAM.GEORGE A. DOREMUS.MITCHELL CAREWGRACE B. STORER.ELIZABETH L. BENTLEY.HAROLD VINAL. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/scorin-title-taken-by-drillon-of-leafs-finishes-season-with-total.html | SCORIN TITLE TAKEN BY DRILLON OF LEAFS; Finishes Season With Total of 52 Points--Apps Next With 50-Thompson Is Third INT.-AMERICAN HOCKEY AMERICAN HOCKEY ASSN | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/church-and-community-new-pastor-says-service-must-be-extended.html | CHURCH AND COMMUNITY; New Pastor Says Service Must Be Extended | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/met-hockey-league.html | MET. HOCKEY LEAGUE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/right-will-prevail-dr-goldenson-says-it-will-triumph-over-might-if.html | RIGHT WILL PREVAIL, DR. GOLDENSON SAYS; It Will Triumph Over Might if There Are No Ulterior Motives, He Declares | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/meat-exports-fall-off-declined-11720510-pounds-in-1937imports-up.html | MEAT EXPORTS FALL OFF; Declined 11,720,510 Pounds in 1937--Imports Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/sees-hope-for-mankind-dr-mccombe-says-it-rests-on-quest-for.html | SEES HOPE FOR MANKIND; Dr McCombe Says It Rests on Quest for Righteousness | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/spirit-of-compassion-is-seen-as-weakened-by-current-method-of.html | Spirit of Compassion Is Seen as Weakened By Current Method of Administering Relief | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/hershey-six-tops-rovers-5-to-3-by-fast-scoring-in-third-period.html | Hershey Six Tops Rovers, 5 to 3, By Fast Scoring in Third Period; Frost and Grant Tally Twice in 1 Minute and 6 Seconds-Rimstad Losers' Star--Crescents Beat Brokers Invaders First to Score Nets in 54 Seconds The Line-Ups Game With Royals Possible | True | By William J. Briordy | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/to-aid-consumer-move-martin-baker-named-by-labor-league-to-act-with.html | TO AID CONSUMER MOVE; Martin, Baker Named by Labor League to Act With Farmers | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/misses-rensenhouse-plan-double-bridal-ruth-anne-to-be-wed-to-c-b.html | MISSES RENSENHOUSE PLAN DOUBLE BRIDAL; Ruth Anne to Be Wed to C. B. Haines and Jean to Harry Diman Jr. on April 13 | True | Special To THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/civic-orchestra-gives-concert.html | Civic Orchestra Gives Concert | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/frances-townley-sets-bridal-date-brooklyn-girl-will-be-wed-at-her.html | FRANCES TOWNLEY SETS BRIDAL DATE; Brooklyn Girl Will Be Wed at Her Home on March 31 to Dr. Donald Keller PHYSICIAN'S FIANCEE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/casadesus-heard-as-soloist.html | Casadesus Heard as Soloist | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/new-bond-flotation-transcontinental-petroleum.html | NEW BOND FLOTATION; Transcontinental Petroleum | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/vines-beats-perry-64-75.html | Vines Beats Perry, 6-4, 7-5 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mrs-j-roosevelt-cited-presidents-mother-to-receive-einstein-medal.html | MRS. J. ROOSEVELT CITED; President's Mother to Receive Einstein Medal April 3 | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/only-6184-jobs-found-in-january-by-employment-services-of-state.html | Only 6,184 Jobs Found in January By Employment Services of State; Placements Were 28.1 % Below December and 57.9% Behind a Year Ago, While the Number Seeking Aid Increased Greatly Three-Fold Effect of Slumps Placements Last Year | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/tremaine-assails-3-federal-taxes-calls-on-congress-to-repeal-or.html | TREMAINE ASSAILS 3 FEDERAL TAXES; Calls on Congress to Repeal or Modify Gains, Profits and Highest Income Levies AS RETARDING ENTERPRISE State Controller Says Lifting of Onus Would Hire 2,000,000--Warns of Voters' Wrath | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fatal-crash-mars-log-raft-revival-one-man-dead-six-missing-in.html | FATAL CRASH MARS LOG RAFT 'REVIVAL'; One Man Dead, Six Missing in Susquehanna River--48 on Craft as It Hits Bridge Victims of the Accident FATAL CRASH MARS LOG RAFT 'REVIVAL' | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/edwina-montgomery-wed-married-in-elizabeth-church-to-alfred-w.html | EDWINA MONTGOMERY WED; Married in Elizabeth Church to Alfred W. Harris | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/aged-killer-of-5-put-to-death.html | Aged Killer of 5 Put to Death | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/russians-alarmed-by-polish-victory-official-papers-see-nazi-plot-to.html | RUSSIANS ALARMED BY POLISH 'VICTORY'; Official Papers See Nazi-Plot to Restore Corridor to Germany in Trade | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/farm-leaders-debate-trade-agreements-national-grange-and-iowa-farm.html | FARM LEADERS DEBATE TRADE AGREEMENTS; National Grange and Iowa Farm Bureau Represented in Radio Talks on Pacts | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/old-world-money-crossing-atlantic-flight-of-funds-including-british.html | OLD WORLD MONEY CROSSING ATLANTIC; Flight of Funds, Including British, Definitely Sets In to United States AMERICAN SHARES BOUGHT Large Arbitrage Gold Shipments to New York Provide Support for Sterling | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/spring-dates-set-for-armys-teams-sports-program-including-49.html | SPRING DATES SET FOR ARMY'S TEAMS; Sports Program Including 49 Contests With 26 Varsity Rivals Announced | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/flood-recedes-at-bismarck.html | Flood Recedes at Bismarck | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/security-grant-to-delaware.html | Security Grant to Delaware | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/wpa-project-short-of-linguists.html | WPA Project Short of Linguists | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/martinelli-honored-at-jubilee-wins-ovation-at-metropolitan.html | Martinelli Honored at Jubilee; Wins Ovation at Metropolitan; Enthusiastic Audience and Fellow-Artists Acclaim Tenor in Event Marking 25 Years Here-Roosevelt Sends Praise Congratulated by President Honored by Associates Chat With Audience A Speech of fifty-two Pages | True | By H. Howard Taubman | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/mrs-daniel-kelliher.html | MRS. DANIEL KELLIHER | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/flanagan-clips-3-marks-cuts-swim-records-for-400-and-440-yards-and.html | FLANAGAN CLIPS 3 MARKS; Cuts Swim Records for 400 and 440 Yards and 400 Meters | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/fritzi-mutterperl-wed-new-york-girl-becomes-bride-of-ludwig-s.html | FRITZI MUTTERPERL WED; New York Girl Becomes Bride of Ludwig S. Bickhardt Toch-Kessler | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/streelman-shoot-victor-honors-also-gained-by-higgs-in-north-jersey.html | STREELMAN SHOOT VICTOR; Honors Also Gained by Higgs in North Jersey Competition | True | Special to THE NEW YORK TIMES. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/a-h-samuels-dead-executive-at-wor-radio-station-producer-was-former.html | A. H. SAMUELS DEAD; EXECUTIVE AT WOR; Radio Station Producer Was Former Newspaper Man and Editor of Magzines MUSICAL SHOW COMPOSER Helped Write Lyrics of 'Poppy' in 923-Aided Government in Publicity Field Graduate of Princeton Edited Publications Here | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/subpar-golf-brings-victory-to-moore-and-dunkelberger-in-st.html | Sub-Par Golf Brings Victory to Moore and Dunkelberger in St. Augustine Play; THOMSON AND DANN BEATEN BY 3 AND 2 Lose to Moore-Dunkelberger in Final of Amateur-Pro Best-Ball Tourney VICTORS 3 UP AT NOON Post 31, 32-63 in Morning Round, Tying Course Mark. of Sarazen-Reynolds Moore Wins $1,000 Prizee Duplicates Morning Score | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/reich-lifts-pig-iron-output.html | Reich Lifts Pig Iron Output | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/steel-men-discern-improving-trend-but-nationwide-production-of.html | STEEL MEN DISCERN IMPROVING TREND; But Nation-Wide Production of Ingots Is Only 32%, or Point Up in Week Sentiment Is Optimostic STEEL MEN DISCERN IMPROVING TRENDS Oil-Country Goods Slower | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/congress-leaders-press-for-closing-of-session-in-may-senate-night.html | CONGRESS LEADERS PRESS FOR CLOSING OF SESSION IN MAY; Senate Night Sessions in View This Week to Speed Vote on Reorganization MINTON ASSAILS GANNETT Alleges Distorted Propaganda on Bill-Publisher Likens Committee to Ogpu Warns Against "Propaganda" Charges Attempt to Smear CONGRESS LEADERS SEEK MAY CLOSING | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/deals-in-new-jersey-parcels-change-hands-in-newark-elizabeth-and.html | DEALS IN NEW JERSEY; Parcels Change Hands in Newark, Elizabeth and Jersey City | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/envoy-says-mexico-caught-u-s-asleep-daniels-declares-that-state.html | ENVOY SAYS MEXICO CAUGHT U. S. ASLEEP; Daniels Declares That State Department Did Not Know About Expropriation A BOLT FROM THE BLUE Oil Companies Advised to Keep Up Legal Fight-- Britain Expected to Protest Position Is Uncertain Parallel Action Indicated All Quiet in Oil Fields | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/eastern-a-c-basketball-amer-basketball-league.html | EASTERN A. C. BASKETBALL; AMER. BASKETBALL LEAGUE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/r-c-lilly-hurt-in-auto-plunge.html | R. C. Lilly Hurt in Auto Plunge | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/to-address-financial-ad-men-bonds-on-stock-exchange.html | To Address Financial Ad Men; BONDS ON STOCK EXCHANGE | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/christians-urged-to-unite-for-peace-church-is-strong-enough-to.html | CHRISTIANS URGED TO UNITE FOR PEACE; Church Is Strong Enough to Avert War if It Asserts Itself, Says Dr. Sockman | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/swiss-manoeuvres-cause-ire-in-rome-war-games-in-ticino-province-on.html | SWISS MANOEUVRES CAUSE IRE IN ROME; War Games in Ticino Province on Italian Border Result in Caustic Press Comment NEUTRALITY IS STRESSED Official Comment Is That the Exercises Are Held Equally on All the Frontiers | True | By Clarence K. Streitwireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/schedules-for-princeton-teams.html | Schedules for Princeton Teams | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecasts-Coastal Weather Forecasts Country-Wide Weather Conditions CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORTS | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/financial-london-hit-hard-in-week-market-has-worst-shock-in-many.html | FINANCIAL LONDON HIT HARD IN WEEK; Market Has Worst Shock in Many Years After German March Into Austria BRITISH CALM DISTURBED Equilibrium Returns at End of 5-Day Period and Bargain Hunters Appear | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/n-y-rugby-club-on-top-gains-9to0-verdict-over-the-pilgrims-at.html | N. Y. RUGBY CLUB ON TOP; Gains 9-to-0 Verdict Over the Pilgrims at Central Park | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/the-night-haw-in-brooklyn.html | The Night Haw' in Brooklyn | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/exprice-dictator-wams-of-dangers-former-reich-official-holds.html | EX-PRICE DICTATOR WARNS OF DANGERS; Former Reich Official Holds Government Control Leads to a Planned Economy ELASTIC SYSTEM URGED Dr. Goerdeler Says Effort to Take Risk Out of Life Is Futile Experiment Private Control Urged Advocates "Elastic" Control | True | | C1B 372282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/german-prices-steady-wholesale-index-at-1058metals-and-rubber-off.html | GERMAN PRICES STEADY; Wholesale Index at 105.8--Metals and Rubber Off | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/french-loans-cheaper-call-money-rate-off-to-2some-capital-returns.html | FRENCH LOANS CHEAPER; Call Money Rate Off to 2%Some Capital Returns | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/amsterdam-market-has-small-turnover-some-liquidation-apparent-in.html | AMSTERDAM MARKET HAS SMALL TURNOVER; Some Liquidation Apparent in Week--Steadiness Shown in American Securities | True | Wireless to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/whitney-on-stand-today-mccall-to-start-questioning-him-on-firms.html | WHITNEY ON STAND TODAY; McCall to Start Questioning Him on Firm's Affairs | True | | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/t-j-crowley-leases-reed-home.html | T. J. Crowley Leases Reed Home | True | Special to THE NEW YORK TIMES. | C1B 372282 |
| 1938-03-21 | 1938-03-21 | https://www.nytimes.com/1938/03/21/archives/bridge-to-aid-little-sisters.html | Bridge to Aid Little Sisters | True | | C1B 372282 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/book-notes.html | BOOK NOTES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/two-die-in-flames-in-crossing-crash-others-hurt-as-jersey-train.html | TWO DIE IN FLAMES IN CROSSING CRASH; Others Hurt as Jersey Train Plows Into Gasoline Truck--Guard Gate Left Open THREE KILLED AT SUFFERN Five Injured, Three Children Gravely, In Auto CollisionBridge Mishap Fatal | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/canadian-skaters-here-for-carnival-miss-bertram-and-reburn-are.html | CANADIAN SKATERS HERE FOR CARNIVAL; Miss Bertram and Reburn Are Among Stars Arriving | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/younger-set-helps-to-plan-style-fete-annual-fashion-show-and-tea-of.html | YOUNGER SET HELPS TO PLAN STYLE FETE; Annual Fashion Show and Tea of Marymount School WillTake Place Tomorrow HELPS ARRANGE SHOW Miss Virginia Dunne | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/w-and-l-prevails-by-32.html | W. and L. Prevails by 3-2 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/keech-estate-3504937-accounting-shows-decrease-of-764893-in.html | KEECH ESTATE $3,504,937; Accounting Shows Decrease of $764,893 in Inventory | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/stock-market-indices-international-average-declines-in-week-from.html | STOCK MARKET INDICES; International Average Declines In Week From 61.4 to 60.3 | True | Special Cable to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lehman-demands-federal-tax-laws-ease-up-on-states-their-rights.html | LEHMAN DEMANDS FEDERAL TAX LAWS 'EASE UP' ON STATES; Their Rights Invaded, He Says, Asking 50% Credit Rate on Estate and Gift Levies WARNS ON HIGH IMPOSTS In Letter to Senate Hearing on Bill He Urges Policy to Assure Future Revenues Warns on "Starving" States LEHMAN DEMANDS TAX POLICY CHANGE Other States Back Lehman | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/new-dunning-play-will-open-tonight-producer-back-on-broadway-with.html | NEW DUNNING PLAY WILL OPEN TONIGHT; Producer Back on Broadway With 'Schoolhouse on the Lot' at the Ritz WHO'S WHO' REVUE CLOSES Union Trouble Given as Cause of Halt--'Wine of Choice' to End Run March 29 Active Program for Schwab | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/americans-searched-mr-and-mrs-max-spiegel-tell-of-incident-at.html | AMERICANS SEARCHED; Mr. and Mrs. Max Spiegel Tell of Incident at Austrian Border | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/advertising-news-and-notes-exhibit-for-ad-convention-new-car-ads.html | Advertising News and Notes; Exhibit for Ad Convention New Car Ads Are Resumed Account Notes Miles Shoes in Newspapers | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/auto-output-gain-less-than-seasonal-adjusted-index-slides-to-low.html | Auto Output Gain Less Than Seasonal; Adjusted Index Slides to 'Low' for Year | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/butterfly-ball-group-meets.html | Butterfly Ball Group Meets. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/wants-to-hear-from-big-heads.html | Wants to Hear From Big Heads | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/excerpts-from-transcript-of-inquiry-on-tva-holds-success-is.html | Excerpts From Transcript of Inquiry on TVA; Holds Success Is Threatened Chairman's Services Recalled Feels "Obliged" to Act Findings of the President Only Two Courses Been Morgan Replies in Statement | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/barcelona-raids-shocking-to-hull-secretary-voices-american-peoples.html | BARCELONA RAIDS SHOCKING TO HULL; Secretary Voices American People's Horror at Bombing of Civilian Populace NO OFFICIAL PROTEST SENT Our Attitude Held Already Well Known-U. S. Warships Available if Needed | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bulk-fueloil-prices-cut.html | Bulk Fuel-Oil Prices Cut | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dr-dorothy-frame-engaged-to-marry-physician-at-greenwich-conn.html | DR. DOROTHY FRAME ENGAGED TO MARRY; Physician at Greenwich, Conn., Hospital Is Betrothed to Charles B. England HE ATTENDED HILL SCHOOL Prospective Bride a Daughter of Rev. J. E. Frame of Union Theological Seminary Bredin-Perkins | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/a-major-blunder.html | A MAJOR BLUNDER | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/executives-inspect-u-s-steels-plants-taylor-heads-the-group-now-in.html | EXECUTIVES INSPECT U. S. STEEL'S PLANTS; Taylor Heads the Group, Now in Birmingham, Ala. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/topics-in-wall-street-mexican-oil-companies-railroad-defaults-gold.html | TOPICS IN WALL STREET; Mexican Oil Companies Railroad Defaults Gold Sterilization New Corporate Issue - Next Week Financial Statements Mexican Mining Shares | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/woman-dies-in-6story-plunge.html | Woman Dies in 6-Story Plunge | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/college-baseball.html | COLLEGE BASEBALL | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/giants-will-play-athletics-today-seven-games-listed-in-busy-camp.html | GIANTS WILL PLAY ATHLETICS TODAY; Seven Games Listed in Busy Camp Week-Terry Praises Squad's Hard Hitting Long Hitting Improves Feller Shows Improvement Brown to Face Mackmen | True | By John Drebingerspecial To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/nebraska-horse-dies-at-51.html | Nebraska Horse Dies at 51 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/berlin-reproves-vargas-for-curbs-foreign-office-organ-suggests.html | BERLIN REPROVES VARGAS FOR CURBS; Foreign Office Organ Suggests Anti-German Steps May Hurt Relations With Brazil SEES DOMESTIC DISCORD Paper Argues That President Is Not in Full Control of Country's Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/australian-team-starts-test-cricketers-off-for-england-to-world.html | AUSTRALIAN TEAM STARTS; Test Cricketers Off for England to World Title Matches | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tern-brothers-clears-257833-profit-for-year-ended-jan-31-compares.html | TERN BROTHERS CLEARS $257,833; Profit for Year Ended Jan. 31 Compares With $293,875 in Previous Period QUAL TO 62c A SHARE Ventories Move Up to $1,172,-870 From $1,125,069--Current Assets Also Higher | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/edible-coiffures-latest-beauty-bid-lacquered-tresses-also-shown-as.html | EDIBLE COIFFURES LATEST BEAUTY BID; Lacquered Tresses Also Shown as Feature of 4-Day Show | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/franklin-society-marks-its-jubilee-innovator-of-directreduction.html | FRANKLIN SOCIETY MARKS ITS JUBILEE; Innovator of Direct-Reduction Mortgage Puts on Exhibit at Quarters NOW HAS 40,000 MEMBERS Savings Institution Organized in 1888 by News Men, Printers and Office Workers | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/failures-lowest-of-38-but-total-for-the-week-was-229-against-193-a.html | FAILURES LOWEST OF '38; But Total for the Week Was 229, Against 193 a Year Ago | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/princetons-nine-moves-outdoors-thirtytwo-candidates-including-eight.html | PRINCETON'S NINE MOVES OUTDOORS; Thirty-Two Candidates, Including Eight Lettermen, Report for Workout 5-INNING GAME AT YALE Eli Varsity Squad of Twentyfive Takes Field--Daily Practice Is Mapped Line-Ups for Contest | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/thompson-bruins-star-goalie-annexes-georges-vezina-trophy-kerr-of.html | Thompson, Bruins' Star Goalie, Annexes Georges Vezina Trophy; Kerr of Rangers Loses by Margin of 7 in Close Finish--Robertson, Broda Well UpDrillon and Apps Scoring Leaders Youngsters Showed the Way Robertson Among Leaders | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/held-for-fraud-on-housewives.html | Held for Fraud on Housewives | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/holc-offices-to-close-upstate-cities-affected-with-most-duties.html | HOLC OFFICES TO CLOSE; Up-State Cities Affected, With Most Duties Shifted Here | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/berengaria-quits-for-rest-of-year-cunard-white-star-announces.html | BERENGARIA QUITS FOR REST OF YEAR; Cunard White Star Announces Withdrawal Following 3 Fires on Liner SCHEDULE TO BE SHIFTEDI Other Ships to Take Over Her Passengers-Crossed First in 1913 as Imperator Damaged by Fires Puts Bremen Third | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/west-virginia-trio-hang-for-kidnapping-premature-drop-forces-one-to.html | WEST VIRGINIA TRIO HANG FOR KIDNAPPING; Premature Drop Forces One to Go Through Trap Twice | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tropical-park-chart-fair-grounds-entries-bay-meadows-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Bay Meadows Entries Oaklawn Park Entries Tropical Park Entries Oaklawn Park Results | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cup-soccer-draw-made-place-for-second-division-team-in-scottish.html | CUP SOCCER DRAW MADE; Place for Second Division Team in Scottish Final Assured | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/wedding-on-april-8-for-nancy-barker-pittsfield-mass-girl-to-be.html | WEDDING ON APRIL 8 FOR NANCY BARKER; Pittsfield, Mass., Girl to Be Married In Church There To C. N. Loveland Jr. FIVE BRIDAL ATTENDANTS Elizabeth B. Marshall Will Serve as Maid of HonorGeorge Loveland Best Man | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/nine-killed-in-african-mine.html | Nine Killed in African Mine | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/duty-cut-lifts-orange-imports.html | Duty Cut Lifts Orange Imports | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-good-says-utility-hea.html | Business Good, Says Utility Hea?? | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/president-stamps-again-reshuffled-new-placesin-series-assigned-to.html | PRESIDENT STAMPS AGAIN RESHUFFLED; New Places in Series Assigned to McKinley, T. Roosevelt, Cleveland and B. Harrison | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/infants-wear-rules-set-code-for-knitted-outer-garments-approved-by.html | INFANTS' WEAR RULES SET; Code for Knitted Outer Garments Approved by Industry | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cuts-throat-in-police-car-prisoner-slashes-himself-with-razor-on.html | CUTS THROAT IN POLICE CAR; Prisoner Slashes Himself With Razor on Way to Court | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/child-to-philip-ammidowns.html | Child to Philip Ammidowns | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/frank-e-mcormick-retired-executive-of-new-york-central-railroad-was.html | FRANK E. M'CORMICK; Retired Executive of New York Central Railroad Was 70 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/historic-gowns-to-be-on-view.html | Historic Gowns to Be on View | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/miss-vesta-murray-honored-at-dinner-parents-entertain-group-here.html | MISS VESTA MURRAY HONORED AT DINNER; Parents Entertain Group Here for Sweet Briar Student | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/guatemala-fixes-succession.html | Guatemala Fixes Succession | True | Special Cable to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hosford-quits-coal-post-bituminous-commission-may-pick-his-succesor.html | HOSFORD QUITS COAL POST; Bituminous Commission May Pick His Succesor Today | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/casey-scores-on-mat-koverly-unable-to-continue-after-first-of-3fall.html | CASEY SCORES ON MAT; Koverly Unable to Continue After First of 3-Fall Match | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bank-pension-plan-approved-by-state-new-retirement-system-will.html | BANK PENSION PLAN APPROVED BY STATE; New Retirement System Will Cover 50,000 Employes and Officers of Institutions PAYMENTS START AT 651 Workers to Give 4 Per Cent, Employers 5 Per Cent of the Payroll for Benefits | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/more-stock-voted-for-local-edison-shareholders-authorize-this-and.html | MORE STOCK VOTED FOR LOCAL EDISON; Shareholders Authorize This and Guaranteeing of Two Loans for Affiliates 500 MEET FOR 2 1/2 HOURS Carlisle Tells Protesters That 2,000,000-Share Issue Is to Await 'Right Price' C. I. O. Pickets Outside Some Shareholders Protest Three Proposals Approved MORE STOCK VOTED FOR LOCAL EDISON | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/brooklyn-nursery-to-gain.html | Brooklyn Nursery to Gain | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/wood-field-and-stream-needs-farmers-cooperation-reports-on-fishing.html | Wood, Field and Stream; Needs Farmers' Cooperation Reports on Fishing Trip Jersey Club to Meet Harold Severance | True | By Raymond R. Camp | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/guades-outpoints-yack-triumphs-in-nontitle-bout-with-canadian.html | GUADES OUTPOINTS YACK; Triumphs in Non-Title Bout With Canadian Champion | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/catholic-women-open-charity-drive-150-workers-lay-plans-for-raising.html | CATHOLIC WOMEN OPEN CHARITY DRIVE; 150 Workers Lay Plans for Raising $100,000 to Aid Cardinal's Committee SMITH COMMENDS GROUP He Sees Need Here Greatest in Years--Non-Catholics Respond to Appeal Non-Catholics Help The Executive Committee | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lower-price-plea-cheered-at-rally-revival-will-follow-if-public-can.html | LOWER PRICE PLEA CHEERED AT RALLY; Revival Will Follow if Public Can Buy, Consumers at Garden Are Told CUT IN WAGES IS OPPOSED Governor Earle Calls for Fair Distribution of Profits-Morris Asks Cooperation The Role of Congress | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/fight-within-derby-oil.html | Fight Within Derby Oil | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/blue-shirt-1009-in-grand-national-sainsburys-jumper-becomes-joint.html | BLUE SHIRT 100-9 IN GRAND NATIONAL; Sainsbury's Jumper Becomes Joint Favorite With Royal Mail in Chase Friday DELACHANCE A 15-1 SHOT Galsonia, Bel-Ami 10-1 Split choices in Lincolnshire--Flat Racing Starts Call-Over on Lincolnshire Two Favorites Prevail | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/pleads-guilty-to-killing-woman.html | Pleads Guilty to Killing Woman | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/brouillard-set-for-bout.html | Brouillard Set for Bout | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/spurrier-to-lead-williams.html | Spurrier to Lead Williams | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/debutantes-in-gayly-colored-costumes-to-receive-at-thrift-shop.html | Debutantes in Gayly Colored Costumes To Receive at Thrift Shop Benefit Today | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/nazi-aide-courts-austrian-bishopss-buerckel-said-to-promise-to.html | NAZI AIDE COURTS AUSTRIAN BISHOPSS; Buerckel Said to Promise to Avoid Harsh Policy if the Clergy Aids in Plebiscite PASTORAL NOTE AWAITED End of Concordat is a Blow to Catholics--Swastika Now Denied to Church Groups End of Concordat a Blow | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/peter-millers-plan-miami-beach-party-they-will-entertain-at-the.html | PETER MILLERS PLAN MIAMI BEACH PARTY; They Will Entertain at the Surf Club's Midweek Dance | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/verdict-to-farber-in-8round-battle-east-sider-conquers-troise-at-st.html | VERDICT TO FARBER IN 8-ROUND BATTLE; East Sider Conquers Troise at St. Nicholas Palace | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/three-art-shows-are-opened-here-works-by-painters-affiliated-with.html | THREE ART SHOWS ARE OPENED HERE; Works by Painters Affiliated With the Modern School of Paris Compose Displays PAUL KLEE REPRESENTED ' Personal Notes' by Pascin on View--Balthus Exhibition at the Pierre Matisse Art Brevities | True | By Edward Alden Jewell | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dismisses-kidnap-case-utica-federal-court-action-brings-oconnell.html | DISMISSES KIDNAP CASE; Utica Federal Court Action Brings O'Connell Appeal Threat | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/swimming-dates-changed.html | Swimming Dates Changed | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/paul-dean-confident-arm-has-come-back-slated-to-face-bees-at.html | Paul Dean, Confident Arm Has Come Back, Slated to Face Bees at Bradenton Today; Bradenton to Honor Dizzy | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mazda-lamps-reduced-average-cut-of-173-announced-by-two-producers.html | MAZDA LAMPS REDUCED; Average Cut of 17.3% Announced by Two Producers | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/war-fears-stocks-boost-purchasing-upturn-in-industrial-buying-due.html | WAR FEARS, STOCKS BOOST PURCHASING; Upturn in Industrial Buying Due to Scares and Shortage, Survey Here Finds AFFECTS METALS, TRUCKS Company Agents See Opening of Spring Business Revival In Present Trend Move to Cover in Metals War Threat Sharnens Interest | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/long-island-dwelling-sold.html | Long Island Dwelling Sold | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/fire-record.html | Fire Record | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/scott-pleads-guilty-on-2-minor-charges-kidnapping-investigation-in.html | SCOTT PLEADS GUILTY ON 2 MINOR CHARGES; Kidnapping Investigation in the Bahamas Is Continued | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/income-tax-up-63625-in-first-new-york-district.html | Income Tax Up $63,625 In First New York District | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/a-dangerous-bill.html | A DANGEROUS BILL | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cotton-crop-set-at-18934153-bales-census-bureau-in-its-final.html | COTTON CROP SET AT 18,934,153 BALES; Census Bureau in Its Final Ginnings Figures Reveals Record Output in 1937 MOST STATES SHOW RISE Gross Weight of the Bale Was 519 Pounds, Compared With 510.6 the Year Before Gross Weight Increases Production by States | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/defends-purchase-of-alleghany-equity-young-aide-calls-bahaman.html | DEFENDS PURCHASE OF ALLEGHANY EQUITY; Young Aide Calls Bahaman Principals Britishers | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-world-commercial-paper-orders-reflect-active-trade-credits.html | Business World; COMMERCIAL PAPER Orders Reflect Active Trade Credits to Europe Watched Hose Most Active Men's Item Dress Orders Improve. Dry Goods Orders Small Greige Goods Market Active Shoe Exports Near Imports Gray Goods Sales Small Luncheon for Small Business | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/loss-for-the-milwaukee-scandrett-expects-sixmonth-operating-deficit.html | LOSS FOR THE MILWAUKEE; Scandrett Expects Six-Month Operating Deficit of $482,000 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/british-officer-missing-in-japan.html | British Officer Missing in Japan | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dr-dorsey-n-miller.html | DR. DORSEY N. MILLER | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/taxi-stagger-plan-urged-at-hearing-reduction-in-rates-also-prodosed.html | TAXI STAGGER PLAN URGED AT HEARING; Reduction in Rates Also ProDosed to Councilmen | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/deals-in-new-jersey-investor-buys-apartment-in-west-new-york.html | DEALS IN NEW JERSEY; Investor Buys Apartment in West New York | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/sports-of-the-times-from-the-backfield-to-the-infield-a-stay-of.html | Sports of the Times; From the Backfield to the Infield A Stay of Sentence Ready to Play Anything Tossing a Few Forward Passes Looking in Two Directions | True | By John Kieran | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/6story-apartment-in-new-ownership-house-on-plimpton-avenue-sold-by.html | 6-STORY APARTMENT IN NEW OWNERSHIP; House on Plimpton Avenue Sold by Mortgage Commission | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/securities-deals-by-insiders-listed-changes-in-holdings-by-officers.html | SECURITIES DEALS BY INSIDERS LISTED; Changes in Holdings by Officers and Principal Stockholders Revealed | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/international-casino-seeks-to-reorganize-petition-filed-but.html | INTERNATIONAL CASINO SEEKS TO REORGANIZE; Petition Filed but Operation Will Continue | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By I. Lincoln Seide | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/wagner-appeals-for-bill.html | Wagner Appeals for Bill | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/oxford-clocked-in-253-crew-equals-mark-from-mile-post-to.html | OXFORD CLOCKED IN 2:53; Crew Equals Mark From Mile Post to Hammersmith Bridge | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ponzi-tops-mosconi-in-13-innings-1253-brilliant-81-finishes-match.html | PONZI TOPS MOSCONI IN 13 INNINGS, 125-3; Brilliant 81 Finishes Match -in World Pocket- Billiard Play-Off Series TITLE AT STAKE TONIGHT Canas Can Win It by Beating Mosconi, but Loss by Him Will Cause Triple Tie Mosconi Starts Poorly Ponzi's Control Perfect | True | By Louis Effrat | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/state-amendments-urged-for-housing-six-recommendations-for-the.html | STATE AMENDMENTS URGED FOR HOUSING; Six Recommendations for the Constitutional Convention Are Drafted by- Citizens' Group PROVIDE FOR FINANCIAL AID Some of the Proposed Powers Already Exist, but Aim Is to Strengthen Them Resemble Lehman Proposals Basis of Valuations | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/news-of-other-major-league-clubs-red-sox-white-sox-phillies-indians.html | News of Other Major League Clubs; RED SOX WHITE SOX PHILLIES INDIANS TIGERS-BEES PIRATES-CUBS BROWNS SENATORS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/three-jockeys-sent-to-hospital-after-a-spill-at-tropical-park-race.html | Three Jockeys Sent to Hospital After a Spill at Tropical Park Race Track; JAEKLE FRACTURES LEG IN 4-HORSE JAM Wimmer Breaks Collarbone-Hacker Examined for Possible Internal Injuries RUNAMUCK CAUSE OF FALL Simmons Badly Shaken as His Mount Stumbles--Double B. and Shining Sun Score Three in Blanket Finish American Byrd Scores | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/apple-exports-up-23-trade-pacts-credited.html | Apple Exports Up 23%; Trade Pacts Credited | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/palestine-plan-urged-10year-antipartition-program-asked-at-hadassah.html | PALESTINE PLAN URGED; 10-Year Anti-Partition Program Asked at Hadassah Meeting | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/brooklyn-building-purchased.html | Brooklyn Building Purchased | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/the-new-haven-plans-loan.html | The New Haven Plans Loan | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/will-rogerss-son-to-wed-james-b-with-miss-marguerite-kemmler.html | WILL ROGERS'S SON TO WED; James B., With Miss Marguerite Kemmler, Obtains License | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/article-1-no-title-catherine-m-smith-left-16000.html | Article 1 -- No Title; Catherine M. Smith Left $16,000 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/algic-trial-is-deferred-case-of-3-in-crew-put-over-to-sept.html | ALGIC TRIAL IS DEFERRED; Case of 3 in Crew Put Over to Sept. 7- Witnesses Away | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/platak-advances-in-handball-play-threetime-champion-beats-sloan-in.html | PLATAK ADVANCES IN HANDBALL PLAY; Three-Time Champion Beats Sloan in A. A. U. Title Tourney at Memphis TRIUMPHS BY 21-13, 21-3 Smashing Tactics Bewilder Opponent--Di Re Downs Byall, 21-12, 21-10 | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/arnold-takes-office-as-antitrust-chief-promises-fair-and-vigorous.html | ARNOLD TAKES OFFICE AS ANTI-TRUST CHIEF; Promises 'Fair and Vigorous' Enforcement by Justice Bureau | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/music-harrell-and-bilotti-soloists-agatha-lewis-in-recital-jean.html | MUSIC; Harrell and Bilotti Soloists Agatha Lewis in Recital Jean Chown, Contralto, Heard | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/events-today.html | EVENTS TODAY | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/3-floors-leased-by-wpa-projects-two-divisions-will-occupy-48000.html | 3 FLOORS LEASED BY WPA PROJECTS; Two Divisions Will Occupy 48,000 Square Feet in 475 Tenth Avenue EAST 47TH ST. AREA TAKEN Stove Company Rents Whole Floor for Offices and Large Showroom Other business rentals follow: | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dr-leighton-parks-dead-in-london-86-former-new-yorker-rector-of-st.html | DR. LEIGHTON PARKS DEAD IN LONDON, 86; Former New Yorker, Rector of St. Bartholomew's 21 Years and Militant Modernist SERVED LONG IN BOSTON Won National Attention in Dispute With Fundamentalists--Author of Several Books Defied the Bishops How Controversy Started Rector in Boston 26 Years | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/canada-power-bid-rejected-by-hull-refusing-water-diversion-he.html | CANADA POWER BID REJECTED BY HULL; Refusing Water Diversion, He Invites New Approach to an 'Equal Opportunity' Pact Points in Canada's Request CANADA POWER BID REJECTED BY HULL Ontario Premier Quoted Protecting Home Markets Planned Program Urged All "Off," Hepburn Declares | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/destroy-sky-forts-pursuit-planes-win-mimic-battle-with-tampa.html | DESTROY' SKY 'FORTS; Pursuit Planes Win Mimic Battle With Tampa Raiders | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/alba-b-johnson-jr-oil-executive-a-sonof-exhead-of-baldwin.html | ALBA B. JOHNSON JR.; Oil Executive a Son of Ex-Head of Baldwin Locomotive Co. | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/1944-list-remains-open-rome-still-may-enter-bid-for-the-olympic.html | 1944 LIST REMAINS OPEN; Rome Still May Enter Bid for the Olympic Games | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tientsin-banks-wary-accept-new-reserve-currency-for-special.html | TIENTSIN BANKS WARY; Accept New Reserve Currency for Special Accounts. Only Wireless to THE NEW YORK TIMES. | True | Special Cable to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/president-to-act-gives-chairman-a-day-to-state-why-he-should-not.html | PRESIDENT TO ACT; Gives Chairman a Day to State Why He Should Not Move for Ouster OFFER OF TIME SPURNED 'Not in Public Interest' to Quit, Director Replies at OnceDeparts for Ohio Home Chairman Plans No Reply Holds TVA Work Obstructed ECONOMY MANDATE BEATEN IN SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/goldberg-against-mcnaboe-bill.html | Goldberg Against McNaboe Bill | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/financial-markets-stocks-close-irregular-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Slow Trading; Bonds Gain--Dollar Firm--Wheat and Cotton Lower | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/3-killed-as-autos-meet-five-hurt-three-children-badly-in-collision.html | 3 KILLED AS AUTOS MEET; Five Hurt, Three Children Badly, in Collision at Suffern Driver Dies in Bridge Crash | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS SOUTHERN PINES BELLEAIR | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/sugar-consumption-declines.html | Sugar Consumption Declines | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/seek-more-air-records-britons-on-return-flight-from-new-zealand-in.html | SEEK MORE AIR RECORDS; Britons on Return Flight From New Zealand in the Quest | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dress-houses-open-lines-for-summer-dark-sheers-monotone-prints.html | DRESS HOUSES OPEN LINES FOR SUMMER; Dark Sheers, Monotone Prints, Ensemble Effects Lead Fashion Offerings MILLINERY IS ALSO READY Some Producers Dislike Late Date, Set to Eliminate 'Second Openings' | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bar-schwarzkopf-grant-legislators-deny-pension-to-the-exhead-of.html | BAR SCHWARZKOPF GRANT; Legislators Deny Pension to the Ex-Head of Jersey Police | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/son-of-zamora-dies-scion-of-spanish-expresident-stricken-while-at.html | SON OF ZAMORA DIES; Scion of Spanish Ex-President Stricken While at the Front | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/raritan-bay-dredging-provided.html | Raritan Bay Dredging Provided | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lady-flash-takes-fair-grounds-dash-filly-leads-from-start-of.html | LADY FLASH TAKES FAIR GROUNDS DASH; Filly Leads From Start of 6Furlong Sprint for 3-YearOlds and Returns 13-5 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/drive-opens-to-aid-stadium-concerts-committee-is-formed-at-city.html | DRIVE OPENS TO AID STADIUM CONCERTS; Committee Is Formed at City Hall to Raise $75,000 for Philharmonic OFFICIAL STATUS IS SEEN Morris Holds Time Near When Orchestra Will Be Made a Municipal Agency | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tulsa-sextet-victor-stenos-beat-texas-team-2319-in-womens.html | TULSA SEXTET VICTOR; Stenos Beat Texas Team, 23-19, in Women's Basketball | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mrs-israel-e-drabkin-member-of-the-brooklyn-college-faculty-a.html | MRS. ISRAEL E. DRABKIN; Member of the Brooklyn College Faculty a Barnard Graduate | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/harry-j-parkes-jr.html | HARRY J. PARKES JR. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/sports-today-basketball-billiards-boxing-chess-fencing-hockey.html | Sports Today; BASKETBALL BILLIARDS BOXING CHESS FENCING HOCKEY WRESTLING | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/7cent-fare-is-asked-by-market-st-railway-unit-of-standard-gas-files.html | 7-CENT FARE IS ASKED BY MARKET ST. RAILWAY; Unit of Standard Gas Files Plea With California Commission | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/big-flower-show-on-in-philadelphia-gardens-and-woodland-scenes.html | BIG FLOWER SHOW ON IN PHILADELPHIA; Gardens and Woodland Scenes Cover 120,000 Square Feet of Floor Space CLUBS CAPTURE PRIZES Six Groups Enter Competition on Transforming Backyards Into Beauty Spots | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/st-louis-bowlers-take-a-b-c-lead-wilson-and-taff-roll-1292-to-set.html | ST. LOUIS BOWLERS TAKE A. B. C. LEAD; Wilson and Taff Roll 1,292 to Set Pace in Two-Man Event at Chicago | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/nassau-school-aide-quits.html | Nassau School Aide Quits | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/theofel-leaves-hospital.html | Theofel Leaves Hospital | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/miss-van-deusens-troth-east-orange-girl-to-be-bride-of-a-w.html | MISS VAN DEUSEN'S TROTH; East Orange Girl to Be Bride of A. W. Christopher Jr. | True | Special to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/weakness-abroad-hits-wheat-here-liverpool-prices-off-2-122-2-78c-to.html | WEAKNESS ABROAD HITS WHEAT HERE; Liverpool Prices Off 2 1/2-2 2 7/8c to Below $1 for First Time Since July, 1936 SOME RALLY FROM LOWI Chicago Ends 1 to 1 1/4c Down After Having Sold 3c Below Closing on Saturday Australian Wheat Drops 3 Cents Corn Resists Pressure | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cotton-off-on-day-after-early-bulge-better-opening-prices-give-way.html | COTTON OFF ON DAY AFTER EARLY BULGE; Better Opening Prices Give Way to Reversal of Straddles and Hedging SCALE BIDS LACK ON DROP This Is Ascribed to Heavy Buying by Mill Interests Through Friday's Break | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hooper-gets-record-fish-essex-fells-angler-lands-white-marlin-of.html | HOOPER GETS RECORD FISH; Essex Fells Angler Lands White Marlin of 161 Pounds | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/yankees-lose-96-as-attack-stalls-eleven-base-runners-left-in.html | YANKEES LOSE, 9-6, AS ATTACK STALLS; Eleven Base Runners Left in Encounter With Reds at St. Petersburg ANDREWS STARS IN RELIEF But Offense Led by Gordon's Triple Fails to Overcome Poor Start by Pearson Andrews Checks Reds Yanks Have Winning Record | True | By James P. Dawsonspecial To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/grocery-buying-gains-but-dollar-volume-falls-7to-8-as-price-cuts.html | GROCERY BUYING GAINS; But Dollar Volume Falls 7to 8% as Price Cuts Continue | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/own-world-record-broken-twice-by-rutherfurd-in-gold-cup-boat-hits.html | Own World Record Broken Twice By Rutherfurd in Gold Cup Boat; Hits 88.670 and 89.776 Miles an Hour in Runs at Miami Beach-His Wife Beats Mark for 225-Class Hydroplanes Juno Rebuilt After Mishap First 225-Class Bid Fails | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/british-now-favor-isolation-policy-pledge-to-czechs-is-held.html | British Now Favor Isolation Policy; Pledge to Czechs Is Held Unlikely; Government Party, Less Fearful, Is Ready Again to 'Write Off' That Issue and Spain--Ban on New Commitments Is Expected BRITISH RETURNING TO ISOLATION POLICY | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bishop-finds-europe-savage.html | Bishop Finds Europe Savage | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/3000-foreigners-held-slain-in-spain-insurgents-estimate-2000.html | 3,000 FOREIGNERS HELD SLAIN IN SPAIN; Insurgents Estimate 2,000 Internationals Captured in Eight Days in Aragon DRIVE REPORTED SLOWED Loyalists Say Three Thrusts South of Alcaniz Were Effectively Repulsed Drive Reported Held Up | True | By William P. Carneywireless To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/fire-department.html | Fire Department | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/stocks-in-london-paris-and-berlin-british-market-cheerful-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Cheerful and Active, With Most Sections Up--Gilt-Edges Firm DAY FAIRLY GOOD IN FRANCE Rentes Boom, but Fall Back Later-Stocks Hold UpGerman List Stronger Berlin Market Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mexico-defeating-itself.html | MEXICO DEFEATING ITSELF | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/files-objection-to-aunts-will.html | Files Objection to Aunt's Will | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cotton-men-fight-british-trade-pact-dr-c-t-murchison-at-federal.html | COTTON MEN FIGHT BRITISH TRADE PACT; Dr. C. T. Murchison at Federal Hearing Warns Tariff Cut Will Hurt Industry SAYS MARGIN IS TOO CLOSE R. T. Fisher Cites Distress of Mills and Loss of Business in Opposing Treaty Says Inventories Are Too Large Cites Closing of Mills | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/league-is-informed-austria-is-now-out-german-note-says-membership.html | LEAGUE IS INFORMED AUSTRIA IS NOW OUT; German Note Says Membership Ceased March 13 | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/regatta-hours-fixed-yale-announces-regulations-for-races-with.html | REGATTA HOURS FIXED; Yale Announces Regulations for Races With Harvard | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/detton-scores-in-1822-pins-chief-thunderbird-in-bout-at-hippodrome.html | DETTON SCORES IN 18:22; Pins Chief Thunderbird in Bout at Hippodrome | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/rogers-estate-tax-3059826-in-state-net-value-put-at-18628882.html | ROGERS ESTATE TAX $3,059,826 IN STATE; Net Value Put at $18,628,882, Including Trust Fund Left by His Father GROSS WORTH $21,897,069 Total Imposts on Inventory of $27,000,000 at Death Figured at $13,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/gertrude-mehling-to-be-bride-april-2-parents-cleveland-home-will-be.html | GERTRUDE MEHLING TO BE BRIDE APRIL 2; Parents' Cleveland Home Will Be Scene-of Her Marriage to Dr. Philip F. Partington DR. SPRING WILL OFFICIATE Fiance Will Become Member of Presbyterian Hospital Staff Here After July 1 | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/missouri-pacific-hearing-sec-questions-alleghany-controller-on.html | MISSOURI PACIFIC HEARING; SEC Questions Alleghany Controller on Missing Item | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/operate-on-glassford-condition-of-manhattans-line-coach-reported-as.html | OPERATE ON GLASSFORD; Condition of Manhattan's Line Coach Reported as Good | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/to-retain-unlisted-privileges.html | To Retain Unlisted Privileges | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/kitchen-fire-annoys-grand-central-crowd-smoke-fills-the-waiting.html | KITCHEN FIRE ANNOYS GRAND CENTRAL CROWD; Smoke Fills the- Waiting Room, Routs 150 on Ninth Floor | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/2-japanese-armies-push-upon-suchow-chinese-resist-on-grand-canal-19.html | 2 JAPANESE ARMIES PUSH UPON SUCHOW; Chinese Resist on Grand Canal, 19 Miles North, While Second Body Lies 86 Miles South SWING TO WEST FORECAST Red Army Commander Declares That 40,000 Invaders Are Cut Off From Supplies Ready for Drive Lini Holds Out | True | By Hallett Abendspecial Cable To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/moore-summoned-in-hudson-inquiry-governor-refuses-to-accept.html | MOORE 'SUMMONED' IN HUDSON INQUIRY; Governor Refuses to Accept Republicans' Subpoena to Testify on Election APPOINTMENTS FACE TEST State Committee Plans Suit Challenging Rejection of Poll Board Nominees | True | Special Cable to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/delisting-is-approved-stock-exchange-will-drop-the-612-bonds-of.html | DELISTING IS APPROVED; Stock Exchange Will Drop the 61/2% Bonds of Botany Mills | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/leaders-of-militia-at-ward-funeral-honor-exchieftain-at-albany.html | LEADERS OF MILITIA AT WARD FUNERAL; Honor Ex-Chieftain at Albany Rites-Arlington Burial Today | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/judge-knox-blames-labor-holds-demands-responsible-for-business.html | JUDGE KNOX BLAMES LABOR; Holds Demands Responsible for Business Recession | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/takes-port-newark-space-paraffine-company-will-move-storage-unit.html | TAKES PORT NEWARK SPACE; Paraffine Company Will Move Storage Unit From Brooklyn | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/norway-asks-defense-funds.html | Norway Asks Defense Funds | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hockey-schedule-first-place-second-place-third-place.html | Hockey Schedule; FIRST PLACE SECOND PLACE THIRD PLACE | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/charles-c-king-retired-executive-of-the-crown-fastener-company-was.html | CHARLES C. KING; Retired Executive of the Crown Fastener Company Was 64 | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/building-up-in-far-west.html | Building Up in Far West | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/new-chicago-store-for-bond-retail-linage-down-166.html | New Chicago Store for Bond; Retail Linage Down 16.6% | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dr-john-b-clark-noted-economist-columbia-professor-emeritus-the.html | DR. JOHN B. CLARK, NOTED ECONOMIST; Columbia Professor Emeritus, the Marginal Productivity School Founder, Dies PEACE FOUNDATION AIDE Long a Leader in the Carnegie Enterprise-Wrote Widely, Won Many Honors Theory Widely Accepted On Amherst Faculty in 1892 Wrote Numerous Books MRS. THEODORE HERRMANN | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/utility-merger-barred-state-board-wants-richmond-concern-dissolved.html | UTILITY MERGER BARRED; State Board Wants Richmond Concern Dissolved Instead | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/police-department.html | Police Department | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/713-in-u-s-winners-in-dublin-sweeps-343-in-metropolitan-new-york.html | 713 IN U. S. WINNERS IN DUBLIN SWEEPS; 343 in Metropolitan New York, New Jersey and Connecticut Are Assured of Prizes MANY WORKERS BENEFIT Those in Lower-Wage Brackets Predominate-Dog in Bronx Brings Owner Good Luck Dancer Among Winners Brooklyn Gets First Ticket 700 IN U. S. GET TICKETS More Than Half the Big Prizes to Come Across Atlantic | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/c-os-holdings-shrink-in-value-securities-of-various-roads-bought.html | C. & O.'S HOLDINGS SHRINK IN VALUE; Securities of Various Roads Bought for $99,452,488 Worth $15,199,284 Dec. 31 NOT A LOSS, SAYS BROOKE Head of System Explains the Purchase of Issues as Part of Expansion Policy Passengers Revenue Up 5.6% | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/rockefeller-bed-shown-by-museum-canopied-relic-of-the-80s-dominates.html | ROCKEFELLER BED SHOWN BY MUSEUM; Canopied Relic of. the '80s Dominates Two Rooms From Home, Donated by Son ONE OF ROCKEFELLER ROOMS GIVEN TO CITY MUSEUM | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/deaths.html | Deaths | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/red-leader-is-hopeful-says-japanese-are-surrounded-and-in-gravest.html | RED LEADER IS HOPEFUL; Says Japanese Are Surrounded and in Gravest Danger | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/the-screen-tight-little-comedy-is-storm-in-a-teacup-which-mr-korda.html | THE SCREEN; Tight Little Comedy Is 'Storm in a Teacup,' Which Mr. Korda Is Showing at the Little Carnegie | True | By Frank S. Nugent | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/jersey-company-files-duro-test-seeks-registration-for-130000-common.html | JERSEY COMPANY FILES; Duro Test Seeks Registration for 130,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lt-col-herbert-molson-head-of-montreal-brewery-63-a-soldier-and.html | LT. COL. HERBERT MOLSON; Head of Montreal Brewery, 63, a Soldier and Civic Leader | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/kudo-murphy-in-mat-bout.html | Kudo, Murphy in Mat Bout | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/foreigners-in-moscow.html | FOREIGNERS IN MOSCOW | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/chain-tax-bill-attacked.html | Chain Tax Bill Attacked | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-leaders-see-trade-revival-roper-taking-part-in-radio.html | BUSINESS LEADERS SEE TRADE REVIVAL; Roper, Taking Part in Radio Symposium, Warns Against Expecting 'Dynamic' Upturn LAW REVISION IS URGED Friendly Moves by Congress Are Necessary for Progress, Industrialists Declare Liquidation About Subsided" Sees World Upside Down Money Available for Business Uncertainty for Railroads | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/veteran-aid-bill-passed-house-votes-to-liberalizebenefits-to-widows.html | VETERAN AID BILL PASSED; House Votes to Liberalize—Benefits to Widows and Children | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/house-vote-in-detail-on-big-navy-bill-for-the-bill292-against-the.html | House Vote in Detail on Big Navy Bill; FOR THE BILL--292 AGAINST THE BILL--100 Republicans-57 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/quezon-is-ill-again-philippine-president-cancels-engagements-for.html | QUEZON IS ILL AGAIN; Philippine President Cancels Engagements for Week | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/312-news-men-seek-nieman-fellowships-applicants-from-44-states.html | 312 NEWS MEN SEEK, NIEMAN FELLOWSHIPS; Applicants From 44 States Enter Harvard Competition | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/16-juveniles-to-race-californiabred-2yearolds-are-named-at-bay.html | 16 JUVENILES TO RACE; California-bred 2-Year-Olds Are Named at Bay Meadows | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bond-offerings-by-municipalities-school-and-other-securities-posted.html | BOND OFFERINGS BY MUNICIPALITIES; School and Other Securities Posted for Bankers' Bids--None of Issues Large New Bedford, Mass. Cincinnati, Ohio Andover, Mass. Danvers, Mass. Jefferson County, N. Y. Marlon County, Ind. York County, S. C. New York School District Monterey County, Calif. New York School District Swissdale, Pa. Dedham, Mass. Hampshire County, Mass. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/whitneys-brother-lent-him-1082000-broker-on-stand-is-confused-on.html | WHITNEY'S BROTHER LENT HIM $1,082,000; Broker on. Stand Is Confused on Details of Deals for Which He Still Takes Full Blame Tells How Book Was Used Face Colors After Answer WHITNEY REVEALS LOAN BY BROTHER Names Factors in Collapse General Knowledge of System Use of the Gratuity Fund Names Figure of the Loan Query on Subsidiary Ledger Unable to Fix a Date | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/study-seeks-method-to-lift-average-sale-n-r-d-g-a-report-prefers.html | STUDY SEEKS METHOD TO LIFT AVERAGE SALE; N. R. D. G. A. Report Prefers Plan to Price Promotions | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/clubs-agree-on-code-for-5suited-bridge.html | Clubs Agree on Code For 5-Suited Bridge | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/l-i-u-scores-5443-gains-quarterfinals-champions-top-foleys-five-in.html | L. I. U. SCORES, 54-43; GAINS QUARTER-FINALS; Champions Top Foley's Five in Metropolitan A. A. U. Play | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/january-output-off-30-league-of-nations-finds-u-s-had-worst.html | JANUARY OUTPUT OFF 30%; League of Nations Finds U. S. Had Worst Industrial Fall | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/equal-rights-bill-gets-senate-test-committee-tied-again-votes-to.html | EQUAL RIGHTS BILL GETS SENATE TEST; Committee, Tied Again, Votes to Report Amendment, but Without Endorsement HAILED AS FIRST VICTORY Burke, Through Woman's Party, Points Out Measure Goes to Floor for First Time | True | Special to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/2985000-gold-from-england-and-india-here-as-part-of-13355000.html | $2,985,000 Gold From England and India Here as Part of $13,355,000 Movement | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/earle-bans-freight-rise-forbids-utility-commission-to-grant-rail.html | EARLE BANS FREIGHT RISE; Forbids Utility Commission to Grant Rail Plea on Coal | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/new-jersey-studies-rural-tax-delinquency-state-purchase-of.html | New Jersey Studies Rural Tax Delinquency; State Purchase of Submarginal Land Urged | True | By Lee E. Cooper | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/the-milwaukee-assumes-loan.html | The Milwaukee Assumes Loan | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dutch-ship-gets-trials-nieuw-amsterdam-to-start-runs-for.html | DUTCH SHIP GETS TRIALS; Nieuw Amsterdam to Start Runs for Holland-America Line May 11 | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/must-sell-utility-stock-sec-grants-temporary-exemption-to-general.html | MUST SELL UTILITY STOCK; SEC Grants Temporary Exemption to General Electric Co. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hockey-playoffs-begin-at-the-garden-tonight-rangers-favored-to.html | Hockey Play-Offs Begin at the Garden Tonight; RANGERS FAVORED TO ANNEX SERIES Given Edge Over Americans in Rivalry of Second-Place Victors in Cup Play 16,000 TO SEE OPENER Patrickmen Quoted at 2 to 1 to Win Tonight and 3-1 to Take Elimination Two-Out-of-Three Basis Two Series Veterans Back | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-men-blamed-should-be-active-in-politics-meek-says-at.html | BUSINESS MEN BLAMED; Should Be Active in Politics, Meek Says at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/brother-wins-as-substitute.html | Brother Wins as Substitute | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ring-meet-tomorrow-boxers-to-vie-for-places-in-a-a-u-tests-at.html | RING MEET TOMORROW; Boxers to Vie for Places in A. A. U. Tests at Boston | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/60-sanitation-officials-shifted-by-carey-in-efficiency-move-old.html | 60 Sanitation Officials Shifted By Carey in Efficiency Move; ' Old Disease of Following Line of Least Resistance' Leads to Transfers--Edson Loses Post as Bronx Superintendent | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/broad-bond-list-shares-recovery-nearly-all-classifications-are.html | BROAD BOND LIST SHARES RECOVERY; Nearly All Classifications Are Included in the Upswing in Restricted Trading Volume TOTAL SALES $5,334,980 Impressive Rallies Scored Among European Issues-- U. S. Obligations Mark Gains BOND NOTES | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dominican-leader-sees-world-revival-father-gillet-here-on-tour.html | DOMINICAN LEADER SEES WORLD REVIVAL; Father Gillet, Here on Tour, Reports Youth Religious | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/letters-to-the-times-the-bombing-of-barcelona-opinions-of-the.html | Letters to The Times; The Bombing of Barcelona Opinions of the Recent Air Raids Show Considerable Variation Expressing Disapproval Hope at Low Ebb Recalling a Precedent A View of Franco's Position No Clean Hands Service to Humanity Soft Pedal Favored HARRY W. KIRWIN. Military Retirement Pay Active Duty Compensation Is Based on Future Remuneration Youth's Overenthusiasm THE ADAMANT | True | ALVAREZ DEL VAYO.GEORGE BELLAMY.SIMON BASE.ELMER DAVIS.B. B. FLEXNER.S. LAZARUS.CATALONIAN.R. R. RAYMOND.VICTIM.THEODORE ROETHKS.By Wireless To the Editor of the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/eight-quintets-listed-field-is-completed-for-school-tourney-at.html | EIGHT QUINTETS LISTED; Field Is Completed for School Tourney at Glens Falls | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/35-americans-flee-mexican-oil-area-britons-in-exodus-rushing-out-of.html | 35 AMERICANS FLEE MEXICAN OIL AREA; BRITONS IN EXODUS; Rushing Out of Tehuantepec Isthmus After Threats to Foreigners' Lives CITIZEN REPORTED HELD Standard Subsidiary Executive Said to Be Detained by Workers at Tampico Others Leaving by Ship Peso Wavering Hits Trade 35 AMERICANS FLEE MEXICAN OIL AREA Free Market Authorized Oil Shortage Reported Foreigners' Homes Occupied U. S. ACTS TO HEAL RIFT | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/no-fur-label-on-pile-fabrics.html | No 'Fur' Label on Pile Fabrics | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/son-to-the-r-r-forresters-jr.html | Son to the R. R. Forresters Jr. | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mrs-bernhard-beinecke-widow-of-member-of-board-of-directors-of.html | MRS. BERNHARD BEINECKE; Widow of Member of Board of Directors of Hotel Plaza | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/french-decrees-slash-red-tape-premier-attempts-to-improve.html | FRENCH DECREES SLASH RED TAPE; Premier Attempts to Improve Government Machinery to Aid National Defense MINISTRIES COORDINATED Worker and Employer Groups Pledge Loyalty to Nation, Composing Differences | True | Wireless TO THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/343-in-the-metropolitan-area-draw-horses-in-irish-hospital.html | 343. in the Metropolitan Area Draw Horses in Irish Hospital Sweepstakes; ROYAL MAIL BLUE SHIRT TAKVOR PACHA DELACHANCE DOMINICK'S CROSS COOLEEN DUNHILL CASTLE ROCKQUILLA STALBRIDGE PARK AIRGEAD SIOS BACHELOR PRINCE BATTLESHIP BLUE PRINCE BRIGHTER COTTAGE CABIN FIRE DAVEY JONES DAWMAR DIDORIC DRIM EMANCIPATOR FROBISHER HURDY GURDY MAN HOPEFUL HERO INVERSIBLE K. D. H. LAZY BOOTS LOUGH COTTAGE PENCRAIK PONTET PROMINENT LAD PROVOCATIVE RED FREEMAN RED KNIGHT ROCK LAD ROYAL DANIELI | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/profit-increased-by-utility-system-engineers-public-service-earned.html | PROFIT INCREASED BY UTILITY SYSTEM; Engineers Public Service Earned $3,814,186 in 12 Months Ended on Jan. 31 GROSS $3,888,373 HIGHER Reports of Various Units Made Public-Statements of Other Companies OTHER UTILITY EARNINGS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/2085989-earned-by-superheater-net-results-in-1937-best-for-any-year.html | $2,085,989 EARNED BY SUPERHEATER; Net Results in 1937 Best for Any Year Since 1930, Officials Declare ACQUIRED SHARES RESOLD Profits of $351,000 Made on 19,000--Bookings $450,711, Against $2,596,428 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/damrosch-stand-scored-meredith-says-he-is-fighting-windmills-in-art.html | DAMROSCH STAND SCORED; Meredith Says He Is 'Fighting Windmills' in Art Bureau Row | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/yonkers-revue-in-april-junior-assembly-to-sponsor-fete-for-fresh.html | YONKERS REVUE IN APRIL; Junior Assembly to Sponsor Fete for Fresh Air Camp | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/palestine-hospitals-to-gain.html | Palestine Hospitals to Gain | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/spring-thaw-as-benefit-performance-on-april-5-to-aid-child-study-as.html | SPRING THAW AS BENEFIT; Performance on April 5 to Aid Child Study Association | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ten-more-streets-closed-to-parking-police-report-new-plan-working.html | TEN MORE STREETS CLOSED TO PARKING; Police Report New Plan Working Smoothly on First Day | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/envoy-says-poles-plan-neutral-bloc-treaties-will-be-sought-with.html | ENVOY SAYS POLES PLAN NEUTRAL BLOC; Treaties Will Be Sought With Five Nations From Baltic to Black Sea, Potocki Asserts Disclaims Territorial Desire ENVOY SAYS POLES PLAN NEUTRAL BLOC Kaunas Resignations Reported Some Obstacles Foreseen | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/scouts-honor-banker-silver-beaver-award-made-to-f-w-krueger-for-aid.html | SCOUTS HONOR BANKER; Silver Beaver Award Made to F. W. Krueger for Aid in Drive | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/austrian-workers-start-trip-to-reich-buerckel-says-he-doesnt-want.html | AUSTRIAN WORKERS START TRIP TO REICH; Buerckel Says He Doesn't Want Them to Join Nazis Until They See Germany WIDESPREAD PLUNDERING Police Unable to Find Raiders of Swedish Vienna Mission-- Boycott Effective Missionary Money Taken More Danger for Jews | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/football-drills-draw-60-at-n-y-u-coach-stevens-directs-first-spring.html | FOOTBALL DRILLS DRAW 60 AT N. Y. U.; Coach Stevens Directs First Spring Practice, Dividing Force Into 3 Squads | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/annual-meetings-by-corporations-mcgrawhill-earnings-for-first.html | ANNUAL MEETINGS BY CORPORATIONS; McGraw-Hill Earnings for First Quarter Less Than in Same Period in 1937 ALLEN SHOWS A LOSS Low Operating Rate Blamed for Deficit-- Kaufmann to Retire 750 Shares of Preferred Kaufmann Department Stores Allen Industries, Inc. National Tea Company J. C. Penney Company National Tea Company | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/appliance-dealers-set-up-national-unit-aim-to-back-price.html | APPLIANCE DEALERS SET UP NATIONAL UNIT; Aim to Back Price Maintenance and Uniform Trade-ins | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mayor-demands-session-on-relief-legislators-ducked-question-but.html | MAYOR DEMANDS SESSION ON RELIEF; Legislators 'Ducked' Question, but Must Face It, He Says--Scores 'Killing' of City Bills Wants Problem Squarely Faced Queens Bus Bill MAYOR DEMANDS SESSION ON RELIEF 10% Cut in Relief Deplored | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/woodward-babcock-broker-here-was-61-partner-in-winthrop-mitchell.html | WOODWARD BABCOCK, BROKER HERE, WAS 61; Partner in Winthrop, Mitchell Firm Dies in His Home | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/william-d-nolan-former-new-jersey-civil-service-commissioner-is.html | WILLIAM D. NOLAN; Former New Jersey Civil Service Commissioner Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/many-attend-rites-for-arthur-samuels-radio-and-publishing-figures.html | MANY ATTEND RITES FOR ARTHUR SAMUELS; Radio and Publishing Figures Among Those at Funeral | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/decrease-in-loans-eported-by-banks-reserve-system-shows-adances-to.html | DECREASE IN LOANS EPORTED BY BANKS; Reserve System Shows Adances to Brokers $122,000,0 Off in Week Ended Mar. 16 ??. S. BOND HOLDINGS RISE Demand Deposits Adjusted and rimes Deposits DecreaseBorrowings Are Lower | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/in-the-nation-morgan-case-offers-new-challenge-to-congress-defiance.html | In The Nation; Morgan Case Offers New Challenge to Congress Defiance of Congress Personal and Political Phases | True | By Arthur Krock | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/pick-mount-hermon-captains.html | Pick Mount Hermon Captains | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hearsebars-street-work-moving-vans-also-back-protest-on-jersey.html | HEARSEBARS STREET WORK; Moving Vans Also Back Protest on Jersey Grade Removal | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/santasiere-beaten-by-cohen-at-chesss-suffers-his-first-setback-in.html | SANTASIERE BEATEN BY COHEN AT CHESSS; Suffers His First Setback in the U. S. Preliminaries THE SUMMARIES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/to-weigh-rail-rates-in-state.html | To Weigh Rail Rates in State | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/style-revue-to-help-hospital.html | Style Revue to Help Hospital | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/auto-deaths-dropped-for-the-last-week-total-of-accidents-and.html | AUTO DEATHS DROPPED FOR THE LAST WEEK; Total of Accidents and Injuries for the Period Declined | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/4-fined-for-unmuzzled-dogs.html | 4 Fined for Unmuzzled Dogs | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/n-y-state-to-place-note-issue-today-100000000-shortterm-paper-falls.html | N. Y. STATE TO PLACE NOTE ISSUE TODAY; $100,000,000 Short-Term Paper Falls Due June 28 | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/births.html | Births | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hewlett-house-purchased.html | Hewlett House Purchased | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/securities-act-ruling-court-finds-private-issues-not-exempt-sec.html | SECURITIES ACT RULING; Court Finds Private Issues Not Exempt, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cut-sales-to-mexico-chicago-concerns-halt-shipping-pending.html | CUT SALES TO MEXICO; Chicago Concerns Halt Shipping Pending Developments | True | Special to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/spring-party-to-aid-nursery.html | Spring Party to Aid Nursery | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/spring-ushered-in-with-heat-of-74degrees-thousands-in-city-go.html | SPRING USHERED IN WITH HEAT OF 74[Degrees]; Thousands in City Go Coatless on Second Warmest March 21 on Record SHORE RESORTS CROWDED Boy Scouts Find 38 Signs of Season--Long Island Brush Fires Menace 40 Homes Fisherman Is Drowned Fair and Warm Today Boy Scouts Seek Signs | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/britain-and-italy-near-full-accord-mediterranean-agreement-heads.html | BRITAIN AND ITALY NEAR FULL ACCORD; Mediterranean Agreement Heads Pact Expected to Be Concluded Saturday ROME BACKED ON ETHIOPIA Said to Agree to Withdraw Troops From Spain--Force in Libya Is Decreased Chamberlain Reports Progress | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/commodity-index-lowest-in-2-years-figures-compiled-by-national.html | COMMODITY INDEX LOWEST IN 2 YEARS; Figures Compiled by National Fertilizer Association 76 Last Week, 88.6 Year Ago DROP IN FARM PRODUCTS Slight Rise in Wool Offset by Loss in Other Textiles--38 Items Down, 21 Up | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/20000-see-midwest-golden-gloves-team-conquer-eastern-rivals-chicago.html | 20,000 See Mid-West Golden Gloves Team Conquer Eastern Rivals; CHICAGO RALLIES TO TRIUMPH, 9-7 After Losing First 4 Bouts, Visiting Amateur Boxers Win in Garden SPEARY, NEW YORK, STARS 112-Pound Defender Turns In Best Performance With His Defeat of Lottman Action Throughout Card Floors Rival in First O'Malley Evens the Count THE SUMMARIES | True | By Joseph C. Nichols | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/billion-navy-bill-is-passed-in-house-by-292to1oo-vote-1121546000.html | BILLION NAVY BILL IS PASSED IN HOUSE BY 292-TO-1OO VOTE; $1,121,546,000 Construction Is Authorized Virtually as the President Recommended 3,000-PLANE MINIMUM SET Expansion to Be Spread Over 5 Years--Senate Plans Quick Action on Measure $106,000,000 for Planes BILLION NAVY BILL PASSED BY HOUSE Says Army May Ask More Funds | True | Special to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/new-york-girls-get-bail-two-held-for-insulting-polish-officials.html | NEW YORK GIRLS GET BAIL; Two Held for Insulting Polish Officials Plead Hysteria | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/katz-stops-zappala-new-yorker-wins-by-technical-knockout-in-newark.html | KATZ STOPS ZAPPALA; New Yorker Wins by Technical Knockout in Newark Bout | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/senate-beats-economy-mandate-in-reorganization-by-56-to-28-barkley.html | Senate Beats Economy Mandate In Reorganization by 56 to 28; Barkley and Byrnes Lead Fight Against Byrd Amendment--Green for A. F. L. Denounces Whole Measure and Asks Delay MORGAN REFUSES TO QUIT TVA POST Doubt Legality of an Ouster Humphrey Case Is Cited | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bishop-and-reporter.html | BISHOP AND REPORTER | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/amendment-voice-for-people-gains-added-method-of-ratification.html | AMENDMENT VOICE FOR PEOPLE GAINS; Added Method of Ratification Tentatively Approved by Senate Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/buy-elizabeth-building-investors-take-over-insurance-companys.html | BUY ELIZABETH BUILDING; Investors Take Over Insurance Company's Holding | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/canadiens-pilot-seeks-2-straightt-will-go-all-out-in-series-with.html | CANADIENS PILOT SEEKS 2 STRAIGHTT; Will Go "All Out" in Series With Hawks, Says Manager Hart After Drill INITIAL CLASH TONIGHT Willson to Replace Mondou at Center in 3d-Place Hockey Play-Off at Montreal Meet in Chicago Thursday Injury Hampers Siebert | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ohio-oils-profits-sharply-up-in-1937-11862107-net-income-in-year.html | OHIO OIL'S PROFITS SHARPLY UP IN 1937; $11,862,107 Net Income in Year Compares With $7,881,571 in 1936 INVENTORIES ARE STEADY Results of Operations Reported by Other Corporations, With Comparisons OTHER CORPORATE REPORTS Ford Motor of Canada | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/loan-of-23500000-for-home-loan-banks-2-debentures-offered-today-in.html | LOAN OF $23,500,000 FOR HOME LOAN BANKS; 2% Debentures Offered Today in Refunding Operation | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/peru-to-have-paper-industry.html | Peru to Have Paper Industry | True | Speical to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lehmans-letter-to-senator-on-federal-tax-policy-sees-states-rights.html | Lehman's Letter to Senator on Federal Tax Policy; Sees States' Rights Menaced Federal Tax Limits the State's Increase In Federal Rates States More and More Pressed | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/pro-five-signs-goldstein.html | Pro Five Signs Goldstein | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/5story-dwelling-sold-on-e-73d-st-former-looram-residence-goes-to-dr.html | 5-STORY DWELLING SOLD ON E. 73D ST.; Former Looram Residence Goes to Dr. Albert S. Hyman, Heart Specialist U. S. BUYS POSTOFFICE SITE LaSalle St. Parcel to Be Improved With New Building for Station J-- Other Deals | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mrs-ryan-cleared-in-killing-of-husband-jury-brings-in-verdict-after.html | Mrs. Ryan Cleared in Killing of Husband; Jury Brings In Verdict After Six Hours | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lemke-proposes-congress-cut.html | Lemke Proposes Congress Cut | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/printers-ask-tieup-with-supply-makers-cooperation-needed-goldman.html | PRINTERS ASK TIE-UP WITH SUPPLY MAKERS; Cooperation Needed, Goldman Says as Exhibit Opens | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/rites-for-j-w-prentiss.html | Rites for J. W. Prentiss | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/carrier-places-rail-orders.html | Carrier Places Rail Orders | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/fontana-will-fight-tonight.html | Fontana Will Fight Tonight | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/david-hearst-to-wed-miss-hope-chandler-publishers-son-may-marry-the.html | DAVID HEARST TO WED MISS HOPE CHANDLER; Publisher's Son May Marry the Former Show Girl This Week | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/arrested-in-russia.html | ARRESTED IN RUSSIA | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/seesnazi-stadium-mode-hitler-views-design-in-full-siz-for-nuremberg.html | SEES-NAZI STADIUM MODE; Hitler Views Design in Full Siz for Nuremberg Structure | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/cards-3-homers-feature-slugfest-medwick-clouts-pair-padgett-one-in.html | CARDS' 3 HOMERS FEATURE SLUGFEST; Medwick Clouts Pair, Padgett One, in 13-10 Victory Over the Dodgers CAMILLI SIGNS CONTRACT Brooklyn's High-Priced First Baseman Believed to Have Accepted $16,000 Says He Is in Shape Bat Around in the First Add Three in the Ninth NATIONAL LEAGUERS ON COAST AND IN SOUTH | True | By Roscoe McGowenspecial To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/26-more-suggested-on-exchange-slate-nominating-committee-holds-last.html | 26 MORE SUGGESTED ON EXCHANGE SLATE; Nominating Committee Holds Last of Its Open Meetings--450 Brokers Attend More Names Withdrawn Non-Member Suggestions | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/miss-rasmussen-engaged-connecticut-girl-to-be-wed-to-clifford-kemp.html | MISS RASMUSSEN ENGAGED; Connecticut Girl to Be Wed to Clifford Kemp, Pianist | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/treasury-bill-rates-low-91day-paper-sells-for-0067-new-money-issue.html | TREASURY BILL RATES LOW; 91-Day Paper Sells for 0.067% 'New Money' Issue 0.059 | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/prof-a-w-ryder-of-sanskrit-fame-head-of-that-department-at.html | PROF. A. W. RYDER, OF SANSKRIT FAME; Head of That Department at University of California Dies in Classroom FORMERLY AT HARVARD He Translated 'Panchatantra' and Other Works--One Was Presented Here | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/reich-to-use-prisoners-more-on-land-projects.html | Reich to Use Prisoners More on Land Projects | True | Wireless to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/court-order-in-edison-case.html | Court Order in Edison Case | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/club-to-rent-dewey-home-new-armynavy-group-arranging-lease-for.html | CLUB TO RENT DEWEY HOME; New Army-Navy Group Arranging Lease for Residence | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/exports-of-newsprint-drop.html | Exports of Newsprint Drop | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/books-of-the-times-longfellow-no-model-embarrassments.html | BOOKS OF THE TIMES; Longfellow No Model Embarrassments | True | By Ralph Thompson | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/style-show-to-aid-free-health-clinic-young-women-of-society-will.html | STYLE SHOW TO AID FREE HEALTH CLINIC; Young Women of Society Will Model Spring Fashions | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mrs-beard-paces-golfers-with-8-returns-38-44-to-win-med-honors-in-8.html | MRS. BEARD PACES GOLFERS WITH 8; Returns 38, 44 to Win Med?? Honors in 8th Renewal of Augusta Tourney MRS. NEWBOLD'S 83 NEX Miss Kirby Finishes With 8 as Misses Dettweiler and Bauer Post 87s | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/grace-line-promotes-rohrer.html | Grace Line Promotes Rohrer | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/heads-triangle-club-princeton-student-also-named-as-orchestra.html | HEADS TRIANGLE CLUB; Princeton Student Also Named as Orchestra Leader | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/hh-cleland-heads-power-co.html | H.H. Cleland Heads Power Co. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/steel-operations-gain-5-per-cent-this-week.html | Steel Operations Gain 5 Per Cent This Week | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/bridge-party-to-help-needy.html | Bridge Party to Help Needy | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/news-of-the-screen-metro-seeks-film-rights-to-dale-carnegies-how-to.html | NEWS OF THE SCREEN; Metro Seeks Film Rights to Dale Carnegie's 'How to Win Friends and Influence People'-Other Items Fiddlesticks" Delayed Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/condition-of-reserve-member-banks-in-101-cities-march-16.html | Condition of Reserve Member Banks in 101 Cities March 16 | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/utility-issue-permitted-sec-authorizes-3270000-for-san-antonio.html | UTILITY ISSUE PERMITTED; SEC Authorizes $3,270,000 for San Antonio Public Service | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/fifth-ave-vendor-of-peanuts-dies-had-stand-on-1500000-site-across.html | FIFTH AVE. VENDOR OF PEANUTS DIES; Had Stand on $1,500,000 Site Across From Metropolitan Museum for 27 Years | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/sales-in-westchester-sixstory-apartment-will-be-built-on-new.html | SALES IN WESTCHESTER; Six-Story Apartment Will Be Built on New Rochelle Plot | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/66-answer-call-at-penn-start-spring-football-practiceletter-men.html | 66 ANSWER CALL AT PENN; Start Spring Football Practice--Letter Men Excused | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/u-s-attaches-in-vienna-speed-granting-of-visas.html | U. S. Attaches in Vienna Speed Granting of Visas | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/soviet-trade-gain-put-at-77000000-sales-to-u-s-in-1937-totaled.html | SOVIET TRADE GAIN PUT AT $77,000,000; Sales to U. S. in 1937 Totaled $27,000,000, While Purchases Neared $50,000,000 BRITAIN BEST CUSTOMER Phenomenal Rise in Russian Cotton Exports Noted-Butter Shipments Decreased Machines Chief Exports Bread Plentiful in Russia Commissar Was Executed | True | By Harold Dennywireless To the New York Times. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/dr-gavins-rites-today-services-at-1030-am-in-church-of-st-mary-the.html | DR. GAVIN'S RITES TODAY; Services at 10:30 A.M. in Church of St. Mary the Virgin | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/21degrees-below-and-snow-opens-arctic-springmacgregor-party.html | 21[degrees] BELOW AND SNOW OPENS ARCTIC SPRING; MacGregor Party Reports Aid to British Expedition | True | By Clifford J. MacGregor. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/party-for-southerners-democratic-women-will-hold-a-benefit-on.html | PARTY FOR SOUTHERNERS; Democratic Women Will Hold a Benefit on Saturday | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/palm-beach-scene-of-a-garden-fete-bridge-party-and-tea-given-by-the.html | PALM BEACH SCENE OF A GARDEN FETE; Bridge Party and Tea Given by the Women's Guild of Bethesda-by-the-Sea COCKTAIL GROUP GATHERS Paul Bancroft Host at Large Event--Frank Hendersons Have Dinner Guests | True | Special to THE NEW YORK TIMES. | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/paul-v-carroll-to-be-honored.html | Paul V. Carroll to Be Honored | True | | C1B 372297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/the-play-roland-young-appears-in-clare-kummers-new-comedy-entitled.html | THE PLAY; Roland Young Appears in Clare Kummer's New Comedy Entitled 'Spring Thaw' Laurette Taylor Appears Pauline Drake Ratay Wed | True | By Brooks Atkinson | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/lease-by-wisconsin-firm.html | Lease by Wisconsin Firm | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/aid-brooklyn-charities-mrs-bachrach-and-two-men-named-to-bureaus.html | AID BROOKLYN CHARITIES; Mrs. Bachrach and Two men Named to Bureau's Board | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/union-charges-studied-board-surveys-the-evidence-against-oil.html | UNION CHARGES STUDIED; Board Surveys the Evidence Against Oil Company | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/70000000-loans-asked-three-utilities-ask-state-to-consent-to.html | $70,000,000 LOANS ASKED; Three Utilities Ask State to Consent to Refunding | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/college-alumnae-plan-party.html | College Alumnae Plan Party | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/life-insurance-sales-drop.html | Life Insurance Sales Drop | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/tenement-fire-routs-families.html | Tenement Fire Routs Families | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/britishers-here-for-rugby-tour-cambridge-squash-racquets-players.html | BRITISHERS HERE FOR RUGBY TOUR; Cambridge Squash Racquets Players Arrive With the Football Team Captained by J. D. Low Meet Tigers March 31 | True | By Francis J. O'Riley | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/theatre-sold-at-auction-former-president-on-west-48th-st-bought-by.html | THEATRE SOLD AT AUCTION; Former President on West 48th St. Bought by Plaintiff | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/gets-3200000-pounds-of-fish.html | Gets 3,200,000 Pounds of Fish | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/mrs-alexander-morris.html | MRS. ALEXANDER MORRIS | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/ernest-f-prince-retired-chief-engineer-of-the-st-paul-of-american.html | ERNEST F. PRINCE; Retired Chief Engineer of the St. Paul of American Line | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/distance-races-listed-seven-runs-are-scheduled-by-the-national-a-a.html | DISTANCE RACES LISTED; Seven Runs Are Scheduled by the National A. A. U. | True | | C1B 372297 |
| 1938-03-22 | 1938-03-22 | https://www.nytimes.com/1938/03/22/archives/certainteed-vote-plan-new-rights-for-preference-stock-to-be.html | CERTAIN-TEED VOTE PLAN; New Rights for Preference Stock to Be Considered | True | | C1B 372297 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/marathon-picketing-of-wpa-office-begun-48hour-demonstration.html | MARATHON PICKETING OF WPA OFFICE BEGUN; 48-Hour Demonstration OnRelief Protest at City Hall | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/3667324-earned-by-drug-company-mckesson-and-robbins-net-is-equal-to.html | $3,667,324 EARNED BY DRUG COMPANY; McKesson and Robbins Net is Equal to $1.60 a Share, as Against $1.32 in 1936 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/extends-utility-tax-a-year.html | Extends Utility Tax a Year | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/dodgers-bow-to-yankee-siege-guns-athletics-rout-giants-dickeys.html | Dodgers Bow to Yankee Siege Guns; Athletics Rout Giants; DICKEY'S HITTING PACES YANK DRIVE | True | By James P. Dawson | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/canadiens-turn-back-hawks-64-m-blake-registering-three-goals.html | Canadiens Turn Back Hawks, 6-4, M Blake Registering Three Goals; Habitants Stage Last-Period Drive and Take the Opening Game of Third-Place Play-Off Series Before 11,000 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/n-y-a-c-team-keeps-u-s-saber-laurels-dr-huffman-paces-54-triumph.html | N. Y. A. C. TEAM KEEPS U. S. SABER LAURELS; Dr. Huffman Paces 5-4 Triumph Over Salle Santelli | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/to-consider-bus-overcrowding.html | To Consider Bus Overcrowding | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bruckweiss-stock-sold.html | Bruck-Weiss Stock Sold | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/senators-ratify-draper-banking-committee-backs-him-for-federal.html | SENATORS RATIFY DRAPER; Banking Committee Backs Him for Federal Reserve Board | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/morgans-defiance-laid-to-life-of-independence.html | Morgan's Defiance Laid To Life of Independence | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-dora-costello.html | MISS DORA COSTELLO | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/223672-cleared-by-bonwit-teller-net-profit-in-year-ended-on-jan-31.html | $223,672 CLEARED BY BONWIT TELLER; Net Profit in Year Ended on Jan. 31 Compares With $209,727 Previously | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bond-offerings-by-municipalities-400000-of-kenosha-wis-3-12s-goes.html | BOND OFFERINGS BY MUNICIPALITIES; $400,000 of Kenosha, Wis., 3 1/2s Goes to Brown Harriman and Farwell, Chapman | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-parkway-board-plans-bond-issue-city-authority-to-use-part-of.html | NEW PARKWAY BOARD PLANS BOND ISSUE; City Authority to Use Part of $18,000,000 for Refunding | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/store-talks-to-go-on-bonwitteller-to-seek-larger-quarters-for.html | STORE TALKS TO GO ON; Bonwit-Teller to Seek Larger Quarters for Conferences | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/38000000-dividend-in-bank-liquidation-will-go-to-78000-depositors.html | $38,000,000 DIVIDEND IN BANK LIQUIDATION; Will Go to 78,000 Depositors of Union Trust, Cleveland | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/religious-leaders-unite-for-austria-53-protestants-23-catholics-and.html | RELIGIOUS LEADERS UNITE FOR AUSTRIA; 53 Protestants, 23 Catholics and 23 Jews Issue Protest: Against Nazi Rule | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/to-start-apple-campaign-conference-at-albany-seeks-to-market-state.html | TO START APPLE CAMPAIGN; Conference at Albany Seeks to Market State Surplus | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/will-inspect-port-facilities.html | Will Inspect Port Facilities | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/galan-gets-4-hits-as-cubs-score-131-outfielder-blasts-home-run.html | GALAN GETS 4 HITS AS CUBS SCORE, 13-1; Outfielder Blasts Home Run, Triple, Double and Single Against White Sox | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/brouillard-boxes-lesnevich-tonight-middleweights-to-meet-in.html | BROUILLARD BOXES LESNEVICH TONIGHT; Middleweights to Meet in TenRound Bout at Hippodrome | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/burst-main-floods-brooklyn-streets-ashland-place-area-covered.html | BURST MAIN FLOODS BROOKLYN STREETS; Ashland Place Area Covered, Traffic Tied Up After Taxi Uncovers Break | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wedding-on-april-22-for-virginia-hickox-she-will-become-bride-of.html | WEDDING ON APRIL 22 FOR VIRGINIA HICKOX; She Will Become Bride of Eric Adamson in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/size-of-classes-in-city-schools-at-lowest-figure-in-40-years.html | Size of Classes in City Schools At Lowest Figure in 40 Years; Average in Elementary Grades for Spring Tem Put at 34.8, Against 35.4 Last Year and 41 in 1917 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/food-and-drink-free-at-restaurant-show-visiting-cafe-men-sample-new.html | FOOD AND DRINK FREE AT RESTAURANT SHOW; Visiting Cafe Men Sample New Products at Exhibit | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mattituck-bandit-gets-10-years.html | Mattituck Bandit Gets 10 Years | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/industrys-problem-is-held-worldwide-trend-toward-cooperation-seen.html | INDUSTRY'S PROBLEM IS HELD WORLD-WIDE; Trend Toward Cooperation Seen by Swedish Diplomat | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tire-shipments-drop-were-2348949-last-month-4370630-in-february.html | TIRE SHIPMENTS DROP; Were 2,348,949 Last Month, 4,370,630 in February, 1937 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/rudolph-wolfner.html | RUDOLPH WOLFNER | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/general-motors-sales-up.html | General Motors Sales Up | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/fears-for-water-traffic-inland-waterways-official-wants-rail-rate.html | FEARS FOR WATER TRAFFIC; Inland Waterways Official Wants Rail Rate Clause Kept | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/jobs-up-15-in-south-gain-in-february-cuts-decline-since-december.html | JOBS UP 1.5% IN SOUTH; Gain in February Cuts Decline Since December, Council Says | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/basque-children-return-2000-remaining-in-england-to-stay.html | BASQUE CHILDREN RETURN; 2,000 Remaining in England to Stay Indefinitely | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/britain-wont-admit-all-austrian-exiles-commons-bars-introduction-of.html | BRITAIN WON'T ADMIT ALL AUSTRIAN EXILES; Commons Bars Introduction of a Laborite Bill to Relax Curb | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hoover-and-king-chat-in-london.html | Hoover and King Chat in London | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/golfing-weather-ignored-congress-works-all-day.html | Golfing Weather Ignored, Congress Works All Day | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/farm-income-drops-sale-of-products-u-s-payments-both-lower-in.html | FARM INCOME DROPS; Sale of Products, U. S. Payments Both Lower in February | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/keystone-moralists.html | KEYSTONE MORALISTS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/shirley-temple-wins-london-publication-will-pay-10000-for-libel.html | SHIRLEY TEMPLE WINS; London Publication Will Pay $10,000 for Libel | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/rayners-in-auto-crash-metropolitan-tenor-and-wife-are-bruised-in.html | RAYNERS iN AUTO CRASH; Metropolitan Tenor and Wife Are Bruised in Virginia | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/willys-spurs-production-new-clipper-model-president-says-increases.html | WILLYS SPURS PRODUCTION; New Clipper Model, President Says, Increases Schedule | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/triplets-increase-family-to-15.html | Triplets Increase Family to 15 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/henry-stacpoole-weds-irish-author-marries-florence-robson-late.html | HENRY STACPOOLE WEDS; Irish Author Marries Florence Robson, Late Wife's Sister | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/a-e-morgan-dismissed-from-tva-by-roosevelt-h-a-morgan-now-heads-it.html | A. E. MORGAN DISMISSED FROM TVA BY ROOSEVELT; H. A. MORGAN NOW HEADS IT; COURT TEST LIKELY | True | By Turner Catledge | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/treasury-insists-on-profit-tax-aim-dr-magill-as-witness-is-told-by.html | TREASURY INSISTS ON PROFIT TAX AIM; Dr. Magill, as Witness, Is Told by Senator Harrison Need Now Is to Aid Business | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/brazilian-pianist-bows-noemi-bittencourt-gives-first-new-york.html | BRAZILIAN PIANIST BOWS; Noemi Bittencourt Gives First New York Recital | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/retail-directors-oppose-coops-exemption-call-for-an-end-of-punitive.html | Retail Directors Oppose Co-Ops Exemption; Call for an End of Punitive Tax Programs | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/peace-group-to-sponsor-rally.html | Peace Group to Sponsor Rally | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-earl-b-thomas.html | MRS. EARL B. THOMAS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/jacola-tops-pimlico-oaks-list.html | Jacola Tops Pimlico Oaks List | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/galveston-girls-victors-overwhelm-kansas-sextet-472-in-a-a-u.html | GALVESTON GIRLS VICTORS; Overwhelm Kansas. Sextet, 472-, in A. A. U. Basketball | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wpa-art-display-opens-here-today-many-interesting-pieces-done-by.html | WPA ART DISPLAY OPENS HERE TODAY; Many Interesting Pieces Done by Sculpture Division of the Federal Project Shown | True | By Edwabd Alden Jewell | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/the-issue-in-the-morgan-case.html | THE ISSUE IN THE MORGAN CASE | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wesleyan-names-esterbrook.html | Wesleyan Names Esterbrook | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/book-men-study-clubs-definition-in-price-contracts-discussed-with.html | BOOK MEN STUDY 'CLUBS; Definition in Price Contracts Discussed With Publishers | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/added-nlrb-sway-opposed-by-green-he-and-frey-object-to-wagner-bill.html | ADDED NLRB SWAY OPPOSED BY GREEN; He and Frey Object to Wagner Bill on Bargaining Rule for Federal Contracts | True | By Louis Stark | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/newton-funeral-held-president-and-mrs-roosevelt-honor-former.html | NEWTON FUNERAL HELD; President and Mrs. Roosevelt Honor Former Collector | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/labor-units-fight-british-duty-cuts-union-men-in-aluminum-pottery.html | LABOR UNITS FIGHT BRITISH DUTY CUTS; Union Men in Aluminum, Pottery and Glass Industries Join Attack on the Program | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/daughter-to-joseph-w-drakes.html | Daughter to Joseph W. Drakes | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-fitzgerald-becomes-engaged-mother-announces-her-troth-togeorge.html | MISS FITZGERALD BECOMES ENGAGED; Mother Announces Her Troth to.George F. Murphy at a Luncheon Party Here | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sherwood-playin-london-idiots-delight-meets-a-mixed-reception-in.html | SHERWOOD PLAYIN LONDON; ' Idiot's Delight' Meets a Mixed Reception in Premiere There | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/approves-safe-driver-plan.html | Approves Safe Driver Plan | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/u-s-survey-opposes-boycott-of-olympics-public-opinion-poll-is-61.html | U. S. SURVEY OPPOSES BOYCOTT OF OLYMPICS; Public Opinion Poll Is 61 Per Cent for Games in Japan | True | By Dr. George Gallup | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/house-halts-fund-for-key-tva-dam-appropriation-of-2613000-to-start.html | HOUSE HALTS FUND FOR KEY TVA DAM; Appropriation of $2,613,000 to Start Gilbertsville Project Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/zogs-sisters-sail-for-europe-today-plan-visits-in-london-and-paris.html | ZOG'S SISTERS SAIL FOR EUROPE TODAY; Plan Visits in London and Paris on Way to Albania | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/george-h-griffin.html | GEORGE H. GRIFFIN | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/platak-sets-back-di-re-at-handball-masters-rival-from-the-start-in.html | PLATAK SETS BACK DI RE AT HANDBALL; Masters Rival From the Start in A. A. U. National Event to Win by 21-6, 21-8 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/approves-rate-rise-in-jersey.html | Approves Rate Rise in Jersey | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cement-output-shipments-off-j-defition.html | Cement Output, Shipments Off J defition | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/garden-apartments-purchased-in-bronx-operators-get-95suite-house-in.html | GARDEN APARTMENTS PURCHASED IN BRONX; Operators Get 95-Suite House in East Mosholu Parkway | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/santa-elena-brings-stowaway.html | Santa Elena Brings Stowaway | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/helium-sale-held-up-to-bar-any-war-use-drafting-safeguard-on-export.html | HELIUM SALE HELD UP TO BAR ANY WAR USE; Drafting Safeguard on Export to Germany Is Held Difficult | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/oscar-c-apfel-movie-director-and-character-actor-dies-in-hollywood.html | OSCAR C. APFEL; Movie Director and Character Actor Dies in Hollywood | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/electrical-goods-exports-high.html | Electrical Goods Exports High | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/a-s-durrant-dies-retired-executive-honorary-vice-president-of.html | A. S. DURRANT DIES; RETIRED EXECUTIVE; Honorary Vice President of International General Electric Co. | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/thomas-d-day-jr-attorney-50-years-dies-of-heart-ailment-in-home.html | THOMAS D. DAY JR., ATTORNEY 50 YEARS; Dies of Heart Ailment in Home Here at Age of 73 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/dr-louis-altman.html | DR. LOUIS ALTMAN | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/simon-dietzel.html | SIMON DIETZEL | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/dance-will-precede-ice-carnival-tonight-many-boxholders-at-benefit.html | DANCE WILL PRECEDE ICE CARNIVAL TONIGHT; Many Boxholders at Benefit to Entertain at Dinners | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miller-medalist-with-a-69.html | Miller Medalist With a 69 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sec-approves-pipeline-deal.html | SEC Approves Pipeline Deal | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ford-to-reopen-wrights-home.html | Ford to Reopen Wrights' Home | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/members-of-younger-set-to-be-manikins-at-stony-wold-fashion-show-to.html | Members of Younger Set to Be Manikins At Stony Wold Fashion Show Tomorrow | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/son-to-mrs-h-l-morgan-jr.html | Son to Mrs. H. L. Morgan Jr. | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wider-tariff-rule-for-treasury-hit-custom-bill-makes-secretary-both.html | WIDER TARIFF RULE FOR TREASURY HIT; Custom Bill Makes Secretary 'Both Actor and Judge' in Own Cases, Bar Group Declares | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/books-o-f-the-times-dwight-moody.html | BOOKS O F THE TIMES; Dwight Moody | True | By Ralph Thompson | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/blonde-of-67-shows-500-how-to-exercise-granddaughter-19-is-partner.html | BLONDE OF 67 SHOWS 500 HOW TO EXERCISE; Granddaughter, 19, Is Partner in Stant at Beauty Show | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/president-scores-high-cost-of-ships-suggests-purchases-abroad-but.html | PRESIDENT SCORES HIGH COST OF SHIPS; Suggests Purchases Abroad, but Doubts if Congress Would Vote Funds | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/u-s-not-to-change-neutrality-policy-administration-against-debate.html | U. S. NOT TO CHANGE NEUTRALITY POLICY; Administration Against Debate at This Session--Hull Bars Ending Spanish Embargo | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/overthecounter-banks-and-trust.html | OVER-THE-COUNTER; BANKS AND TRUST | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/use-of-unsafe-bridge-allowed.html | Use of 'Unsafe' Bridge Allowed | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/rents-3-branchoffice-units.html | Rents 3 Branch-Office Units | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/guard-portraits-of-lindberghs-here-gallery-officials-to-allow-no.html | GUARD PORTRAITS OF LINDBERGHS HERE; Gallery Officials to Allow No Reproductions of Canvases Made in Recent Visit | True | By Thomas C. Linn | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/aid-for-freud-offered-palestine-will-grant-entry-to-professor.html | AID FOR FREUD OFFERED; Palestine Will Grant Entry to Professor Neumann Also | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/u-s-quintet-on-top-5125.html | U. S. Quintet on Top, 51-25 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ilion-women-keglers-win-record-2612-captures-state-bowling-title-at.html | ILION WOMEN KEGLERS WIN; Record 2,612 Captures State Bowling Title at Utica | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/pirates-shut-out-5-to-0-three-hurlers-hammered-for-10-hits-by-san.html | PIRATES SHUT OUT, 5 TO 0; Three Hurlers Hammered for 10 Hits by San Francisco Seals | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ladies-day-announced-yankees-to-be-hosts-to-fair-fans-every-friday.html | LADIES' DAY ANNOUNCED; Yankees to Be Hosts to Fair Fans Every Friday | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bates-honors-new-york-students.html | Bates Honors New York Students | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/100000000-loan-awarded-by-state-distribution-of-issue-among-the-84.html | $100,000,000 LOAN AWARDED BY STATE; Distribution of Issue Among the 84 Banks Bidding for 0.25 % Notes Announced | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/two-youths-girl-die-in-night-plane-crash-major-r-h-finley-reported.html | TWO YOUTHS, GIRL DIE IN NIGHT PLANE CRASH; Major R. H. Finley Reported Dead in Crack-Up in Mississippi | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-rules-prepared-for-knit-outerwear-would-replace-code-approved.html | NEW RULES PREPARED FOR KNIT OUTERWEAR; Would Replace Code Approved by F. T. C. in 1930 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/rail-group-to-meet-june-29.html | Rail Group to Meet June 29 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/van-sweringen-lines-paid-for-opposition-to-senate-rail-inquiry.html | Van Sweringen Lines Paid for Opposition To Senate Rail Inquiry, Wheeler Shows | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-alice-h-mason-wed-daughter-of-mrs-john-hardin-is-bride-of-james.html | MRS. ALICE H. MASON WED; Daughter of Mrs. John Hardin Is Bride of James Magee | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ludwig-wuellner-veteran-german-actor-concert-artist-and.html | LUDWIG WUELLNER; Veteran German Actor, Concert Artist and Elocutionist | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/james-mculloch-exaide-to-stokes-adviser-to-late-financier-for-45.html | JAMES M'CULLOCH, EX-AIDE TO STOKES; Adviser to Late Financier for 45 Years and Executive in Corporations Dies at 80 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/court-to-honor-retiring-aide.html | Court to Honor Retiring Aide | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/roosevelt-leaves-for-warm-springs-visit-takes-large-portfolio-of.html | Roosevelt Leaves for Warm Springs Visit; Takes Large Portfolio of Unfinished Tasks | True | By Felix Belair Jr. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/girls-athletics-praised-school-worker-urges-aid-for-extracurricular.html | GIRLS' ATHLETICS PRAISED; School Worker Urges Aid for Extracurricular Fund | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cherry-trees-bloom-as-capital-swelters-blossom-show-forecast-april.html | CHERRY TREES BLOOM AS CAPITAL SWELTERS; Blossom Show Forecast April 1, but Heat Wave Speeds It | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-market-for-mount-vernon.html | New Market for Mount Vernon | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/john-w-lacey.html | JOHN W. LACEY | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/rev-theodore-kuehn.html | REV. THEODORE KUEHN | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/perfect-baby-is-chosen-5monthold-girl-picked-from-51-at-brooklyn.html | PERFECT BABY' IS CHOSEN; 5-Month-Old Girl Picked From 51 at Brooklyn Clinic | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bard-college-gets-backing-to-continue-columbia-branch-rescinds-its.html | BARD COLLEGE GETS BACKING TO CONTINUE; Columbia Branch Rescinds Its Decision to Close | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-john-j-walsh.html | MRS. JOHN J. WALSH | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cambridge-crew-excels-sets-record-for-part-of-thames-course-in.html | CAMBRIDGE CREW EXCELS; Sets Record for Part of Thames Course in Practice | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tribute-to-sullivan-paid-by-yachtsmen-handicap-class-group-praises.html | TRIBUTE TO SULLIVAN PAID BY YACHTSMEN; Handicap Class Group Praises Work of Late President | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/allendale-corp-dissolved.html | Allendale Corp. Dissolved | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mosconi-defeats-caras-by-12575-gains-triple-tie-with-loser-and.html | MOSCONI DEFEATS CARAS BY 125-75; Gains Triple Tie With Loser and Ponzi in Play-Off for World Billiard Title | True | By Louis Effrat | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/jersey-legislators-food-agree-on-relief-bill-passage-of-measure-by.html | JERSEY LEGISLATORS FOOD AGREE ON RELIEF BILL; Passage of Measure by the Senate Held Likely Tonight | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/w-w-lyons-jr-not-named-w-wallace-lyon-suggested-for-stock-exchange.html | W. W. LYONS JR. NOT NAMED; W. Wallace Lyon Suggested for Stock Exchange Post | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/park-recreation-planned-for-all-varied-program-of-contests-and.html | PARK RECREATION PLANNED FOR ALL; Varied Program of Contests and Other Entertainment Scheduled for Summer | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/residents-exhibit-art-in-westchester-business-men-and-housewives.html | RESIDENTS EXHIBIT ART IN WESTCHESTER; Business Men and Housewives Show Work at White Plains | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/president-wants-lynching-inquiries-will-not-insist-on-passage-of.html | PRESIDENT WANTS LYNCHING INQUIRIES; Will Not Insist on Passage of Wagner Bill but Seeks Some Remedial Action | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mackay-gift-to-fordham-portrait-of-cardinal-hayes-is-presented-to.html | MACKAY GIFT TO FORDHAM; Portrait of Cardinal Hayes Is Presented to University | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/4219000-of-gold-taken-in-belgium-consignment-the-first-to-be-sent.html | $4,219,000 OF GOLD TAKEN IN BELGIUM; Consignment the First to Be Sent Here by That Country Since Last October | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/star-cast-ready-for-ice-carnival-more-than-200-to-take-part-in.html | STAR CAST READY FOR ICE CARNIVAL; More Than 200 to Take Part in Exhibition Opening at the Garden Tonight | True | By Lincoln A. Werden | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/holdup-suspect-seized-sought-two-years-in-190000-fifth-avenue-jewel.html | HOLD-UP SUSPECT SEIZED; Sought Two Years in $190,000 Fifth Avenue Jewel Robbery | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/elise-shwitzer-married.html | Elise Shwitzer Married | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tobacco-crop-estimated-production-of-burley-in-1937-put-at.html | TOBACCO CROP ESTIMATED; Production of Burley in 1937 Put at 402,673,000 Pounds | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/to-form-realty-union-many-groups-to-participate-in-conference-today.html | TO FORM 'REALTY UNION'; Many Groups to Participate in Conference Today | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/badminton-rulers-seeded-first.html | Badminton Rulers Seeded First | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cambridge-rugby-squad-impresses-fans-at-practice-here-british.html | Cambridge Rugby Squad Impresses Fans at Practice Here; BRITISH FIFTEEN PLAYS YALE TODAY | True | By Francis J. O'Riley | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/railway-statement-bangor-aroostook.html | RAILWAY STATEMENT; BANGOR & AROOSTOOK | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/births.html | Births | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/henry-t-blairhost-at-luncheon-here-lord-and-lady-sackville-who-will.html | HENRY T. BLAIRHOST AT LUNCHEON HERE; Lord and Lady Sackville, Who Will Soon Sail for England, Are His Guests of Honor | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-freeman-allen.html | MRS. FREEMAN ALLEN | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sicilia-fontana-draw-4000-see-boxers-end-all-even-at-broadway-arena.html | SICILIA, FONTANA DRAW; 4,000 See Boxers End All Even at Broadway Arena | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/style-contrasts-shown-exhibit-shows-how-americans-and-french-differ.html | STYLE CONTRASTS SHOWN; Exhibit Shows How Americans and French Differ in Tastes | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/catholic-fives-start-tonight.html | Catholic Fives Start Tonight | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/yale-tops-cambridge-32-losers-open-us-tour-by-bowing-at-squash.html | YALE TOPS CAMBRIDGE, 3-2; Losers Open U. S. Tour by Bowing at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/events-today.html | EVENTS TODAY | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/counter-dealer-enjoined-brooklyn-doctor-says-r-f-meeks-would-not.html | COUNTER DEALER ENJOINED; Brooklyn Doctor Says R. F. Meeks Would Not Return $3,590 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-buses-for-queens.html | New Buses for Queens | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/henry-g-leaches-hosts-they-open-spring-dinner-series-at-natural.html | HENRY G. LEACHES HOSTS; They Open Spring Dinner Series at Natural History Museum | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/kentucky-to-get-more-colonels.html | Kentucky to Get More Colonels | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/heat-at-14degrees-agiin-rain-is-due-today-summer-temperatures.html | HEAT AT 14[Degrees] AGAIN; RAIN IS DUE TODAY; Summer Temperatures Prevail in East, With Records Set in Up-State Cities | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hospital-aid-increased-bloomingdale-admits-342-in-1937-largest-in.html | HOSPITAL AID INCREASED; Bloomingdale Admits 342 in 1937, Largest in 145 Years | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/capt-j-archershee-honored.html | Capt. J. Archer-Shee Honored | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/february-farm-income-shows-decline-from-37.html | February Farm Income Shows Decline From '37 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/twoacre-greenwich-plot-sold.html | Two-Acre Greenwich Plot Sold | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/strikestopstrade-at-fulton-market-dealings-in-fresh-water-fish-held.html | STRIKESTOPSTRADE AT FULTON MARKET; Dealings in Fresh Water Fish Held Up Second Day by the Demands of Workmen | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/george-c-neal.html | GEORGE C. NEAL | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bees-blast-paul-and-dizzy-dean-and-triumph-over-the-cards-139.html | Bees Blast Paul and Dizzy Dean And Triumph Over the Cards, 13-9; Boston Batsmen Get Nine Blows and Nine Runs Off Paul in Third-Reds Down Senators, 6-3-Other Results | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/measles-cases-rose-50-here-last-week-rice-warns-of-importance-of.html | MEASLES CASES ROSE 50% HERE LAST WEEK; Rice Warns of Importance of Protecting Other Children | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/overseas-auto-sales-up-general-motors-says-30335-went-to-dealers-in.html | OVERSEAS AUTO SALES UP; General Motors Says 30,335 Went to Dealers in February | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/meyer-h-gradwohl.html | MEYER H. GRADWOHL | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/frick-named-to-shipping-post.html | Frick Named to Shipping Post | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/son-born-to-the-w-i-emersons.html | Son Born to the W. i. Emersons | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/daniel-f-oconnor-former-police-captain-was-in-charge-of-a-brooklyn.html | DANIEL F. O'CONNOR; Former Police Captain Was in Charge of a Brooklyn Post | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/gannett-replies-to-minton-attack-publisher-denounces-senate-lobby.html | GANNETT REPLIES TO MINTON ATTACK; Publisher Denounces Senate Lobby Committee'for its 'Vicious' Activities | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/happy-code-oddson-choice-runs-second-to-cal-rainey-in-sixfurlong.html | Happy Code, Odds-on Choice, Runs Second to Cal Rainey in Six-Furlong Dash; CAL RAINEY FIRST AT TROPICAL PARK | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hospital-seeking-1000-to-remove-2-swastikas.html | Hospital Seeking $1,000 To Remove 2 Swastikas | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/vaccine-is-found-for-yellow-fever-rockefeller-foundation-sees-every.html | VACCINE IS FOUND FOR YELLOW FEVER; Rockefeller Foundation Sees 'Every Indication' That Real Protection Is in Sight | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/loughlin-subdues-don-bosco-4038-reaches-semifinal-round-of.html | LOUGHLIN SUBDUES DON BOSCO, 40-38; Reaches Semi-Final Round of Metropolitan Catholic High School Court Play | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/police-department.html | Police Department | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/stone-webster-earned-861640-income-from-construction-group-shows.html | STONE & WEBSTER EARNED $861,640; Income From Construction Group Shows Substantial Increase for 1937 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-site-for-jefferson-memorial-agreed-on-tidal-basin-and-japanese.html | New Site for Jefferson Memorial Agreed On; Tidal Basin and Japanese Cherry Trees Safe: | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/business-world-commercial.html | Business World; COMMERCIAL | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/lockheed-gets-400000-order.html | Lockheed Gets $400,000 Order | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/league-is-guarded-in-reply-on-austria-seeks-not-to-prejudice.html | LEAGUE IS GUARDED IN REPLY ON AUSTRIA; Seeks Not to Prejudice RightsJewish Congress Asks Aid | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-sarah-whetsel-fiancee-of-engineer-former-art-student-is.html | MISS SARAH WHETSEL FIANCEE OF ENGINEER; Former Art Student Is Engaged to George Rodney Wick | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/taxfree-selling-at-fair-forbidden-bennett-lists-conditions-by-which.html | TAX-FREE SELLING AT FAIR FORBIDDEN; Bennett Lists Conditions by Which Outside Exhibitors May Avoid State Levy | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/business-leasing-continues-actiye-stores-and-fullfloor-units.html | BUSINESS LEASING CONTINUES ACTIYE; Stores and Full-Floor Units Engaged by Retail Firms in City-Wide Deals | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/would-sift-p-r-t-award.html | Would Sift P. R. T. Award | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/financial-markets-stocks-weaken-in-slightly-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Weaken in Slightly Increased Trading Bonds Mixed-Dollar Lower-Wheat Up; Cotton Off | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/plan-stage-code-today-committees-of-theatre-league-and-equity-to.html | PLAN STAGE CODE TODAY; Committees of Theatre League and Equity to Meet | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/japan-will-set-up-new-puppet-state-in-heart-of-china-government-at.html | JAPAN WILL SET UP NEW PUPPET STATE IN HEART OF CHINA; Government at Nanking, With Army Backing, Starts Civil Functions Tomorrow | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tetlow-named-chairman-of-soft-coal-board.html | Tetlow Named Chairman Of Soft Coal Board | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/books-published-today.html | Books Published Today | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/princeton-picks-harding-brooklyn-youth-named-captain-of-tiger.html | PRINCETON PICKS HARDING; Brooklyn Youth Named Captain of Tiger Wrestling Squad | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/soviet-trial-faced-by-individualist-fire-in-his-private-factory.html | SOVIET TRIAL FACED BY 'INDIVIDUALIST'; Fire in His Private Factory Caused Death to EightStock Was Inflammable | True | By Harold Denny | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/close-check-is-proposed-on-city-tax-collections.html | Close Check Is Proposed On City Tax Collections | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/von-moltke-is-named-reichs-london-envoy-von-der-schulenberg.html | VON MOLTKE IS NAMED REICH'S LONDON ENVOY; Von, der Schulenberg Succeeds Him in Warshw | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/quinn-and-quill-stay-in-council-vote-also-sustains-baldwins-right.html | QUINN AND QUILL STAY IN COUNCIL; Vote Also Sustains Baldwin's Right to Seat-Cashmore Denies 'Deal' Was Made | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/airline-files-with-sec-western-air-express-would-register-149484.html | AIRLINE FILES WITH SEC; Western Air Express Would Register 149,484 Shares | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/oil-concerns-seek-u-s-aid-in-mexico-file-brief-with-hull-claiming.html | OIL CONCERNS SEEK U. S. AID IN MEXICO; File Brief With Hull Claiming 'Denial of Justice'--Action Awaits Study by Experts | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/labor-board-cites-armour-co.html | Labor Board Cites Armour & Co. | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hockey-playoffs-first-place.html | Hockey Play-Offs; FIRST PLACE | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/heads-dewey-bureau-oconnell-is-named-chief-of-the-staff-of.html | HEADS DEWEY BUREAU; O'Connell is Named Chief of the Staff of Investigators | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/brokers-drop-registry-sec-announces-action-by-two-counter-firms.html | BROKERS DROP REGISTRY; SEC Announces Action by Two Counter Firms Here | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/grocers-consider-fair-trade-pacts-plan-actionin-some-centers-to.html | GROCERS CONSIDER FAIR TRADE PACTS; Plan Action-in Some Centers to Halt Worst Price War, Willis Tells Sales Club | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/452-return-on-aquitania.html | 452 Return on Aquitania | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/fur-parley-is-called-fur-parley-is-called.html | FUR PARLEY IS CALLED; FUR PARLEY IS CALLED | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/holc-real-estate-is-sold-at-auction-2-homes-in-brooklyn-offered-in.html | HOLC REAL ESTATE IS SOLD AT AUCTION; 2 Homes in Brooklyn Offered in Foreclosure Sales | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/taxation-and-power.html | TAXATION AND POWER | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/women-denounce-bill-to-bar-reds-voters-league-asks-governor-to-veto.html | WOMEN DENOUNCE BILL TO BAR REDS; Voters League Asks Governor to Veto It-Other Groups Urge Him to Sign | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/c-h-remington-62-insuranceadviser-founder-of-the-underwriters.html | C. H. REMINGTON, 62, INSURANCEADVISER; Founder of the Underwriters Brokers Corporation Here Dies in His Home | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/illinois-pin-team-ties-for-5th-place-lynch-boosters-roll-2950-in-a.html | ILLINOIS PIN TEAM TIES FOR 5TH PLACE; Lynch Boosters Roll 2,950 in A. B. C. Five-Man Event | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/deadlocked-on-wage-bill-subcommittee-agrees-on-20-or-25-cents.html | DEADLOCKED ON WAGE BILL; Subcommittee Agrees on 20 or 25 Cents, Splits on 'Mandatory' | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/leopold-newborg-senior-member-and-a-founder-of-firm-of-stock.html | LEOPOLD NEWBORG; Senior Member and a Founder of Firm of Stock Brokers | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/in-the-nation-bars-down-to-tva-inquiry-by-congress.html | In The Nation; Bars Down to TVA Inquiry by Congress | True | By Arthur Krock | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/clark-services-today-columbia-will-honor-professor-emeritus-at.html | CLARK SERVICES TODAY; Columbia Will Honor Professor Emeritus at Rites | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/parliament-sounds-doom-of-gretna-green-scotlands-marriage-law-will.html | Parliament Sounds Doom of Gretna Green; Scotland's Marriage Law Will Be Amended | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/blum-wins-on-plan-to-help-treasury-chamber-votes-to-raise-limit-of.html | BLUM WINS ON PLAN TO HELP TREASURY; Chamber Votes to Raise Limit of Bank of France Loans to 20,000,000,000 Francs | True | By P. J. Philip | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-john-lowden-member-of-the-first-graduating-class-of-hunter.html | MRS. JOHN LOWDEN; Member of the First Graduating Class of Hunter College | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/show-panamerican-arts-barnard-and-columbia-display-examples-of.html | SHOW PAN-AMERICAN ARTS; Barnard and Columbia Display Examples of Products | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mount-vernon-man-found-dead.html | Mount Vernon Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/francos-italians-are-put-at-60000-fourteen-rome-generals-and-a.html | FRANCO'S ITALIANS ARE PUT AT 60,000; Fourteen Rome Generals and a 'Military Consul' Said to Direct Rebel Drive | True | By Lawrence A. Fernsworth | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/poles-pick-kaunas-envoy.html | Poles Pick Kaunas Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/nazi-minister-begins-plebiscite-campaign-goebbels-says-object-of.html | NAZI MINISTER BEGINS PLEBISCITE CAMPAIGN; Goebbels Says Object of Vote Is to Impress the World | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cocaptains-at-c-c-n-y-jarmon-and-lefkowitz-elected-by-basketball.html | CO-CAPTAINS AT C. C. N. Y.; Jarmon and Lefkowitz Elected by Basketball Team | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/slumps-low-here-store-buyers-told-retail-adviser-cites-prices-back.html | SLUMP'S LOW HERE, STORE BUYERS TOLD; Retail Adviser Cites Prices Back at 1933 Levels to Support Point | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/utility-stock-sale-postponed.html | Utility Stock Sale Postponed | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/inland-account-list-shaved-by-germany-new-order-reduces-products.html | INLAND ACCOUNT' LIST SHAVED BY GERMANY; New Order Reduces Products Available by Cotton Sales | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sec-seeks-delay-in-whitney-case-bennett-and-dewey-join-in-move-to.html | SEC SEEKS DELAY IN WHITNEY CASE; Bennett and Dewey Join in Move to Put Off Sentencing Pending Further Inquiry | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/flew-1839799-miles-to-every-accident-airlines-lay-most-mishaps-in.html | FLEW 1,839,799 MILES TO EVERY ACCIDENT; Airlines Lay Most Mishaps in Six Months to Weather | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/city-aids-georgia-jail-reform.html | City Aids Georgia Jail Reform | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/dock-concern-gets-tax-refund.html | Dock Concern Gets Tax Refund | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/meet-on-cottons-shrinkage.html | Meet on Cottons Shrinkage | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/thomas-r-tetley.html | THOMAS R. TETLEY | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/27-to-run-today-in-lincolnshire-galsonia-made-172-favorite-for.html | 27 TO RUN TODAY IN LINCOLNSHIRE; Galsonia Made 17-2 Favorite for First Big Handicap of Flat Racing Season | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/topics-in-wall-street-incorporated-firms.html | TOPICS IN WALL STREET; Incorporated Firms | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/british-beat-u-s-six-64.html | British Beat U. S. Six, 6-4 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mayor-visits-the-bronx-inspects-new-health-station-and-proposed.html | MAYOR VISITS THE BRONX; Inspects New Health Station and Proposed School Site in Park | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/will-boycott-austria-nonsectarian-league-extends-antihitler.html | WILL BOYCOTT AUSTRIA; Non-Sectarian League Extends Anti-Hitler Strictures | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/carl-zwanzig.html | CARL ZWANZIG | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/p-a-b-wideners-2d-palm-beach-hosts-they-and-joseph-widener-are.html | P. A. B. WIDENERS 2D PALM, BEACH HOSTS; They and Joseph Widener Are Among Those Entertaining at Dinner Parties | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/henry-t-seymour-vice-president-for-40-years-of-dodge-seymour.html | HENRY T. SEYMOUR; Vice President for 40 Years of Dodge & Seymour, Exporters | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/priests-are-active-in-barcelona-area-superior-religious-authority.html | PRIESTS ARE ACTIVE IN BARCELONA AREA; Superior Religious Authority, However, Refuses to Make Statement on His Work | True | By Lawrence A. Fernsworth | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/puts-liquor-toll-high-dr-lohr-also-tells-surgeons-marijuana-is.html | PUTS LIQUOR TOLL HIGH; Dr. Lohr Also Tells Surgeons Marijuana Is 'Terrible.Problem' | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/deals-in-brooklyn-apartment-and-store-property-at-2127-pitkin-ave.html | DEALS IN BROOKLYN; Apartment and Store Property at 2,127 Pitkin Ave. Sold | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/school-plans-alumni-house.html | School Plans Alumni House | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/insurgents-open-a-drive-in-huesca-loyalists-admit-reverses-there-as.html | INSURGENTS OPEN A DRIVE IN HUESCA; Loyalists Admit Reverses There as Well as in Aragon Sector to the South | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/landing-gear-jams-plane-avoids-crash-5-are-unhurt-as-radio-directs.html | LANDING GEAR JAMS, PLANE AVOIDS CRASH; 5 Are Unhurt as Radio Directs Craft to Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-millerjones-has-son.html | Mrs. Miller-Jones Has Son | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/eugenie-woodruff-engaged-to-marry-former-debutante-alumna-of-st.html | EUGENIE WOODRUFF ENGAGED TO MARRY; Former Debutante, Alumna of St. Timothy's School, to Be Wed to Sayre MacLeod Jr. | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/d-l-pierce-divorced-other-reno-actions-mrs-ostergren-gets-a-decree.html | D. L. PIERCE DIVORCED; OTHER RENO ACTIONS; Mrs. Ostergren Gets a Decree- Granddam Mrs. Minot Howard Sues | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/urges-labor-study-in-schools.html | Urges Labor Study in Schools | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/scrapiron-cargo-for-japan-scored-n-m-u-denounces-proposed-shipment.html | SCRAP-IRON CARGO FOR JAPAN SCORED; N. M. U. Denounces Proposed Shipment in a Freighter Owned by Government | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ormandy-directs-wagenaar-music-triple-concerto-for-flute-harp-and.html | ORMANDY DIRECTS WAGENAAR MUSIC; ' Triple Concerto for Flute Harp and 'Cello With Orchestra' Played at Carnegie Hall | True | By Olin Downes | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/would-serve-on-rail-boards.html | Would Serve on Rail Boards | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/may-wheat-falls-to-new-low-level-but-rally-near-close-leaves-the.html | MAY WHEAT FALLS TO NEW LOW LEVEL; But Rally Near Close Leaves the List 1/8 to 1/2c a Bushel Net Higher | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/frau-dollfuss-in-switzerland.html | Frau Dollfuss in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/guatemala-population-2466227.html | Guatemala Population 2,466,227 | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-belle-norton-exdeputy-sheriff-first-woman-to-hold-that-post-in.html | MISS BELLE NORTON, EX-DEPUTY SHERIFF; First Woman to Hold That Post in New York County Dies | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/john-geery.html | JOHN GEERY | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/italy-and-britain-seek-quick-accord-both-believe-that-if-present.html | ITALY AND BRITAIN SEEK QUICK ACCORD; Both Believe That if Present. Chance is-Missed Another May Never Present Itself | True | By Arnaldo Cortesi | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/columbia-seniors-defy-trade-slump-youths-see-depression-but-they.html | COLUMBIA SENIORS DEFY TRADE SLUMP; Youths See Depression, but They Hope to Be Earning $5,000 a Year by 1943 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/film-year-book-out-today.html | Film Year Book Out Today | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/package-men-told-to-give-all-facts-answers-to-questions-asked-in.html | PACKAGE MEN TOLD TO GIVE 'ALL FACTS; Answers to Questions Asked in Vain Are Wanted, Chicago Parley Told | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hospital-drive-group-named.html | Hospital Drive Group Named | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/city-drive-is-begun-by-salvation-army-600000-supplementary-fund.html | CITY DRIVE IS BEGUN BY SALVATION ARMY; $600,000 Supplementary Fund Sought for Work HereGen. Johnson Is Speaker | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/letters-to-the-times-rezoning-worth-a-trial.html | Letters to The Times; Rezoning Worth a Trial | True | MORGAN FARRELL. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/daladier-wont-say-if-spain-gets-arms-dodges-questions-from-right-as.html | DALADIER WON'T SAY IF SPAIN GETS ARMS; Dodges Questions From Right as Chamber Backs Him , | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/fire-record.html | Fire Record | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/chemists-honor-h-o-chute.html | Chemists Honor H. O. Chute | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bond-club-to-hold-field-day-june-10-annual-event-to-take-place-at.html | BOND CLUB TO HOLD FIELD DAY JUNE 10; Annual Event to Take Place at Sleepy Hollow Country Club | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/jersey-plot-sold-to-general-foods-concern-to-spend-1000000-on.html | JERSEY PLOT SOLD TO GENERAL FOODS; Concern to Spend $1,000,000 on River-Front Buildings Planned in Hoboken | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cunningham-to-seek-new-mark.html | Cunningham to Seek New Mark | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/german-agrarians-quit-czech-cabinet-join-henleins-sudeten-nazi.html | GERMAN AGRARIANS QUIT CZECH CABINET; Join Henlein's Sudeten Nazi Party, Which Becomes the Largest in the Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/t-o-m-sopwiths-visit-miami-in-their-yacht-mrs-h-strongman-miller.html | T. O. M. SOPWITHS VISIT MIAMI IN THEIR YACHT; Mrs. H. Strongman Miller Will Give Reception Today | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/apostoli-forfeit-posted-state-board-gets-2000-check-to-back-steele.html | APOSTOLI FORFEIT POSTED; State Board Gets $2,000 Check to Back Steele Challenge | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cities-service-asks-for-cut-in-common-plans-reduction-to-3745567.html | CITIES SERVICE ASKS FOR CUT IN COMMON; Plans Reduction to 3,745,567 From 37,455,670 Shares, or One for Ten | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/book-notes.html | BOOK NOTES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/scottsboro-prisoner-is-slashed-by-guard-latter-suspended-for.html | SCOTTSBORO PRISONER IS SLASHED BY- GUARD; Latter, Suspended for Inquiry, Says Weems Had a Knife | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/polo-final-annexed-by-squadron-a-no-2-beats-no-i-trio-109-in-the.html | POLO FINAL ANNEXED BY SQUADRON A NO. 2; Beats No. I Trio, 10-9, in the Manhattan Sherman Play | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/british-ask-union-aid-to-hasten-rearming-inskip-invites-leaders-of.html | BRITISH ASK UNION AID TO HASTEN REARMING; Inskip Invites Leaders of Half Million Workers to Confer | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/the-rews-strong-finish-beats-saracen-in-fair-grounds-sprint-miss.html | The Rew's Strong Finish Beats Saracen in Fair Grounds Sprint; Miss Hodge's Gelding Dashes Six Furlongs Through Mud in 1:14 4-5 and Returns $6.20 for $2-Sadie F. Is Third | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/the-play-schoolhouse-on-the-lot-makes-broadway-grimaces-at.html | THE PLAY; ' Schoolhouse On the Lot' Makes Broadway Grimaces at Hollywood and the Screen Industry | True | By Brooks Atkinson | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mill-curtailment-drops-cotton-hard-rally-of-10-points-from-lows-of.html | MILL CURTAILMENT DROPS COTTON HARD; Rally of 10 Points From Lows of the Day Leaves List With Losses of 7 to 11 Points | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/chelsea-children-build-model-home-cost-of-20-cents-is-total-for-15.html | CHELSEA CHILDREN BUILD MODEL HOME; Cost of 20 Cents Is Total for 15 7-Year-Old Designers at the Hudson Guild | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/federal-issues-up-in-bond-turnover-foreign-dollar-loans-also-go.html | FEDERAL ISSUES UP IN BOND TURNOVER; Foreign Dollar Loans Also Go Higher as Total of Sales Shows Increase | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hanauer-defeats-hesse-in-60-imoes-triumphs-on-black-side-of-a.html | HANAUER DEFEATS HESSE IN 60 IMOES; Triumphs on Black Side of a Sicilian Defense in U. S. Title Preliminaries | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/changes-on-b-m-t-asked-service-improvement-urged-at-rapid-transit.html | CHANGES ON B. M. T. ASKED; Service Improvement Urged at Rapid Transit Hearings | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/exporters-ask-cash-in-sales-to-mexico.html | Exporters Ask Cash In Sales to Mexico | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/1937-was-best-year-for-sears-roebuck-business-up-812-per-cent-and.html | 1937 WAS BEST YEAR FOR SEARS, ROEBUCK; Business Up 81/2 Per Cent and Profit Rose to $30,828,248, Equal to $5.58 a Share | True | Special to THE NEW YORK TInss. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/fight-train-curtailment-towns-on-erie-commuter-line-to-weigh-action.html | FIGHT TRAIN CURTAILMENT,; Towns on Erie Commuter Line to Weigh Action | True | Special to THE NEW YORK TMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/gedeon-sentence-suspended-gedeon-sentence-suspended.html | Gedeon Sentence Suspended; Gedeon Sentence Suspended | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/communists-form-new-china-state-500000-hopeh-farmers-are-armed-for.html | COMMUNISTS FORM NEW CHINA STATE; 500,000 Hopeh Farmers Are Armed for Guerrilla Raids Against Japanese | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/escapes-indian-ambush-engineer-back-from-colombia-saw-marauders.html | ESCAPES INDIAN AMBUSH; Engineer, Back From Colombia, Saw Marauders Slay Cook | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/exdancer-jailed-as-forger.html | Ex-Dancer Jailed as Forger | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/opposes-dog-racing-bill.html | Opposes Dog Racing Bill | True | Special to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/foes-lose-20-tests-on-reorganization-2-senate-votes-tie-all.html | FOES LOSE 20 TESTS ON REORGANIZATION; 2 SENATE VOTES TIE; All Exempting Changes Are Beaten, Close Ballots Being on Veterans' Bureau | True | By Charles W. Hurd | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/1-east-92d-street-in-new-ownership-remodeled-residence-at-fifth.html | 1 EAST 92D STREET IN NEW OWNERSHIP; Remodeled Residence at Fifth Avenue, Adjoining Warburg Home, Changes Hands | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/suchow-is-saved-from-foes-drive-chinese-report-the-recapture-of.html | SUCHOW IS SAVED FROM FOES DRIVE; Chinese Report the Recapture of Hanchwang and Pursuit of Japanese Northward | True | By F. Tillman Durdin | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/becomes-university-head-at-35.html | Becomes University Head at 35 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hungarian-bank-project-merger-of-general-savings-and-general-credit.html | HUNGARIAN BANK PROJECT; Merger of General Savings and General Credit Planned | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/shipping-and-mails-i-ships-which-arrived-yesterday.html | SHIPPING AND MAILS - .- .- -. .. .. I . . . . . .; Ships Which Arrived Yesterday | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/st-michaels-five-is-victor.html | St. Michael's Five is Victor | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/lost-jewels-unnoticed.html | Lost Jewels Unnoticed | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/harry-m-flint.html | HARRY M. FLINT | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/teamsters-union-under-u-s-inquiry-antitrust-and-racket-acts.html | TEAMSTERS UNION UNDER U. S. INQUIRY; Anti-Trust and Racket Acts Involved-Levy on Out-ofTown Trucks Charged | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/james-f-cosgrove-active-for-62-years-on-staffs-of-connecticut.html | JAMES F. COSGROVE; Active for 62 Years on Staffs of Connecticut Newspapers | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/britains-cabinet-refuses-pledge-to-central-europe-chamberlains.html | Britain's Cabinet Refuses Pledge to Central Europe; Chamberlain's Program of 'Appeasement' Wins General Support- 'Democratic Front' Will Be Rejected in Statement Tomorrow | True | By Ferdinand Kuhn Jr. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/john-bates-clark.html | JOHN BATES CLARK | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/football-costly-to-small-colleges-survey-of-22-schools-reveals-game.html | FOOTBALL COSTLY TO SMALL COLLEGES; Survey of 22 Schools Reveals Game Conducted at a Loss | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/long-island-deals-operator-takes-over-2-apartment-houses-in.html | LONG ISLAND DEALS; Operator Takes Over 2 Apartment Houses in Flushing | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/conrad-letters-sold-collection-of-140-yields-480-at-library-auction.html | CONRAD LETTERS SOLD; Collection of 140 Yields $480 at Library Auction | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-bauer-victor-in-golf-at-augusta-shoots-subpar-game-to-beat.html | MISS BAUER VICTOR IN GOLF AT AUGUSTA; Shoots Sub-Par Game to Beat Miss Bourne, 4 and 3 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/march-income-taxes-33382042-over-1937-total-for-21-days-reaches.html | MARCH INCOME TAXES $33,382,042 OVER 1937; Total for 21 Days Reaches $685,689,564, Gain of 5.1% | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/1500-children-at-flower-show.html | 1,500 Children at Flower Show | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/nazis-list-1742-jailed-in-austria-public-believes-that-total-in.html | NAZIS LIST 1,742 JAILED IN AUSTRIA; Public Believes That Total in 'Protective Custody' Is Five Times That Number | True | By G. E. R. Gedye | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/nine-iron-men-score-9-in-7th-to-humble-dazed-giants-102-too-many-9s.html | Nine 'Iron Men' Score 9 in 7th To Humble Dazed Giants, 10-2; Too Many 9s for Terryman as Kelley of the Athletics Goes Full Nine Innings and Starting Line-Up Sticks It Out | True | By John Drebingeb | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/lead-taken-by-miss-berg-in-midsouth-golf-miss-berg-with-75-paces.html | Lead Taken by Miss Berg in Mid-South Golf; MISS BERG, WITH 75, PACES STRONG FIELD | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/false-ad-bill-signed-roosevelt-approves-measure-increasing-f-t-c.html | FALSE AD BILL SIGNED; Roosevelt Approves Measure Increasing F. T. C. Power | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mrs-frank-e-moore.html | MRS. FRANK E. MOORE | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/bathhouse-funds-sought-moses-and-isaacs-will-ask-for-2000000-to.html | BATHHOUSE FUNDS SOUGHT; Moses and Isaacs Will Ask for $2,000,000 to Renovate Centers | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-restaurant-opens-smith-is-guest-of-honor-at-dinner-for-1500.html | NEW RESTAURANT OPENS; Smith Is Guest of Honor at Dinner for 1,500 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/license-bill-fought-as-another-burden-women-investors-suggest-that.html | LICENSE BILL FOUGHT AS ANOTHER BURDEN; Women Investors Suggest That Congress Probe Itself | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/hungarian-rightists-gain-austrian-coup-gives-scope-to-more-extreme.html | HUNGARIAN RIGHTISTS GAIN; Austrian Coup Gives Scope to More Extreme Demands | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/golfer-69-gets-182yard-ace.html | Golfer, 69, Gets 182-Yard Ace | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/u-s-presents-2214007-claim-to-japanese-in-the-sinking-of-the-panay.html | U. S. Presents $2,214,007 Claim to Japanese In the Sinking of the Panay Last December | True | Special to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/reserves-tax-decision-judge-patterson-fails-to-rule-on-i-r-t-suit.html | RESERVES TAX DECISION; Judge Patterson Fails to Rule on I. R. T. Suit | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/news-of-the-stage-whiteoaks-with-ethel-barrymore-and-others-will.html | NEWS OF THE STAGE; ' Whiteoaks,' With Ethel Barrymore and Others, Will Open This Evening at the Hudson | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/plan-to-steal-submarine-held-no-crime-in-france.html | Plan to Steal Submarine Held No Crime in France | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/holds448269-in-bank-dividends.html | Holds$448,269 in Bank Dividends | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/all-police-radio-cars-to-have-white-tops-valentine-orders-change.html | All Police Radio Cars to Have White Tops; Valentine Orders Change for Safety of Men; | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/fire-department.html | Fire Department | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/earth-shock-at-prince-rupert.html | Earth Shock at Prince Rupert | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/annual-meetings-of-corporations-american-woolen-reduced-inventory.html | ANNUAL MEETINGS OF CORPORATIONS; American Woolen Reduced Inventory and Salaries, Stockholders Hear | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/offers-home-to-exenvoy-viscountess-is-ready-to-give-cottage-to.html | OFFERS HOME TO EX-ENVOY; Viscountess Is Ready to Give Cottage to Austrian Baron | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/new-federal-plan-to-buy-mortgages-head-of-rfc-announces-terms-of.html | NEW FEDERAL PLAN TO BUY MORTGAGES; Head of RFC Announces Terms of Purchases Under the National Housing Act | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mutual-plan-filed-for-sec-approval-engineers-public-service-plea.html | MUTUAL PLAN FILED FOR SEC APPROVAL; Engineers Public Service Plea Applies to Holding Company | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/warns-on-naval-officers-vinson-says-1600-must-retire-unless-system.html | WARNS ON NAVAL OFFICERS; Vinson Says 1,600 Must Retire Unless System Is Changed | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/britain-shows-surplus-income-tax-collections-are-ahead-of-last-year.html | BRITAIN SHOWS SURPLUS; Income Tax Collections Are Ahead of Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/votes-2week-ford-fete-detroit-city-council-arranges-july-1530.html | VOTES 2-WEEK FORD FETE; Detroit City Council Arranges July 15-30 Birthday Party | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/to-study-effect-of-rail-changes.html | To Study Effect of Rail Changes | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/failures-up-in-3-groups-wholesaling-and-construction-benefit-show.html | FAILURES UP IN 3 GROUPS; Wholesaling and Construction benefit Show Decreases From 1937 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/korean-leader-dies-in-prison.html | Korean Leader Dies in Prison | True | Special to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/brazilians-are-irked-by-german-charges-representations-held.html | BRAZILIANS ARE IRKED BY GERMAN CHARGES; Representations Held Unlikely to Get Ban on Nazis Lifted | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/steel-output-rise-counters-usual-trend-wire-product-farm-tool-sales.html | Steel Output Rise Counters Usual Trend; Wire Product, Farm Tool Sales Gaining | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/14077319-made-by-utility-system-commonwealth-and-southern-earns-15c.html | $14,077,319 MADE BY UTILITY SYSTEM; Commonwealth and Southern Earns 15c a Share in 12 Months to Feb. 28 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/german-actor-union-to-dissolve.html | German Actor Union to Dissolve | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sorrells-goal-in-second-extra-period-wins-playoff-opener-for.html | Sorrell's Goal in Second Extra Period Wins Play-Off Opener for Americans; AMERICANS SCORE OVER RANGERS, 2-1 | True | By Joseph C. Nichols | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/adelphi-to-give-show-academy-students-will-present-operetta-on.html | ADELPHI TO GIVE SHOW; Academy Students Will Present Operetta on Friday | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/would-spare-seed-to-farmers.html | Would Spare Seed to Farmers | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/stocks-in-london-paris-and-berlin-most-groups-rise-as-strong-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups Rise as Strong and Active Movement Continues in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/oscar-pasbach-retired-head-of-lithographing-company-in-new-york.html | OSCAR PASBACH; Retired Head of Lithographing Company in New York | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/congressis-split-by-morgan-ruling-bridges-likens-removal-to-the.html | CONGRESSIS SPLIT BY MORGAN RULING; Bridges Likens Removal to the Dreyfus Case as Barkley Defends President | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/heads-chicago-club-here.html | Heads Chicago Club Here | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/press-agents-chapter-to-meet.html | Press Agents Chapter to Meet | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/edward-h-hilt.html | EDWARD H. HILT | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/daily-oil-output-increased-in-week-average-of-3433550-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,433,550 Barrels Is Gain of 51,450 and 41,950 Ahead of Bureau Estimate | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/m-j-milmoe.html | M. J. MILMOE | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/screen-news-here-and-in-hollywood-twentieth-centuryfox-will-make.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Twentieth Century-Fox Will Make 'Jesse James' in Color, Starring Tyrone Power | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ecuador-increases-duties.html | Ecuador Increases Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/manning-is-proposed-to-succeed-kelly-newark-broker-recommendedl-for.html | MANNING IS PROPOSED TO SUCCEED KELLY; Newark Broker Recommendedl for Internal, Revenue Post | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/trusting-the-future.html | TRUSTING THE FUTURE | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/admit-sales-tax-evasion-20-shopkeepers-plead-guilty-in-brooklyn.html | ADMIT SALES TAX EVASION; 20 Shopkeepers Plead Guilty in Brooklyn Inquiry | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/utility-reorganization-gains.html | Utility Reorganization Gains | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/school-electrician-is-killed.html | School Electrician Is Killed | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/charles-vanleer.html | CHARLES VANLEER | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/realty-groups-plan-national-tax-parley-architects-to-confer-on.html | Realty Groups Plan National Tax Parley; Architects to Confer on Housing Problem | True | By Lee E. Cooper | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/airlines-clash-over-trade-routes-shipping-official-argues-for.html | AIRLINES CLASH OVER TRADE ROUTES; Shipping Official Argues for Protection in North Atlantic if It Adds Flying Service | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/miss-jane-a-shoemaker.html | MISS JANE A. SHOEMAKER | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/named-to-city-abc-board.html | Named to City ABC Board | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/berger-conquers-venturi-on-points-canadian-wins-thrilling-bout.html | BERGER CONQUERS VENTURI ON POINTS; Canadian Wins Thrilling Bout Before 12,000 at Coliseum--Sirani Stops Simmons | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/franco-holds-american-oberlin-sophomore-captured-in-fighting-at.html | FRANCO HOLDS AMERICAN; Oberlin Sophomore Captured in Fighting at Belchite | True | Wireless to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/einstein-estate-valued-52689-left-in-new-jersey-by-wife-of.html | EINSTEIN ESTATE VALUED; $52,689 Left in New Jersey by Wife of Scientist | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/la-via-cue-victor-3020.html | La Via Cue Victor, 30-20 | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/mayor-asks-new-taxes-to-net-relief-9250000-says-state-must-aid-too.html | MAYOR ASKS NEW TAXES TO NET RELIEF $9,250,000; SAYS STATE MUST AID, TOO; Meals, Drinks, Light, Gas and Phones Also Are Included | True | | C1B 372327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/plans-apartments-for-450-families-construction-group-acquires.html | PLANS APARTMENTS FOR 450 FAMILIES; Construction Group Acquires Queens Site for Housing | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/finger-lakes-golf-event-set.html | Finger Lakes Golf Event Set | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sweeps-prizes-go-to-400-more-here-19-get-residual-awards-of-1150.html | SWEEPS PRIZES GO TO 400 MORE HERE; 19 Get Residual Awards of $1,150 Each and Others Win $500 as Consolation | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/dinner-to-honor-pierce.html | Dinner to Honor Pierce | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/ontario-withdraws-power-export-bill-washington-views-accepted-by.html | ONTARIO WITHDRAWS POWER EXPORT BILL; Washington Views Accepted by Hepburn Representative | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/exiles-university-to-aid-austrians-johnson-expecting-pleas-from.html | EXILES UNIVERSITY TO AID AUSTRIANS; Johnson, Expecting Pleas From Scholars Soon, Says He Will Seek Funds for Haven | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/state-democrats-lead-enrollment-advantage-of-832268-over.html | STATE DEMOCRATS LEAD ENROLLMENT; Advantage of 832,268 Over Republicans Is Revealed in County Tabulations | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/wood-field-and-stream-flounder-catches-reported.html | Wood, Field and Stream; Flounder Catches Reported | True | By Raymond R. Camp | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/469-in-jersey-seek-paroles.html | 469 in Jersey Seek Paroles | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/cleared-of-homicide-charge.html | Cleared of Homicide Charge | True | | C1B 372327 |
| 1938-03-23 | 1938-03-23 | https://www.nytimes.com/1938/03/23/archives/i-cc-preparing-for-railroad-plan-committee-meets-executives-and.html | I. C. C. PREPARING FOR RAILROAD PLAN; Committee Meets Executives and Shippers Before Giving Report to President | True | Special to THE NEW YORK TIMES. | C1B 372327 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/news-and-notes-of-the-advertising-world-bowery-bank-in-newspapers.html | News and Notes of the Advertising World; Bowery Bank in Newspapers Citrus Drive in 30th Year Belmont Bourbon to Resume Ads Personal Notes Tests for Pickford Cosmetics Radio Index Declines Accounts Gets Chemical Account | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/trade-commission-cases-modernity-of-encyclopedia-made-from-1891.html | TRADE COMMISSION CASES; ' Modernity' of Encyclopedia Made From 1891 Plates Questioned | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/more-oil-held-in-store-domestic-and-foreign-crude-in-u-s-305566000.html | MORE OIL HELD IN STORE; Domestic and Foreign Crude in U. S. 305,566,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/who-killed-cock-robin.html | WHO KILLED COCK ROBIN? | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cuban-challenges-panaman.html | Cuban Challenges Panaman | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/for-26-new-judges-house-committee-approves-creation-in-federal.html | FOR 26 NEW JUDGES; House Committee Approves Creation in Federal Courts | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/broker-firm-suspended-philadelphia-exchange-drops-f-w-garber-co-as.html | BROKER FIRM SUSPENDED; Philadelphia Exchange Drops F. W. Garber & Co. as Insolvent | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/brazil-undertakes-distribution-study-concentration-of-immigrants-by.html | BRAZIL UNDERTAKES DISTRIBUTION STUDY; Concentration of Immigrants by Nationality Barred | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/legislature-set-record-926-bills-in-last-week.html | Legislature Set Record; 926 Bills in Last Week | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/spring-heat-fells-its-first-victim-warm-wave-continues-here-as.html | SPRING HEAT FELLS ITS FIRST VICTIM; Warm Wave Continues Here as Oregon Has Worst Snowstorm of the Year | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miss-kate-claghorn-housing-authority-sociologist-and-author.html | MISS KATE CLAGHORN, HOUSING AUTHORITY; Sociologist and Author DiesTaught Here for 20 Years | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/plane-crash-kills-three-indiana-woman-two-men-die-in-michigan-swamp.html | PLANE CRASH KILLS THREE; Indiana Woman, Two Men Die in Michigan Swamp | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/opening-performance-of-skating-clubs-carnival-attracts-14000.html | Opening Performance of Skating Club's Carnival Attracts 14,000; COLORFUL ICE SHOW ENTERTAINS THRONG Annual Carnival Presented for Charity at Garden Proves Best of the Series CANADIAN PAIR MAKE HIT Miss Bertram and Reburn Are Applauded Warmly-- Kaspar and Miss Peppe Excel Draw Crowd's Applause Miss Lamson Among Guests | True | By Lincoln A. Werden | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/truce-halts-strike-of-fish-market-men-union-ends-walkout-pending.html | TRUCE HALTS STRIKE OF FISH MARKET MEN; Union Ends Walkout Pending New Talks After Passover | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/relief-bill-voted-by-jersey-senate-assembly-expected-to-pass-the.html | RELIEF BILL VOTED BY JERSEY SENATE; Assembly Expected to Pass the $19,000,000 Measure Monday--Board to Study Problem MOORE TO SIGN IT QUICKLY Sum Is in Addition to $25,000,000 State and WPA Fund to Make Jobs on Roads | True | Special to THE NEW YORK TIMES | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tva-stirs-congress-roosevelt-message-does-not-object-to-a-full.html | TVA STIRS CONGRESS; Roosevelt Message Does Not Object to a Full Inquiry BRIDGES AND NORRIS CLASH O'Connor, Studying House Proposals, Favors Sifting of the Controversy Borah Demands Action Bridges Blocked in Move CONGRESS STIRRED ON MORGAN OUSTER Gives Outline of Case Sharp Colloquy in Senate | True | By Turner Catledgespecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/20-yearsin-night-court-job.html | 20 Years.in Night Court Job | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/extends-age-limit-for-ccc-enrollees-house-passes-measure-allowing.html | EXTENDS AGE LIMIT FOR CCC ENROLLEES; House Passes Measure Allowing Five Men Over 23 to Each Company | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/flood-tide-in-london-adaptation-of-ap-herberts-novel-is-by-william.html | FLOOD TIDE IN LONDON; Adaptation of A.P. Herbert's Novel Is by William Boehnel | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/plane-victim-identified-major-finley-is-named-as-army-officer.html | PLANE VICTIM IDENTIFIED; Major Finley Is Named as Army Officer Killed in Mississippi | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/yellow-feveran-opportunity.html | YELLOW FEVER-AN; OPPORTUNITY | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bond-offerings-by-municipalities-5000000-notes-of-boston-dated.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Notes of Boston Dated March 28 and Due Nov. 7 to Be Sold Tomorrow AWARD AT NEWTON, MASS. Boston Safe Deposit and Trust Company Obtains $300,000 Issue at 0.183 Interest Newton, Mass. State of Kansas Dedham, Mass. Manchester, N. H. Rome, N. Y. Eastchester, N. Y. | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/nicholas-dietz.html | NICHOLAS DIETZ | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bond-notes.html | BOND NOTES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/chamberlain-asks-trade-unions-help-leaders-invited-to-confer-for.html | CHAMBERLAIN ASKS TRADE UNIONS HELP; Leaders Invited to Confer, for the First Time Since 1926, in Order to Speed Arms Plan POLICY STATEMENT READY Tories Expect Public Support in Spite of Straw Vote That Shows Backing for Eden Asks for Good Will To Sugar-Coat Vagueness Annoyed by Straw Vote | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/franco-conqratulates-hitler.html | Franco Congratulates Hitler | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/subsidy-is-urged-to-assist-airlines-zeppelin-engineer-appeals-to.html | SUBSIDY IS URGED TO ASSIST AIRLINES; Zeppelin Engineer Appeals to House Committee to Assure Help for Airships CITES HINDENBERG TRIPS R. G. Thach Denies Pan American Has Monopoly--Points to Capital and Profits Predicts Cost Differentials Postal Regulation Cited | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/to-rebuild-mail-branch-u-s-to-improve-grand-central-substation.html | TO REBUILD MAIL BRANCH; U. S. to Improve Grand Central Substation, Goldman Says | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/february-layoffs-lowest-since-fall-decline-of-100000.html | FEBRUARY LAYOFFS LOWEST SINCE FALL; Decline of 100,000 Non-Agricultural Workers Reported by Secretary Perkins Few Wage Cuts Reported Trends of Employment Index FEBRUARY LAYOFFS LOWEST SINCE FALL | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/births.html | Births | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/guffey-sees-whip-used-to-get-votes-charges-pennsylvania-state.html | GUFFEY SEES WHIP USED TO GET VOTES; Charges Pennsylvania State Employes Are Coerced to Back Earle and Jones PLEDGE BROKEN, HE SAYS James, in Republican Primary Campaign, Hits at Pinchot as a New Deal Candidate | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/m-fackenthal-88-retired-executive-former-officer-of-several-iron.html | M. FACKENTHAL, 88, RETIRED EXECUTIVE; Former Officer of Several Iron Works Is Dead in His Home in Brooklyn DIRECTOR IN SAVINGS BANK Father of Columbia Provost Had Headed Institution to Aid Children | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/educators-to-be-guests-clark-williams-will-entertain-williams.html | EDUCATORS TO BE GUESTS; Clark Williams Will Entertain Williams College Group | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/asks-approval-as-erie-trustee.html | Asks Approval as Erie Trustee | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/walter-g-henderson.html | WALTER G. HENDERSON | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/nazi-opponents-jailed-gestapo-arrests-five-agents-of-german-liberty.html | NAZI OPPONENTS JAILED; Gestapo Arrests Five Agents of 'German Liberty Party' | True | Wireless to THE NEW YORE TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/scott-is-held-for-trial-lawyer-faces-supreme-court-action-on.html | SCOTT IS HELD FOR TRIAL; Lawyer Faces Supreme Court Action on Bahamas Charge | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/stocks-in-london-paris-and-berlin-british-market-eases-after-a-good.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Eases After a Good Start, but Domestic Industrials Are Firm FRENCH PRICES LOWER Open Steady Before Pessimism Gets Upper Hand--List in Reich a Little Better Trend in Paris Is Lower Boerse Slightly Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/blum-is-rebuffed-by-senate-group-fund-voted-by-chamber-is-cut-to.html | BLUM IS REBUFFED BY SENATE GROUP; Fund Voted by Chamber Is Cut to 5,000,000,000 Francs--Premier's Plea Ignored Asks More Detailed Plans First Test in Senate BLUM IS REBUFFED BY SENATE GROUP Courses Open to Blum | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-beard-golf-victor-misses-bauer-dettweiler-kirby-also-advance-at.html | MRS. BEARD GOLF VICTOR; Misses Bauer, Dettweiler, Kirby Also Advance at Augusta | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/power-output-increase-counters-trend-losses-on-year-reduced-in.html | Power Output Increase Counters Trend; Losses on Year Reduced in Three Areas | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mlane-van-ingen-woolen-merchant-head-of-company-founded-by-father.html | M'LANE VAN INGEN, WOOLEN MERCHANT; Head of Company Founded by Father Dies Here at 67 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fail-to-break-deadlock-on-wagehour-bill-draft.html | Fail to Break Deadlock On Wage-Hour Bill Draft | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mexicojapan-deal-on-oil-held-likely-sale-of-surplus-from-seized.html | MEXICO-JAPAN DEAL ON OIL HELD LIKELY; Sale of Surplus From Seized Properties Foreseen Here--One Tanker Already Loaded COMPANIES ISSUE WARNING As Result, Four Other Foreign Vessels Refuse to Load-- Many Workers Dropped 40,000-Barrel Capacity Possible Field's Development Costly Warning by Companies Many Workers Dismissed. | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bridge-contract-is-let-canal-street-span-on-west-side-highway-to.html | BRIDGE CONTRACT IS LET; Canal Street Span on West Side Highway to Cost $446,170 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dr-silver-pleads-for-palestine-aid-colonization-is-no-longer-an.html | DR. SILVER PLEADS FOR PALESTINE AID; Colonization Is No Longer an Ideal but a 'Desperate' Need, He Tells Theatre Men WARNS OF PROPAGANDA Jews Do Not Despair, He Says, Noting That Hitlerism Is Five Years Old; They Are 5,000 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miss-lucy-hand-betrothed.html | Miss Lucy Hand Betrothed | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bethlehem-steel-cited-corporation-ordered-to-defend-stock-ownership.html | BETHLEHEM STEEL CITED; Corporation Ordered to Defend Stock Ownership Plan | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mexican-oil-shunned-in-britain-as-stolen.html | Mexican Oil Shunned In Britain as 'Stolen' | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/annual-meetings-of-corporations-seasonal-rise-in-orders-for-buses.html | ANNUAL MEETINGS OF CORPORATIONS; Seasonal Rise in Orders for Buses and Trucks Noted by Mack Company SOME ELECT DIRECTORS Continental Can and Crane Co. Each Names Two--Laundry Machine Sales Good American Laundry Machinery Continental Can Crane Company Fairbanks, Morse H. L. Green Company Lindsay Light and Chemical Monsanto Chemical Motor Wheel F. G. Shattuck | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dr-james-w-putman-neurologist-was-witness-in-the-trial-of-mckinleys.html | DR. JAMES W. PUTMAN; Neurologist Was Witness in the Trial of McKinley's Assassin | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/taxes-and-relief.html | TAXES AND RELIEF | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/23842993-profit-of-jersey-utility-public-service-corporations-net.html | $23,842,993 PROFIT OF JERSEY UTILITY; Public Service Corporation's Net for 12 Months Equals $2.54 a Common Share OPERATING REVENUES UP Earnings of Other Companies in Same Field Reported With Figures of Comparison OTHER UTILITY EARNINGS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/john-w-delaney.html | JOHN W. DELANEY | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/furniture-group-plans-housing-tie-representatives-meet-tonight-to.html | FURNITURE GROUP PLANS HOUSING TIE; Representatives Meet Tonight to Draft Credit Program to Raise Sales VAST NEW MARKET IS SEEN Aim Is to Put New Furnishings Into Each Home Built Under Federal Plan | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/named-to-push-drive-of-fair-apparel-body.html | Named to Push Drive Of Fair Apparel Body | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-vale-is-married-she-becomes-bride-of-frederick-hall-burke-in.html | MRS. VALE IS MARRIED; She Becomes Bride of Frederick Hall Burke in Ceremony Here | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/insurance-agents-to-vote-on-union-state-labor-board-election-is.html | INSURANCE AGENTS TO VOTE ON UNION; State Labor Board Election Is Ordered at Metropolitan Life | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/independence-clock-awry.html | Independence Clock-Awry | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/new-jersey-estate-purchased.html | New Jersey Estate Purchased | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/colombia-creates-board-sixman-cotton-group-formed-to-aid-the.html | COLOMBIA CREATES BOARD; Six-Man Cotton Group Formed to Aid the Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-leni-ingster-wed-she-becomes-the-bride-of-robert-a-scott-in.html | MRS. LENI INGSTER WED; She Becomes the Bride of Robert A. Scott in Church Ceremony | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rail-association-viewed-as-puppet-senate-investigators-contend.html | RAIL ASSOCIATION VIEWED AS PUPPET; Senate Investigators Contend Group Was Formed Under Financial Pressure U. S. OWNERSHIP FEARED Wheeler Says the Pennsylvania and Van Sweringans Supplied Funds for 'Propaganda' | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ogilvys-yacht-takes-first-race-for-the-walker-trophy-at-nassau.html | Ogilvy's Yacht Takes First Race For the Walker Trophy at Nassau; Sound Skipper Sails Jay to Victory Over Eight Star Class Rivals--Nye's Gale Is Second, With Nassau Star Third The Summaries Fleets Represented | True | By Tropical Radio To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/roosevelt-message-jackson-opinion-on-tva-to-the-congress-of-the.html | Roosevelt Message, Jackson Opinion on TVA; TO THE CONGRESS OF THE UNITED STATES: Holds Morgan Contumacious Removal by President Provided | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cambridge-bows-again-32.html | Cambridge Bows Again, 3-2 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cardinals-farms-rapped-by-landis-glubs-methods-denounced-as.html | CARDINALS' FARMS RAPPED BY LANDIS; Glub's Methods Denounced as Commissioner Makes Free Agents of 100 Players SPRINGFIELD FINED $1,000 cedar Rapids, Sacramento Also Penalized--Rickey Withholds 'Real Statement' Promises Later Statement Made Official Certification | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/new-lows-touched-but-cotton-gains-resistance-felt-around-8-12c-a.html | NEW LOWS TOUCHED BUT COTTON GAINS; Resistance Felt Around 8 1/2c a Pound and Covering More Than Offsets Early Loss LIST UP 1 TO 6 POINTS NET Contracts Scarce in Market--Lower Prices Abroad and Fall in Stocks Caused Dip | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-robert-h-barr.html | MRS. ROBERT H. BARR | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-edward-h-williams-accompanist-20-years-for-the-paulist.html | MRS. EDWARD H. WILLIAMS; Accompanist 20 Years for the Paulist Choristers | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/1000000-in-mexico-hail-oil-seizures-200000-parade-in-capital-and.html | 1,000,000 IN MEXICO HAIL OIL SEIZURES; 200,000 Parade in Capital and Fun Assail Foreigners-Cardenas to Vows He Will Pay Companies Paraders Appear Spiritless Demonstration for "Manana" 1,000,000 IN MEXICO HAIL OIL SEIZURES American Tourists Are Hissed British Representations Made | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/new-haven-offers-334-issue.html | New Haven Offers 33/4% Issue | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/david-t-laymans-jr-entertain-skaters-champions-participating-in-ice.html | DAVID T. LAYMANS JR. ENTERTAIN SKATERS; Champions Participating in Ice Carnival Among Guests | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dodgers-vanquish-reds-by-14-t0-13-hold-on-as-cincinnati-gets-six.html | DODGERS VANQUISH REDS BY 14 T0 13; Hold On as Cincinnati Gets Six Runs in Ninth--Cuyler Hits Two Homers | True | By Roscoe McGowenspecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fire-record.html | Fire Record | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/police-department-pensioned.html | Police Department.; Pensioned | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/6000-attend-printing-show.html | 6,000 Attend Printing Show | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/manhattan-honors-50-captain-volpe-and-13-others-get-basketball.html | MANHATTAN HONORS 50; Captain Volpe and 13 Others Get Basketball Letters | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/major-astor-off-for-england.html | Major Astor Off for England | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/order-trenton-bus-men-rehired.html | Order Trenton Bus Men Rehired | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/majorn-cr-redgrave-installed.html | Majorn C.R. Redgrave Installed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/financial-markets-stocks-off-1-to-3-points-despite-late-rally-bonds.html | FINANCIAL MARKETS; Stocks Off 1 to 3 Points Despite Late Rally; Bonds Lower--Dollar Up--Wheat, Cotton Close Steady | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rail-plan-before-i-c-c-62000000-capital-suggested-for-chicago-great.html | RAIL PLAN BEFORE I. C. C.; $62,000,000 Capital Suggested for Chicago Great Western | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/news-of-other-major-league-baseball-clubs-tigerssenators-red-sox.html | News of Other Major League Baseball Clubs; TIGERS--SENATORS RED SOX CARDINALS CUBS-WHITE SOX PHILLIES INDIANS BROWNS PIRATES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sees-new-source-bill-victory.html | Sees New Source Bill Victory | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/expremier-scott-of-saskatchewan-first-to-hold-that-office-in.html | EX-PREMIER SCOTT OF SASKATCHEWAN; First to Hold That Office in Province, Serving From 1905 to 1916, Dies at 70 PAPER OWNER AND EDITOR Led in Fight to Create the New Governments--Was Member of Dominion Parliament | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/british-football-results.html | British Football Results | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/shot-by-hitchhiker-jersey-man-wounded-critically-when-rider-holds.html | SHOT BY HITCH-HIKER; Jersey Man Wounded Critically When Rider Holds Him Up | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/film-bill-passed-by-lords.html | Film Bill Passed by Lords | True | Wireless to THE NEW YORK TIMES | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/woodmen-spare-a-tree-penn-state-scientist-says-it-alone-defies.html | WOODMEN SPARE A TREE; Penn State Scientist Says It Alone Defies Dread Fire Blight | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/taxi-inquiry-votes-to-gill-for-books-council-group-may-subpoena.html | TAXI INQUIRY VOTES TO GALL FOR BOOKS; Council Group May Subpoena Fleet Roords on Issue of Reducing Number of Cabs UNION THREATENS TO ACT C.I.O. Group Prepared to Take Steps if City Fails to Find Remedy, Lawyer Warns | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/new-cars-with-guns-guard-the-president.html | New Cars, With Guns, Guard the President | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/books-published-today.html | Books Published Today | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bond-prices-drop-lowest-since-1933-trading-volume-increases-as-rail.html | BOND PRICES DROP; LOWEST SINCE 1933; Trading Volume Increases as Rail and European Issues Lead Liquidation CANADIAN LIENS EXCEPTION Treasury Obligations Show a Lessening of Interest, but Three Loans Go Higher | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/champlain-seaway-is-hit-army-engineers-oppose-plan-to-link-hudson.html | CHAMPLAIN SEAWAY IS HIT; Army Engineers Oppose Plan to Link Hudson and St. Lawrence | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/war-profits-rider-sought-in-tax-bill-finance-subcommittee-puts-its.html | WAR PROFITS RIDER SOUGHT IN TAX BILL; Finance Subcommittee Puts Its Endorsement on Drastic Connally Measure Drastic Taxation Proposed Treasury Plans Tax Conference WAR PROFITS RIDER SOUGHT IN TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/text-of-the-presidents-speech-at-gainesville-reviews-federal-help.html | Text of the President's Speech at Gainesville; Reviews Federal Help Assails "Selfishness of Few" Examines Economy Pleas Reports Wide Awakening Offers "Facts" to South | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hershey-clinches-crown-frosts-second-goal-beats-sea-gull-six-in.html | HERSHEY CLINCHES CROWN; Frost's Second Goal Beats Sea Gull Six in Overtime, 2-1 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/in-the-nation-summing-up-tva-case-facts-and-issues.html | In The Nation; Summing Up TVA Case Facts and Issues | True | By Arthur Krock | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/texas-bowlers-hit-2947-weingartens-of-houston-gains-seventh-place.html | TEXAS BOWLERS HIT 2,947; Weingarten's of Houston Gains Seventh Place in Standing | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hitler-tops-ny-upoll-roosevelt-and-mussolini-rated-next-as-news.html | HITLER TOPS N.Y. U.POLL; Roosevelt and Mussolini Rated Next as News Figures | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/use-of-tin-off-for-january.html | Use of Tin Off for January | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/edward-h-van-ingen-2d-former-yale-hockey-player-was-artillery.html | EDWARD H. VAN INGEN 2D; Former Yale Hockey Player Was Artillery Officer in War | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/to-reopen-motor-plant-group-will-aid-grahampaige-management-on.html | TO REOPEN MOTOR PLANT; Group Will Aid Graham-Paige Management on Refinancing | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/drillon-of-the-leafs-captures-league-hockey-scoring-laurels.html | Drillon of the Leafs Captures League Hockey Scoring Laurels; Official Statistics Show Toronto Wingman Tallied 52 Points During Season--Apps, Team-Mate, Is Runner-Up With 50 League Scoring Statistics | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/two-get-school-posts-are-named-assistant-directors-of-health.html | TWO GET SCHOOL POSTS; Are Named Assistant Directors of Health Education | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/jersey-board-approves-refinancing-by-asbury.html | Jersey Board Approves Refinancing by Asbury | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/eight-plead-guilty-in-insurance-fraud-brooklyn-contractors-admit.html | EIGHT PLEAD GUILTY IN INSURANCE FRAUD; Brooklyn Contractors Admit Falsifying Payrolls | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/john-l-tennis.html | JOHN L. TENNIS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/l-i-u-five-to-play-tonight.html | L. I. U. Five to Play Tonight | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miss-wadsworth-to-wed-westfield-n-j-girl-to-become-bride-of-harvey.html | MISS WADSWORTH TO WED; Westfield, N. J., Girl to Become Bride of Harvey W. Harris | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/big-hearn-orders-for-200-concerns-commitments-with-producers-for.html | BIG HEARN ORDERS FOR 200 CONCERNS; Commitments With Producers for 'Lower Price Sale' Total $3,000,000 STORE TO BE 'SHOPPED' Several Trade Groups Plan to Investigate the Values of Goods Offered Welcomes Investigation Price Cuts to Vary | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/worlds-fair-jobs-assured-veterans-delegation-headed-by-legion.html | WORLD'S FAIR JOBS ASSURED VETERANS; Delegation Headed by Legion Commander Gets Whalen's Promise at Conference CIVIL SERVICE DATA CITED Group Contends Few Workers Were Named From Lists--Placement Plan Arranged Personnel of Delegation Patronage Mill" Charged | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/son-of-chinas-president-reported-killed-in-action.html | Son of China's President Reported Killed in Action | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/leumguire-win-easily-halt-moorebyall-by-213-219-in-u-s-handball.html | LEU-M'GUIRE WIN EASILY; Halt Moore-Byall by 21-3, 21-9 in U. S. Handball Doubles | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/internal-revenue-shows-increases-declines-in-business-imposts.html | INTERNAL REVENUE SHOWS INCREASES; Declines in Business Imposts Offset by Rises in Other Types of Taxation DOCUMENTARY ITEMS OFF Data for February and Eight Months Also Disclose Drop in Liquor Levies Manufacturers' Excise Levy Production of Revenue | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/pope-urges-franco-to-halt-bombings-of-cities-in-spain-makes-strong.html | POPE URGES FRANCO TO HALT BOMBINGS OF CITIES IN SPAIN; Makes Strong Representations for Humane Conduct of War to the Rebel Chief INSURGENTS EXPAND DRIVE Three Aragon Columns Push East-- Cardinal Hayes Prays That Franco May Win Plea Made by Pontiff Vatican Activities Cited Chamberlain Makes Explanations POPE ASKS FRANCO TO CURB BOMBINGS Green Protests Bombings Cites Prohibition on Spain | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/railroad-to-cut-expense-louisville-nashville-plans-reduction-in.html | RAILROAD TO CUT EXPENSE; Louisville & Nashville Plans Reduction in Forces | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/merchants-protest-customs-law-change-proposal-fraught-with-danger.html | MERCHANTS PROTEST CUSTOMS LAW CHANGE; Proposal Fraught With Danger, Association Wires King | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fight-8hour-day-for-barge-canal-towboat-exchange-leaders-go-to.html | FIGHT 8-HOUR DAY FOR BARGE CANAL; Towboat Exchange Leaders Go to Washington to Oppose Proposed Legislation SIGNED HARBOR COMPACT Hold, However, That It Failed to Bring About Expected Labor Improvements | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reich-bids-prague-curb-journalists-threatens-violent-press-drive.html | REICH BIDS PRAGUE CURB JOURNALISTS; Threatens Violent Press Drive Unless Government Checks Dispatches on Austria CZECHS HEED ADMONITION Krofta Warns Foreign Press to Shun Tendentious Reports--Clericals Due to Join Nazis Krofta Warns Reporters Germans Won't Comment Clericals Due to Join Henlein | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/leases-arverne-resort-parcel.html | Leases Arverne Resort Parcel | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tva-dam-to-conference-again.html | TVA Dam to Conference Again | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/nuptials-on-may-4-for-sallie-mellon-former-debutante-to-become.html | NUPTIALS ON MAY 4 FOR SALLIE MELLON; Former Debutante to Become Bride of Darragh A. Park Jr. in St. Thomas Church Here | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/refinancing-postponed-gatineau-power-delays-plan-to-refund-68743500.html | REFINANCING POSTPONED; Gatineau Power Delays Plan to Refund $68,743,500 Bonds | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/indicted-in-cemetery-theft.html | Indicted in Cemetery Theft | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/estates-appraised-rings.html | Estates Appraised; RINGS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hawaii-awaits-attack-warships-arrive-to-join-defensebombers-seek.html | HAWAII AWAITS 'ATTACK'; Warships Arrive to Join Defense--Bombers Seek 'Enemy' | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/paintings-sold-for-7995.html | Paintings Sold for $7,995 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/silver-lining-for-food-federal-bureau-developing-a-can-that-kills.html | SILVER LINING FOR FOOD; Federal Bureau Developing a Can That Kills Germs | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/realty-men-map-fight-to-cut-tax-conference-approves-naming-of.html | REALTY MEN MAP FIGHT TO CUT TAX; Conference Approves Naming of Committee to Unite Action Against 'Unfair Burden' 100 GROUPS REPRESENTED ' Excessive Spending' by the City Scored by Some Speakers at Lively Session Serious Threat" Is Noted Representative Action Urged | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/pomp-adour-revived-in-hairdress-style-beauty-experts-decree.html | POMP ADOUR REVIVED IN HAIRDRESS STYLE; Beauty Experts Decree Reversal of 'Page Boy' Coiffure | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/college-and-school-results.html | College and School Results | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rural-power-plan-voted-state-public-service-board-approves-utility.html | RURAL POWER PLAN VOTED; State Public Service Board Approves Utility Proposal | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/schiff-book-sale-nets-pound5067-in-day-first-portion-of-the-late.html | SCHIFF BOOK SALE NETS [Pound]5,067 IN DAY; First Portion of the Late New Yorker's Library Brings Spirited Bids in London 197 LOTS ARE AUCTIONED1 16th Century Volume Designed by Geoffrey Tory for Grolier Reaches Price of [pound]520 | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/phakos-81-takes-83d-lincolnshire-colt-that-broke-knee-in-1937-wins.html | PHAKOS, 8-1, TAKES 83D LINCOLNSHIRE; Colt That Broke Knee in 1937 Wins in Near-Record Time | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/store-stocks-here-show-sharp-drops-gains-shown-in-only-10-of-64.html | STORE STOCKS HERE SHOW SHARP DROPS; Gains Shown in Only 10 of 64 Departments at the End of February 21 HAD SALES INCREASES Biggest Decline in Inventory and Volume Was in Books, Reserve Bank Finds ARRIVAL OF BUYERS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reports-7155890-profit-compania-swifts-earnings-in-37-equal-477-a.html | REPORTS $7,155,890 PROFIT; Compania Swift's Earnings in '37 Equal $4.77 a Share $7,326,835 EARNED BY AIR REDUCTION OTHER CORPORATE REPORTS Glenn L. Martin Company | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/samuel-j-brockman.html | SAMUEL J. BROCKMAN | True | Special to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/la-guardia-report-appraising-benefits-from-work-relief-programs.html | La Guardia Report Appraising Benefits From Work Relief Programs; Women's and Professional Work Situation in 1954 City's Share of Relief Cost CWA Is Set Up Big Budget Increase Predicted When WPA Comes In Now Work for Willing Host Workers in Service Jobs Chances of Getting Jobs Work Steadily Improves Program Well Balanced Causes of Some Inefficiency | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/john-barrymore-collapses.html | John Barrymore Collapses | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reich-to-create-danube-war-fleet-observers-see-threat-to-britain.html | Reich to Create Danube War Fleet; Observers See Threat to Britain; Turning of British Navy's Flank Envisaged-Austria's Seven-Ship River Flotilla Taken Over by the Germans REICH WILL CREATE DANUBE WAR FLEET REICH WILL CREATE DANUBE WAR FLEET Austrian Goods Duty-Free Goering to Reveal Plans | True | By Otto D. Tolischuswireless To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/acts-on-new-york-title-stockholders-group-opposing-plan-of.html | ACTS ON NEW YORK TITLE; Stockholders' Group Opposing Plan of Reorganization | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/village-abandons-pwa-power-plan-new-hyde-park-drops-project-in-view.html | VILLAGE ABANDONS PWA POWER PLAN; New Hyde Park Drops Project in View of Rate Cut by Long Island Lighting Co. VOTERS HAD APPROVED IT But Work Was Delayed 3 Years by Litigation, Which Community Won in High Court Approved by Voters in 1935 Debt Service Is Mounting | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/pick-liquor-trade-school-heads.html | Pick Liquor Trade School Heads | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/jersey-bars-4-coal-dealers.html | Jersey Bars 4 Coal Dealers | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sports-of-the-times-the-attorney-for-the-defense-just-a-breeze-once.html | Sports of the Times; The Attorney for the Defense Just a Breeze Once More Into the Breach Firing From the Port Side The Big Feller | True | By John Kieran | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/events-today.html | EVENTS TODAY | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/to-buy-in-newfoundland-bowaters-plans-a-10000000-newsprint-project.html | TO BUY IN NEWFOUNDLAND; Bowater's Plans a $10,000,000 Newsprint Project There | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/parbreaking-round-gives-gives-lead-as-north-and-south-open-golf.html | Par-Breaking Round Gives Gives Lead as North and South Open Golf Starts; GHEZZI CARDS A 68 ON PINEHURST LINKS Deal Pro, With His Drives and Short Game in Fine Order, Clips Par by 4 Shots TWO DEADLOCK WITH 69S Veteran Dudley and Nelson Share the Runner-Up Post-- Shute Among Trio at 70 Furnishes Real Surprise Trio in Tie at 72 THE LEADING SCORES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/daisy-chain-is-picked-vassar-sophomores-named-to-carry-links-on.html | DAISY CHAIN IS PICKED; Vassar Sophomores Named to Carry Links on Senior Class Day | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bruyn-hasbrouck.html | BRUYN HASBROUCK | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/leases-are-mainly-in-midtown-area-many-firms-in-apparel-and-allied.html | LEASES ARE MAINLY IN MIDTOWN AREA; Many Firms in Apparel and Allied Trades Obtain New Locations FUR DYER TAKES FLOOR Neckwear and Leather Coat Concerns Rent Space in Broadway Building | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/francis-w-pershing-will-wed-on-april-22-generals-son-and-miss.html | FRANCIS W. PERSHING WILL WED ON APRIL 22; General's Son and Miss Richards Obtain Marriage License Sulzberger--Trilling Pagenstecher-Frank | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bernstein-beats-suesman-at-chess-brooklyn-player-is-victor-in-u-s.html | BERNSTEIN BEATS SUESMAN AT CHESS; Brooklyn Player Is Victor in U. S. Title Preliminaries THE SUMMARIES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fall-suitings-open-off-3712-to-55-cents-hirds-new-prices-held.html | FALL SUITINGS OPEN OFF 371/2 TO 55 CENTS; Hird's New Prices Held Likely to Be Generally Followed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/harry-bradley-banker-and-head-of-wellsville-n-y-board-of-education.html | HARRY BRADLEY; Banker and Head of Wellsville, N. Y., Board of Education | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fellowship-given-dr-whipple.html | Fellowship Given Dr. Whipple | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/to-move-bermuda-airline-base.html | To Move Bermuda Airline Base | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/whitney-juggled-loans-of-5524000-broker-and-firm-owed-sum-at-time.html | WHITNEY JUGGLED LOANS OF $5,524,000; Broker and Firm Owed Sum at Time of Suspension, He Tells Receiver's Counsel Special to THE NEW YORK TIMES. Entire Amount Unsecured--Witness Insists His Assets Still Could Meet Debts Referee Asks Explanation No Hint of Bankruptcy | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/artist-and-seaman-killed-durr-freedley-and-hitchhiker-crash-victims.html | ARTIST AND SEAMAN KILLED; Durr Freedley and Hitch-Hiker Crash Victims | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/deals-in-new-jersey-dwellings-and-flats-sold-in-scattered.html | DEALS IN NEW JERSEY; Dwellings and Flats Sold in Scattered Communities | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cancer-exhibit-to-be-opened.html | Cancer Exhibit to Be Opened | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/houses-purchased-on-upper-west-side-buildings-on-104th-street-are.html | HOUSES PURCHASED ON UPPER WEST SIDE; Buildings on 104th Street Are Resold by Operator | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/montrose-gives-violin-recital.html | Montrose Gives Violin Recital | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/spurns-produceragents-union-chapter-refuses-right-to-continuance-of.html | SPURNS PRODUCER-AGENTS; Union Chapter Refuses Right to Continuance of Practice | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/the-irvin-waldmans-have-son.html | The Irvin Waldmans Have Son | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hofstra-women-score-defeat-brooklyn-college-team-in-foils-match-54.html | HOFSTRA WOMEN SCORE; Defeat Brooklyn College Team in Foils Match, 5-4 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/2-new-york-priests-elevated-by-pope-rev-f-p-walsh-and-rev-j-a.html | 2 NEW YORK PRIESTS ELEVATED BY POPE; Rev. F. P. Walsh and Rev. J. A. Nageleisen Get New Titles | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reports-army-bill-with-447808555-house-committee-raises-the-figure.html | REPORTS ARMY BILL WITH $447,808,555; House Committee Raises the Figure $32,545,000 Over the Current Year's 70 MILLION TO AIR CORPS Total of $124,000,000 Is Allotted Under All Heads for Military Aviation $2,800,000 Added to Pay $19,150,646 for New Planes Would Enlarge Newburgh Field | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/wood-field-and-stream-catches-twelvepound-permit-ask-for-humane.html | Wood, Field and Stream; Catches Twelve-Pound Permit Ask for Humane Traps Meeting Set for Freeport Hunters Are Humane | True | By Raymond R. Camp | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/a-e-morgan-hints-at-legal-contest-ousted-tva-head-confers-with.html | A. E. MORGAN HINTS AT LEGAL CONTEST; Ousted TVA Head Confers With Chicago Attorney in Seeking to Learn Status OFFERS TO AID CONGRESS He Indicates That He Still Denies President Has Power to Remove Him | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/club-limit-beats-golfer-stranahan-is-disqualified-for-having-16-in.html | CLUB LIMIT BEATS GOLFER; Stranahan Is Disqualified for Having 16 in Bag at Miami AMER. LEAGUE BASKETBALL | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/filipinos-puzzling-over-retention-idea-mcnutt-faces-a-psychological.html | FILIPINOS PUZZLING OVER RETENTION IDEA; McNutt Faces a Psychological Crisis on Return to Manila | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/coast-teams-to-enter-four-from-california-to-compete-in-i-c-a-a-a.html | COAST TEAMS TO ENTER; Four From California to Compete in I. C. A. A. A. Meet | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/prof-adlerto-speak-tonight.html | Prof. Adler to Speak Tonight | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/approves-receivers-fees-court-acts-for-a-philadelphia-title.html | APPROVES RECEIVERS' FEES; Court Acts for a Philadelphia Title Guarantee Concern | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/protest-cuban-election-5000-demonstrate-in-matanzasvote-results.html | PROTEST CUBAN ELECTION; 5,000 Demonstrate in Matanzas--Vote Results Still Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miss-cecile-b-paine-to-be-bride-april-12-she-will-be-married-to.html | MISS CECILE B. PAINE TO BE BRIDE APRIL 12; She Will Be Married to John D. Simmons in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/5000-for-loyalist-aid-session-here-responds-to-plea-neutrality-act.html | $5,000 FOR LOYALIST AID; Session Here Responds to Plea -- Neutrality Act Absailed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/palestine-to-enter-olympics.html | Palestine to Enter Olympics | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ort-labor-group-named-committee-to-aid-450000-drive-for-relief-of.html | ORT LABOR GROUP NAMED; Committee to Aid $450,000 Drive for Relief of Jews in Europe | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/wills-for-probate-manhattan-kings-letters-of-administration.html | Wills for Probate; MANHATTAN KINGS Letters of Administration | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/lady-ribblesdale-guest-at-luncheon-mrs-charles-marshall-also.html | LADY RIBBLESDALE GUEST AT LUNCHEON; Mrs. Charles Marshall Also Attends Party Given Here by Mrs. Arthur A. Fowler MISS COLGATE A HOSTESS Prospective Bride of Benjamin Loring Young Jr. Honors Her Sister, Henrietta, at Club | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/advances-easier-divorce-canadian-senate-committee-votes-approval-of.html | ADVANCES EASIER DIVORCE; Canadian Senate Committee Votes Approval of Bill | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dachshund-wins-award-miss-pearces-entry-annexes-the-visitors-cup-in.html | DACHSHUND WINS AWARD; Miss Pearce's Entry Annexes the Visitors' Cup in Bermuda | True | Special Cable to THE NEW YORX TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/patrick-h-murphy.html | PATRICK H. MURPHY | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/harry-lucacher.html | HARRY LUCACHER | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/port-chester-y-m-c-a-wins.html | Port Chester Y. M. C. A. Wins | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/east-side-building-bought-for-cash-dwelling-on-sixtieth-street-sold.html | EAST SIDE BUILDING BOUGHT FOR CASH; Dwelling on Sixtieth Street Sold After 40 Years by Gladys Pell Rogers FLAT ON 127TH ST. SOLD Dr. Harry Archer Disposes of it Property Held Since 1884--Deal on Eleventh St. | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/lesnevich-triumphs-in-tenround-bout-gets-decision-over-brouillard.html | LESNEVICH TRIUMPHS IN TEN-ROUND BOUT; Gets Decision Over Brouillard in Hippodrome Feature | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/book-notes.html | BOOK NOTES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reilly-is-found-sane-freed-from-hospital-hauptmann-attorney.html | REILLY IS FOUND SANE; FREED FROM HOSPITAL; Hauptmann Attorney Released by Suffolk County Jury | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/kansas-girls-score-2419-wamego-beats-tampa-in-a-a-u.html | KANSAS GIRLS SCORE, 24-19; Wamego Beats Tampa in A. A. U. Basketball--Nashville Wins | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/schola-cantorum-gives-bach-work-presents-passion-according-to-st.html | SCHOLA CANTORUM GIVES BACH WORK; Presents 'Passion According to St. John' as Tribute to John W. Frothingham HUGH ROSS IS CONDUCTOR William Hain Recites Lines of Narrator--Applause Is Hushed by Request Louis Kaufman in Recital MUSIC NOTES | True | By Olin Downes | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/the-screen-in-review-gary-cooper-comes-a-cropper-in-bluebeards.html | THE SCREEN IN REVIEW; Gary Cooper Comes a Cropper in 'Bluebeard's Eighth Wife', at the Paramount--'The Crime of Dr. Hallet' Is Shown at the Rialto At the Rialto | True | By Frank S. Nugent | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/68-seized-in-raids-on-a-race-tip-ring-in-federal-drive-23-named-as.html | 68 SEIZED IN RAIDS ON A RACE TIP RING IN FEDERAL DRIVE; 23 Named as Leaders in Novel Mail Fraud Indictment--Offices Cleaned Out BOGUS 'FIXING' IS CHARGED $80,000,000 Swindle in 18 Years Laid to Adelman Clan's Claim of 'Inside' Data Questioned One at a Time 68 SEIZED IN RAIDS ON A RACE TIP RING Five Brothers Called Leaders Alluring Literature Quoted | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/speaks-to-20000-he-assails-feudalism-as-like-fascism-and-hits.html | SPEAKS TO 20,000; He Assails Feudalism as Like Fascism, and Hits Communism Also WARNS INDUSTRIAL SOUTH With 'Millions' Underpaid It Cannot Vie With North In Efficiency, He Holds Well Received Along Route Proposes to "Go Forward" PRESIDENT ASSAILS THE 'SELFISH FEW' STOCKS AT NEW LOWS Monument Honors President | True | From a Staff Correspondent | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ask-world-moves-as-u-s-peace-plan-delegates-to-economic-parley-in.html | ASK WORLD MOVES AS U. S. PEACE PLAN; Delegates to Economic Parley in Capital Favor Policy of Collective Security FOR A NEUTRALITY CHANGE Report of Experts, Headed by Shotwell, Will Stir Discussion of Many Issues Policy of Isolation Is Opposed Proposal Made by London Group | True | By Winifred Mallonspecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/fire-department.html | Fire Department | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-l-l-grinnell-daughter-of-nathaniel-p-willis-american-poet.html | MRS. L. L. GRINNELL; Daughter of Nathaniel P. Willis, American Poet | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/thousands-leave-danzig-3000-jews-many-foreigners-and-natives-in.html | THOUSANDS LEAVE DANZIG; 3,000 Jews, Many Foreigners and Natives in Exodus | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/wedding-date-set-by-miss-bothwell-her-marriage-to-henry-evans-heydt.html | WEDDING DATE SET BY MISS BOTHWELL; Her Marriage to Henry Evans Heydt Will Take Place on April 22 in Bronxville TWO COUSINS HONOR MAIDS Rev. H. F. Hohly Will Officiate at Ceremony--Reception to Be Given in Women's Club Thurston--Wynkoop | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/screen-news-here-and-in-hollywood-warners-will-start-filming-wings.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Start Filming 'Wings Over the Navy' Next Month--Bacon to Direct 3 LOCAL PREMIERES TODAY ' 'Girl of the Golden West,' With Jeannette MacDonald and Nelson Eddy at Capitol MGM Seeks Return of Tarzan Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/caras-beats-ponzi-wins-world-title-triumphs-by-12522-in-final.html | CARAS BEATS PONZI, WINS WORLD TITLE; Triumphs by 125-22 in Final Play-Off Game of Pocket Billiard Tournament Mosconi Beaton Twice Position Play Impresses | True | By Louis Effrat | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rangers-favored-at-7-to-5-tonight-hockey-series-rated-tossup.html | RANGERS FAVORED AT 7 TO 5 TONIGHT; Hockey Series Rated Toss-Up Despite Americans' Victory in Opener EX-RED WINGS SET PACE Men Cast Off by Champions of 1937 Outstanding for StarSpangled Skaters Capacity Crowd Expected | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/yeshiva-to-confer-27-degrees-today-ceremony-to-mark-125th.html | YESHIVA TO CONFER 27 DEGREES TODAY; Ceremony to Mark 125th Anniversary of Rabbi Elchanan | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/chinese-advance-north-of-suchow-japanese-attacked-on-grand-canal.html | CHINESE ADVANCE NORTH OF SUCHOW; Japanese Attacked on Grand Canal and on Both Flanks in Shantung Offensive DEFENSE FIRM AT RIVER 4,000 Invaders Fail to Cross to Kaifeng--Communists Train Boys for War Unable to Cross Canal Communists Train Boys | True | By F. Tillman Durdinwirelss To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tva-finally-spikes-tale-of-jackass-outlay-political-issue-for.html | TVA FINALLY SPIKES TALE OF JACKASS; Outlay, Political Issue, for Hoisting Jacks, Not Breeding | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ruler-of-patiala-dies-in-india-at-46-maharajah-premier-prince-of.html | RULER OF PATIALA DIES IN INDIA AT 46; Maharajah, Premier Prince of Sikhs, Reigned Over the Largest Punjab State NOTED FOR LAVISH DISPLAY Led Troops to France Early in World War and Served on British Staff Premier Prince of Sikhs His Generosity a Proverb Began His Rule at 19 | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/prices-irregular-in-wheat-market-move-up-and-down-in-a-1c-range-and.html | PRICES IRREGULAR IN WHEAT MARKET; Move Up and Down in a 1c Range and Close 1/8c Higher to 1/4c Lower WEAKEN WITH SECURITIES Word of New Export Demand Helps to Bring About a Moderate Rally 800,000 Export Bushels Sold Corn Firm From the Start | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/oppose-yugoslav-policy-students-demonstrate-in-belgrade-one-is.html | OPPOSE YUGOSLAV POLICY; Students Demonstrate in Belgrade-One Is Injured | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/12000-estate-left-by-peanut-vendor-beggi-children-to-share-itrise.html | $12,000 ESTATE LEFT BY PEANUT VENDOR; Beggi Children to Share It--Rise in Schinasi Holdings Schinasi Estate Increased | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/selfridge-is-optimistic-british-merchant-on-boston-visit-says.html | SELFRIDGE IS OPTIMISTIC; British Merchant on Boston Visit Says 'Nothing Is Wrong Here' | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/blue-shirt-10012-in-grand-national-bookies-face-loss-in-spring.html | BLUE SHIRT 100-12 IN GRAND NATIONAL; Bookies Face Loss in Spring Doubles of $5,000,000 if Choice Wins Tomorrow ROYAL MAIL NEXT AT 10-1 Odds Against Delachance Fall to 100-7--33 Are Likely to Start at Aintree Next-to-Last Callover Walwyn Not to Ride | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/honor-dorothy-kenyon-mayor-joins-in-tributes-to-excity-aide-at.html | HONOR DOROTHY KENYON; Mayor Joins in Tributes to ExCity Aide at Dinner Here | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/power-gains-final-with-4028-victory-beats-st-cecilia-quintet-at.html | POWER GAINS FINAL WITH 40-28 VICTORY; Beats St. Cecilia Quintet at Columbus Club--De La Salle Tops .Loughlin, 18-16 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cotton-mill-dropping-of-third-shift-assured.html | Cotton Mill Dropping Of Third Shift Assured | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hearing-is-ended-on-british-treaty-negotiations-likely-to-take-two.html | HEARING IS ENDED ON BRITISH TREATY; Negotiations Likely to Take Two Months, U. S. Experts Now Believe LACE MEN HIT FRENCH PACT Chairman Fox Disputes Claim Imports and Exchange Cut Our Output | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/frank-a-leavens.html | FRANK A. LEAVENS | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/senate-confirms-draper-commerce-secretarys-exaide-on-federal.html | SENATE CONFIRMS DRAPER; Commerce Secretary's Ex-Aide on Federal Reserve Board | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/athletics-ten-in-first-crush-giants-at-baton-rouge-199-ross-second.html | Athletics Ten in First Crush Giants at Baton Rouge, 19-9; Ross Second Mackman in 2 Days to Hurl 9 Innings--Johnson Drives Triple and 3 Other Hits--Gov. Leche Attends Mackmen Hit Everything The Box Score Two Games With Pelicans | True | By John Drebingerspecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miss-berg-leads-by-eight-strokes-cards-secondround-76-for-a-151-in.html | MISS BERG LEADS BY EIGHT STROKES; Cards Second-Round 76 for a 151 in Mid-South Tourney--Mrs. Jameson Second THE LEADING SCORES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sec-drops-charges-against-accountant-finds-lack-of-evidence-that.html | SEC DROPS CHARGES AGAINST ACCOUNTANT; Finds Lack of Evidence That Van Dorn Posed as Officer | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/troth-made-known-of-dorcas-freeman-glen-ridge-girl-to-be-wed-to-dr.html | TROTH MADE KNOWN OF DORCAS FREEMAN; Glen Ridge Girl to Be Wed to Dr. H. R. Wesson in Summer | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mccann-winner-of-bout.html | McCann Winner of Bout | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/federal-financing-in-1937-reviewed-3000000000-in-new-money-required.html | FEDERAL FINANCING IN 1937 REVIEWED; $3,000,000,000 in New Money Required in Year Obtained Without Difficulty | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/music-publishers-sued-for-990000-harms-inc-accused-of-putting.html | MUSIC PUBLISHERS SUED FOR $990,000; Harms, Inc., Accused of Putting Shubert Songs on Radio | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/business-world-stores-selling-mannish-suits-cosmetic-marking-to.html | Business World; Stores Selling Mannish Suits Cosmetic Marking to Stand Reports Further Coat Gains Stores Keep Rug Orders Low Stores Ask Men'sWear Deliveries British Consul Asks FreerTrade Burlap Curb Talk Put Off Gray Goods Trading Light | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/beautiful-sun-spots-sighted.html | Beautiful' -Sun Spots Sighted | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sign-for-voyage-to-japan.html | Sign for Voyage to Japan | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/la-guardia-victory-marked.html | La Guardia Victory Marked | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dodgers-box-score.html | Dodgers' Box Score | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/stuyvesant-fencers-win-crush-evander-by-102-to-clinch-p-s-a-l-group.html | STUYVESANT FENCERS WIN; Crush Evander by 10-2 to Clinch P. S. A. L. Group 1 Title | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS BUSINESS RECORDS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/books-o-f-the-times-the-lost-prairie-greek-poets.html | BOOKS O F THE TIMES; The Lost Prairie Greek Poets | True | By Ralph Thompson | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/theatre-code-is-nearer-prospect-of-agreement-between-equity-and.html | THEATRE CODE IS NEARER; Prospect of Agreement Between Equity and Managers Improved | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/jacques-a-mitchell-federal-reserve-banks-credit-manager-dies-at-age.html | JACQUES A. MITCHELL; Federal Reserve Bank's Credit Manager Dies at Age of 59 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/johnson-predicts-check-on-new-deal-general-looks-to-the-senate-to.html | JOHNSON PREDICTS CHECK ON NEW DEAL; General Looks to the Senate to Spur Private Initiative by Removing Doubts KERENSKY HITS DESPOTS At Economic Club Dinner He Warns Extremes of Right and Left Bar Progress Expects Remedy in Senate Kerensky Warns of Despotism | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/ottawa-advances-niagara-span-bill-committee-favors-measure-to.html | OTTAWA ADVANCES NIAGARA SPAN BILL; Committee Favors Measure to Enable Ontario and New York to Erect Bridge at Falls NEW SITE IS PROPOSED Proponents Urge a Bond Issue and Estimate Tolls Would Clear Debt in 12 Years | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/new-tva-head-reports-business-as-usual.html | New TVA Head Reports 'Business as Usual' | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/wheat-crop-forecast-harvest-for-this-year-is-put-at-830000000.html | WHEAT CROP FORECAST; Harvest for This Year Is Put at 830,000,000 Bushels | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/7500-prizes-given-for-auto-safety-awards-distributed-by-c-i-t.html | $7,500 PRIZES GIVEN FOR AUTO SAFETY; Awards Distributed by C. I. T. Foundation to 25, Many of Them Newspaper Men $5,000 TO P. G. HOFFMAN Studebaker Head Turns Over the Cash to Officials of Automotive Body | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/newark-university-drive-opens.html | Newark University Drive Opens | True | Special to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mayors-tax-plan-faces-wide-fight-critics-declare-that-added-burden.html | MAYOR'S TAX PLAN FACES WIDE FIGHT; Critics Declare That Added Burden Would Be Ruinous to Business Here BATTLE BEGINS TOMORROW Tobacconists, Restaurant Men and Others to Protest at Council Hearing See Trade Driven Away Tobacconists to Protest Gathering Factual Data Will Protest at Hearing Suggests New Levies | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/latest-recorded-lease.html | LATEST RECORDED LEASE | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/first-gift-returned-by-new-york-fund-group-explains-it-cannot-take.html | FIRST GIFT RETURNED BY NEW YORK FUND; Group Explains It Cannot Take Donations of Individuals | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; Retail | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hoods-chains-in-house-high-school-boy-and-jobless-youth-admit.html | HOODS, CHAINS IN HOUSE; High School Boy and Jobless Youth Admit Seeking Levine Ransom, the Police Say HOODS, CHAINS IN HOUSE Arrests Laid to Tip of a Taxi Man, Hired to Pick Up $30,000 'Package' Occupants of Two-Family House Orders Obeyed by Taxi Man | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/brakeman-gets-hero-medal.html | Brakeman Gets Hero Medal | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/7326835-earned-by-air-reduction-net-income-in-1937-equal-to-285-a.html | $7,326,835 EARNED BY AIR REDUCTION; Net income in 1937 Equal to $2.85 a Share, Against $2.79 in the Preceding Year Gross Sales $30,798,546 Two Laboratories Acquired | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/charles-h-pettee-educator-62-years-dean-emeritus-and-historian-of.html | CHARLES H. PETTEE, EDUCATOR 62 YEARS; Dean Emeritus and Historian of the University of New Hampshire Dies at 85 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/reading-sitdowners-convicted.html | Reading Sit-Downers Convicted | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/demand-congress-keep-fund-control-byrd-and-vandenberg-tell-senate.html | DEMAND CONGRESS KEEP FUND CONTROL; Byrd and Vandenberg Tell Senate That a Controller General Is Necessary AGREEMENT MADE ON VOTE Virginian's Move Will Come Up Today--Final Reorganization Test Is Due Tomorrow A New Crime in America" Shelter Belt" Idea Is Cited Merchants Oppose the Bill | True | By Charles W. Hurdspecial To the New York Times. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/colonel-v-s-mclelland.html | COLONEL V. S. M'CLELLAND | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rail-storage-ban-upheld-federal-court-backs-i-c-c-on-lessthancost.html | RAIL STORAGE BAN UPHELD; Federal Court Backs I. C. C. on Less-Than-Cost Prohibition | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/small-yachts-to-get-new-weather-data-government-will-start-short.html | SMALL YACHTS TO GET NEW WEATHER DATA; Government Will Start Short Wave Broadcasts April 1 | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/deaths.html | Deaths | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/elizabeth-mcdavids-plans.html | Elizabeth McDavid's Plans | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/harry-lee-leader-of-confederates-former-commander-of-united.html | HARRY LEE, LEADER OF CONFEDERATES; Former Commander of United Veterans Dies at 92--Once Printer Here | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/8000000th-car-uses-parkway.html | 8,000,000th Car Uses Parkway | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/liquor-unions-drive-on-salesmen-push-for-contract-with-50-minimum.html | LIQUOR UNIONS DRIVE ON; Salesmen Push for Contract With $50 Minimum | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/u-s-smelting-lists-profit-6653324-net-income-in-1937-equal-to-948-a.html | U. S. SMELTING LISTS PROFIT; $6,653,324 Net Income in 1937 Equal to $9.48 a Common Share | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/left-gifts-to-colleges-dr-martin-provided-200000-for-swarthmore-and.html | LEFT GIFTS TO COLLEGES; Dr. Martin Provided $200,000 for Swarthmore and U. of P. | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/d-w-hearst-weds-hope-chandler-ceremony-for-son-of-publisher-and-his.html | D. W. HEARST WEDS HOPE CHANDLER; Ceremony for Son of Publisher and His Bride Performed in Grace Church Chantry Mrs. Benjamin Yost Serves as Matron of Honor--W. R. Hearst Jr. Is Best Man RECEPTION ON QUEEN MARY | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/catholics-plight-in-austria-is-told-osservatore-romano-reports-the.html | CATHOLICS PLIGHT IN AUSTRIA IS TOLD; Osservatore Romano Reports the Archbishop of Saizburg Searched for Red Link BISHOP JAILED OVERNIGHT Money Is Seized in Raid on a Convent--Women's Groups Banned--Papers Now Nazi Women's Groups Dissolved Bishop Taken to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/coal-men-petition-icc-pennsylvania-group-asks-clarification-of.html | COAL MEN PETITION I.C.C.; Pennsylvania Group Asks Clarification of Decision on Rates | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/austria.html | AUSTRIA | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rites-for-dr-parks-tomorrow.html | Rites for Dr. Parks Tomorrow | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/largest-retail-coop-in-east-to-be-opened-next-month-at.html | Largest Retail Co-Op in East to Be Opened Next Month at Knickerbocker Village | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hayes-is-praying-for-frango-to-win-cardinal-holds-rebel-victory.html | HAYES IS PRAYING FOR FRANGO TO WIN; Cardinal Holds Rebel Victory Over Radicals Will Insure Early Peace in Spain FAVORS STRONG U. S. NAVY Gives Views on Many Topics on Eve of 14th Anniversary of His Elevation Blames Anti-Catholicism Has Faith in Americans | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/jews-scrub-streets-in-vienna-inner-city-forced-to-remove-crosses-of.html | JEWS SCRUB STREETS IN VIENNA INNER CITY; Forced to Remove Crosses of Fatherland Front | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/insurgents-drive-east-at-3-points-cross-the-ebro-river-midway.html | INSURGENTS DRIVE EAST AT 3 POINTS; Cross the Ebro River Midway Between Their Northern and Southern Thrusts A SMOKE SCREEN IS USED All Loyalist Groups Pledge Full Support as Barcelona Plans Supreme Effort Roads Within Gun Range Proud of Crossing River Loyalists Admit Losses Insurgents Cross the Ebro 200 Shells Fall in Madrid | True | By William P. Carney | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/chrysler-official-optimistic.html | Chrysler Official Optimistic | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/earle-lauds-forefathers-he-invites-all-to-honor-swedes-in-april-8.html | EARLE LAUDS FOREFATHERS; He Invites All to Honor Swedes in April 8 Ceremonies | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/commons-debates-on-unemployment-trade-treaty-with-u-s-is-held-vital.html | COMMONS DEBATES ON UNEMPLOYMENT; Trade Treaty With U. S. Is Held Vital to Meet Depression | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/foreign-legion-ofair-disbanded-by-china-five-americans-were-in.html | FOREIGN LEGION OF AIR DISBANDED BY CHINA; Five Americans Were in Group That Caused Dissatisfaction | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/letters-to-the-times-senator-mnaboes-bill-opinions-on-measure.html | Letters to The Times; Senator M'Naboe's Bill Opinions on Measure Intended to Keep Communists Out of Office Prosecutors Held at Fault An Empty Gesture" Action Precipitated Looking to the Future Our Traditions Upheld Germans in Latvia Corporate Confiscation Observations on Human Nature Emergency Call Original Definition SUGAR SNOW | True | MILO F. McDONALD.LAMBERT FAIRCHILD.ABRAHAM GREEN.C. W. R. FOSTER.D. P. HUNTER.A. PETERS.ALFRED BILMANISPOLITICAL OBSERVER.ARTHUR EILENBERG.D. F. MURPHY.WALTER O. SNELLING.CHARLES MALAM. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/club-woman-hides-for-102d-birthday-mrs-fraser-takes-refuge-in-south.html | CLUB WOMAN HIDES FOR 102D BIRTHDAY; Mrs. Fraser Takes Refuge in South With Her Daughter to Avoid Excitement | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/policeman-seized-in-framing-case-accused-of-getting-youth-convicted.html | POLICEMAN SEIZED IN 'FRAMING' CASE; Accused of Getting Youth Convicted on a Fabricated Weapon Charge DRINKING TOUR REPORTED Two Witnesses Backed Story at Trial, Dewey Is Told-- Court Reopens. Case Long Department Aecord Two Corroborated Story | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/to-join-chicago-exchange.html | To Join Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/lion-swimmers-set-mark-cut-u-s-400yard-breast-stroke-relay-time-to.html | LION SWIMMERS SET MARK; Cut U. S. 400-Yard Breast Stroke Relay Time to 4:43.5 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/columbia-lists-dates-varsity-rowing-tennis-and-track-schedules.html | COLUMBIA LISTS DATES; Varsity Rowing, Tennis and Track Schedules Announced Varsity Track | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rome-hears-ciano-will-visit-london-trip-would-be-in-conjunction.html | ROME HEARS CIANO WILL VISIT LONDON; Trip Would Be in Conjunction With Signing of Agreement Between 2 Countries TALKS PROCEED IN BRITAIN Grandi and Halifax at Work on Issues--Ethiopian Question Believed Ironed Out Mediterranean Discussed Spanish Problem Discussed Volunteers Are Praised | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/p-e-o-bennett-american-promoter-in-braziljournalist-and-landowner.html | P. E. O. BENNETT; American Promoter in BrazilJournalist and Landowner | True | Special Cable to THE NEW YORE TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/nominated-forwilliams-post.html | Nominated for.Williams Post | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/5-a-f-l-unions-and-160-hotels-sign-terms-for-voluntary-arbitration.html | 5 A. F. L. Unions and 160 Hotels Sign Terms For Voluntary Arbitration Under SLRB | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/pact-with-lithuania-is-hailed-by-poland-foreign-minister-beck-asks.html | PACT WITH LITHUANIA IS HAILED BY POLAND; Foreign Minister Beck Asks Senators to Forget Past | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/group-premiums-not-taxable.html | Group Premiums Not Taxable | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/spencer-held-in-death-exgiant-outfielder-accused-of-killing-girl-in.html | SPENCER HELD IN DEATH; Ex-Giant Outfielder Accused of Killing Girl in Ontario | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/old-navy-supply-base-in-brooklyn-used-by-wpa-as-site-for-new-city.html | Old Navy Supply Base in Brooklyn Used By WPA as Site for New City Warehouse | True | By Lee E. Cooper | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/b-m-t-accused-by-board-state-labor-body-charges-it-maintains.html | B. M. T. ACCUSED BY BOARD; State Labor Body Charges It Maintains Company Union | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/lehman-in-shenandoah-valley.html | Lehman in Shenandoah Valley | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/news-of-art.html | NEWS OF ART | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/more-work-relief-rather-than-dole-is-urged-by-mayor-though.html | MORE WORK RELIEF, RATHER THAN 'DOLE, IS URGED BY MAYOR; Though Efficiency Is Only 60% of Private Jobs, It Aids Needy and Public, He Says LISTS ITS BENEFITS HERE Disagrees With State Survey Condemning It, and Asks Wider Federal Program Benefits of Work Relief MORE WORK RELIEF IS URGED BY MAYOR The Question of Efficiency Effect on City Budget | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sec-support-seen-for-exchange-plan-cooperation-indicated-after.html | SEC SUPPORT SEEN FOR EXCHANGE PLAN; Cooperation Indicated After, Discussion Between Douglas and Market Group CONWAY PROPOSALS BASIS Commission Does Not Desire Return of 'Old Guard,' Chairman Says Retention of "Old Guard" No Candidates by SEC Desire for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/pelham-taxpayer-sold-realty-concern-conveys-parcel-at-1039-wolfs.html | PELHAM TAXPAYER SOLD; Realty Concern Conveys Parcel at 103-9 Wolf's Lane | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/capablanca-sails-for-home.html | Capablanca Sails for Home | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tax-only-charge-for-women.html | Tax Only Charge for Women | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rare-books-realize-15876.html | Rare Books Realize $15,876 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cost-is-mounting-for-school-center-city-likely-to-balk-as-board.html | COST IS MOUNTING FOR SCHOOL CENTER; City Likely to Balk as Board Raises Brooklyn Estimate to $1,366,770 From $650,000 To Strengthen Foundation Year Is Minimum Time | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/cambridge-rugby-team-launches-tour-with-easy-victory-over-yale-yale.html | Cambridge Rugby Team Launches Tour With Easy Victory Over Yale; YALE FIFTEEN BOWS TO INVADERS, 40-0 Elis Overwhelmed by Tricky Manoeuvres and Defit Ball Handling of Cambridge RITCHIE IN STELLAR ROLE Converts on 6 of 7 Chances, Scores Try-- Cantabs Use 14 Men Most of 2d Half Gives Great Exhibition Scores Right After Whistle | True | By Francis J. O'Rileyspecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/wolf-awards-given-at-package-parley-hoover-company-gets-trophy-for.html | WOLF AWARDS GIVEN AT PACKAGE PARLEY; Hoover Company Gets Trophy for 'Package of Year' | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-harry-f-woods.html | MRS. HARRY F. WOODS | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/152-mermen-will-seek-laurels-in-national-college-title-meet-yale.html | 152 Mermen Will Seek Laurels In National College Title Meet; Yale, With 15 Entries, Tops the List for Swim Opening at Rutgers Tomorrow--Harvard, Michigan, Ohio State in Field List of Entries for Meet Dinner for Coaches Columbia Team Entered | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/albert-cahn.html | ALBERT CAHN | True | Special toTHE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/railroad-income-off-777-in-year-nine-companies-reporting-for.html | RAILROAD INCOME OFF 77.7% IN YEAR; Nine Companies Reporting for February Show Combined Drop From 1937 HIGHER NET FOR TWO LINES Operating Deficits in Month Listed for Southern Pacific, Erie and Pere Marquette | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/topics-in-wall-street-doubted-parkway-bonds-sale-history-repeated.html | TOPICS IN WALL STREET; Doubted Parkway Bonds Sale History Repeated Cities Service Auto Industry | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/donald-and-vance-hurl-62-triumph-yanks-top-bees-on-succession-of.html | DONALD AND VANCE HURL 6-2 TRIUMPH; Yanks Top Bees on Succession of Walks in Late Innings and Sweep 2-Game Series CHAMPIONS MAKE 8 HITS Wildness of Weir, Errickson Beats Boston in Contest Played at Bradenton Two Wild Young Men Lopez Excels at Second | True | By James P. Dawsonspecial To the New York Times. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/atlantic-air-parley-is-praised-in-dublin-technicaltalkscalledmost.html | ATLANTIC AIR PARLEY IS PRAISED IN DUBLIN; TechnicalTalksCalledMost Vital Held on Transocean Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/gannett-defiant-on-lobby-inquiry-secretary-and-counsel-of-his.html | GANNETT DEFIANT ON LOBBY INQUIRY; Secretary and Counsel of His Constitutional Committee Again Balk Senators HE URGES 'PROSECUTION' Asks Chamber to Act Against Minton, Who Accuses the Publisher of 'Old Dodge' Rumely Refuses 'Absolutely' Gannett Wants Senators Tried | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/princess-to-be-baptized-may-12.html | Princess to Be Baptized May 12 | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/brooklyn-court-opens-for-parking-cases-only.html | Brooklyn Court Opens For Parking Cases Only | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/afterdinner-dance-saturday.html | After-Dinner Dance Saturday | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/walter-wont-lead-in-florence.html | Walter Won't Lead in Florence | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS LAND BANK | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/huskie-boy-victor-by-three-lengths-carries-top-weight-of-120-pounds.html | HUSKIE BOY VICTOR BY THREE LENGTHS; Carries Top Weight of 120 Pounds to Easy Triumph Over Posterity BEAVER LAKE HOME FIRST Favorite Overcomes Ethel's Choice, With Inscription Third in Tropical Dash Huskie Boy's Third Score Maetake Annexes Nightcap | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sees-work-for-all-if-industry-is-safe-lammot-da-pont-cites-plan-for.html | SEES WORK FOR ALL IF INDUSTRY IS SAFE; Lammot da Pont Cites 'Plan' for Jobs for 9,000,000 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/steel-orders-rise-above-shipments-reversal-of-trend-since-first.html | STEEL ORDERS RISE ABOVE SHIPMENTS; Reversal of Trend Since First Half of 1937 Is Found by Iron Age WORK AT 34% OF CAPACITY Industry Producing Ingots at Highest Rate Since Middle of November | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/corsican-airport-rushed-by-france-base-for-seaplanes-linking.html | CORSICAN AIRPORT RUSHED BY FRANCE; Base for Seaplanes, Linking Marseilles to Africa, Will Be Ready in May PARIS FIRM ON THREATS Paul-Boncour Tells Senators Mediterranean Issues Should Eclipse Party Politics Will Oppose Aggression Arms and Men Linked | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/dividend-news-anheuser-busch-arrowhart-hegemn-electric-pan-american.html | DIVIDEND NEWS; Anheuser Busch Arrow-Hart & Hegemn Electric Pan American Match California-Oregon Power Strawbridge & Clothier Consolidated Cigar American Beverage | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/finder-of-mine-left-318999.html | Finder of Mine Left $318,999 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/jay-obriens-give-palm-beach-party-entertain-with-dinner-at-their.html | JAY O'BRIENS GIVE PALM BEACH PARTY; Entertain With Dinner at Their Villa--Many Have Guests at Everglades Club JOSEPH M. CUDAHYS HOSTS Mr. and Mrs. Edward F.Hutton Invite Large Group to Four Winds Home Clifford Brokaws Entertain Milton W. Holden Host | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/sports-today-basketball-boxing-hockey-squash-racquets-wrestling.html | Sports Today; BASKETBALL BOXING HOCKEY SQUASH RACQUETS WRESTLING | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/marionette-program-listed.html | Marionette Program Listed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/miami-dedicates-fairchild-garden-mrs-george-p-brett-chairman-of.html | MIAMI DEDICATES FAIRCHILD GARDEN; Mrs. George P. Brett Chairman of Receiving Committee | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/takes-over-pier-45-anchor-line-to-hold-dedication-ceremonies-this.html | TAKES OVER PIER 45; Anchor Line to Hold Dedication Ceremonies This Afternoon | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/the-civil-service.html | The Civil Service | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/manuscript-brings-475-11007-paid-for-library-items-at-an-auction.html | MANUSCRIPT BRINGS $475; $11,007 Paid for Library Items at an Auction Sale | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/1316000-more-gold-engaged-in-england-total-bought-since-march-15-is.html | $1,316,000 More Gold Engaged in England; Total Bought Since March 15 Is $20,800,000 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/eighth-ave-temple-bows-loses-to-standard-oil-packers-3938-in-a-a-u.html | EIGHTH AVE. TEMPLE BOWS; Loses to Standard Oil Packers, 39-38, in A. A. U. Basketball | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/rollins-beats-princeton-cetrulo-excels-in-129-victory-over-tiger.html | ROLLINS BEATS PRINCETON; Cetrulo Excels in 12-9 Victory Over Tiger Fencers | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/crescent-five-wins-title-beats-university-club-4741-in-eastern-a-c.html | CRESCENT FIVE WINS TITLE; Beats University Club, 47-41, in Eastern A. C. Play-Off | True | Special to THE NEW YORK TIMES. | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL SILK SHELLED PEANUTS WOOL TOP FUTURES RUBBER HIDES LEAD BLACK PEPPER TALLOW STANDARD TIN STRAITS TIN COPPER MONTREAL SILVER LONDON COPPER LONDON MONTREAL SILVER | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bars-wanamaker-claim-norristown-court-dismisses-suit-for-a-third-of.html | BARS WANAMAKER CLAIM; Norristown Court Dismisses Suit for a Third of $36,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/drive-seeks-fund-for-birth-control-planned-parenthood-group-to.html | DRIVE SEEKS FUND FOR BIRTH CONTROL; Planned Parenthood Group to Campaign for $263,990 for Additional Clinics MATERNITY DEATHS CITED High Infant Mortality in Large Families Also Held to Show Need of Work | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/west-point-cadet-cost-9400.html | West Point Cadet Cost $9,400 | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/armys-official-salutes-cost-124500-a-year.html | Army's Official Salutes Cost $124,500 a Year | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/southwestern-bell-elects.html | Southwestern Bell Elects | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/kent-crew-man-killed-torresdale-youth-is-victim-of-crash-at.html | KENT CREW MAN KILLED; Torresdale Youth Is Victim of Crash at Poughkeepsie | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/mrs-robert-t-chaplin.html | MRS. ROBERT T. CHAPLIN | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/novel-style-show-masterpieces-of-1938-to-be-staged-today-in-aid-of.html | Novel Style Show, 'Masterpieces of 1938' To Be Staged Today in Aid of Thrift Shop | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/deposit-time-extended-new-york-dock-sets-march-30-as-limit-in-note.html | DEPOSIT TIME EXTENDED; New York Dock Sets March 30 as Limit in Note Plan | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/trees-and-shrubs-to-bloom-on-parkways-in-parade-of-color-for-citys.html | Trees and Shrubs to Bloom on Parkways In Parade of Color for City's Motorists | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/educators-attend-rites-for-dr-clark-services-for-economist-held-in.html | EDUCATORS ATTEND RITES FOR DR. CLARK; Services for Economist Held in Chapel at Columbia | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/5179030-received-for-state-idle-aid-sum-given-by-social-security.html | $5,179,030 RECEIVED FOR STATE IDLE AID; Sum Given by Social Security Board for Nine Months' Administrative Costs Allocation of Funds Detailed Insurance Base to Increase | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-white-sulphur.html | Notes of Social Activities in New York and Elsewhere; WHITE SULPHUR SPRINGS NEWPORT THE WEST CHESTER BAHAMAS BERMUDA HOT SPRINGS SOUTHERN PINES PINEHURST CONNECTICUT NEW JERSEY NEW YORK | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/the-play-ethel-barrymore-appearing-in-mazo-de-la-roches-whiteoaks.html | THE PLAY; Ethel Barrymore. Appearing in Mazo de la Roche's 'Whiteoaks' From the Novel | True | By Brooks Atkinson | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/all-the-living-will-open-tonight-the-hardie-albright-play-at-the.html | ALL THE LIVING' WILL OPEN TONIGHT; The Hardie Albright Play at the Fulton Deals With Life in an Institution NEW PLANS OF FREEDLEY He Acquires a Musical Comedy, 'Gentlemen, Be Seated!' for Production Next Season Planning a Spy Drama Spring Openings | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/six-women-named-on-wightman-team-misses-marble-jacobs-bundy-and-mrs.html | SIX WOMEN NAMED ON WIGHTMAN TEAM; Misses Marble, Jacobs, Bundy and Mrs. Fabyan Listed to Play in England MRS. MOODY ALSO PICKED MATCH Will Be Part of Her Tennis Comeback--Miss Wheeler Is Alternate Winners of Many Titles Order of Play Uncertain | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/iraq-army-adviser-is-found-shot-dead-general-watson-on-sick-leave.html | IRAQ ARMY ADVISER IS FOUND SHOT DEAD; General Watson, on Sick Leave, Had His Gun Beside Him | True | Wireless to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/blind-wrestler-penn-captain.html | Blind Wrestler Penn Captain | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/race-to-arm-spain-is-seen-in-london-russia-and-france-held-to-be.html | RACE TO ARM SPAIN IS SEEN IN LONDON; Russia and France Held to Be Vying With Germany and Italy in Material Aid HELP FOR FRANCO LISTED Barcelona Records Indicate Moors Are Being Recruited in French Morocco Troop Arrivals Listed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/an-army-of-faith.html | AN ARMY OF FAITH | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/tropical-park-chart-fair-grounds-entries-tropical-park-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Tropical Park Entries Tropical Park Entries Bay Meadows Entries Fair Grounds Results Bay Meadows Results | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/girl-loses-her-memory.html | Girl Loses Her Memory | True | Special to THE NEW YORK TIMES. | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 372386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/capital-budget-discussed.html | Capital Budget Discussed | True | | C1B 372386 |
| 1938-03-24 | 1938-03-24 | https://www.nytimes.com/1938/03/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George J. Kearns | C1B 372386 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/insurance-groups-fined-pink-holds-two-companies-and-agents-guilty.html | INSURANCE GROUPS FINED; Pink Holds Two Companies and Agents Guilty of Rate Violations | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/pleads-yonkers-case-westchester-county-asks-high-court-to-review.html | PLEADS YONKERS CASE; Westchester County Asks High Court to Review Sewer Judgment | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/anger-of-lithuanians-forces-cabinet-out-ministry-that-surrendered.html | ANGER OF LITHUANIANS FORCES CABINET OUT; Ministry That Surrendered to Poland Bows to Agitation | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/state-labor-board-upheld-in-2-courts-findings-on-facts-are-final.html | STATE LABOR BOARD UPHELD IN 2 COURTS; Findings on Facts Are Final, First Rulings of Kind Assert | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/three-runs-in-9th-win-for-giants-54-remorenkos-single-defeats-new.html | THREE RUNS IN 9TH WIN FOR GIANTS, 5-4; Remorenko's Single Defeats New Orleans-- Chiozza Gets Double With Bases Full Pass Opens Drive Difference of Opinion | True | By John Drebingerspecial To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/black-hawks-rout-canadiens-4-to-0-seibert-gets-2-sensational-goals.html | BLACK HAWKS ROUT CANADIENS, 4 TO 0; Seibert Gets 2 Sensational Goals and Helps Square Third-Place Series Deciding Game Tomorrow March Misses the Cage | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/tropical-park-chart-bay-meadows-results-bay-meadows-entries-fair.html | TROPICAL PARK CHART; Bay Meadows Results Bay Meadows Entries Fair Grounds Entries Tropical Park Entries | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/c-c-n-y-eleven-drills-squad-of-55-reports-as-lavender-starts-spring.html | C. C. N. Y. ELEVEN DRILLS; Squad of 55 Reports as Lavender Starts Spring Football | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/trading-total-off-73-on-exchanges-794078054-sales-value-in-february.html | TRADING TOTAL OFF 73% ON EXCHANGES; $794,078,054 Sales Value in February Compared by SEC With 1937 Figure 27% DROP FROM JANUARY Effect of Recent Increase in Commissions Debated as Volume Declines Effect of Commission Rise Drop of 33 Per Cent From January Transactions on Curb | True | Special to THE NEW YORK TIMES. | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/treasury-offers-50000000-issue-sale-of-bills-next-monday-to-bring.html | TREASURY OFFERS $50,000,000 ISSUE; Sale of Bills Next Monday to Bring Total of Series to $250,000,000 TAX COLLECTIONS BLAMED Early Estimates Ended as the March Income Returns Disappoint Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/suit-over-showerbath-hurt.html | Suit Over Shower-Bath Hurt | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-paul-haworth-indiana-educator-butler-university-professor.html | DR. PAUL HAWORTH, INDIANA EDUCATOR; Butler University Professor, Mountain. Climber, Writer and Orchardist Dies | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-brockway-educator-is-wed-headmistress-of-the-spence-school.html | MISS BROCKWAY, EDUCATOR, IS WED; Headmistress of the Spence School Bride of Harold S. Osborne in Chapel Here COUPLE SAIL FOR BERMUDA Bridegroom, M. I. T. Alumnus, Is Chairman of Montclair Town Planning Board SCHOOL HEAD MARRIED | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By George P. Sinnott | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/inquiry-into-trust-speeds-suit-here-court-appoints-trustee-for.html | INQUIRY INTO TRUST SPEEDS SUIT HERE; Court Appoints Trustee for Continental Securities on Plea by Bondholders REORGANIZATION IS ASKED Insolvency Charged as Dewey Reveals Scrutiny of Affairs of the Corporation Bankers Initiated Action Corporation Joins Petitioners | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/alfred-j-wilhelm.html | ALFRED J. WILHELM | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/harry-langdon-flat-broke.html | Harry Langdon 'Flat Broke' | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bank-of-canada-reports-ratio-of-reserve-increases-in-week-to-5597.html | BANK OF CANADA REPORTS; Ratio of Reserve Increases in Week to 55.97% | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/lumber-output-rise-less-than-seasonal-shipments-orders-also-higher.html | Lumber Output Rise Less Than Seasonal; Shipments, Orders Also Higher for Week | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/places-order-for-10-tank-cars.html | Places Order for 10 Tank Cars | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/art-sale-brings-37340-6500-paid-for-romney-portrait-at-auction-here.html | ART SALE BRINGS $37,340; $6,500 Paid for Romney Portrait at Auction Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bellevue-chapel-being-razed.html | Bellevue Chapel Being Razed | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rebels-push-ahead-on-4-fronts-in-east-loyalist-troops-appear-to.html | REBELS PUSH AHEAD ON 4 FRONTS IN EAST; Loyalist Troops Appear to Have Retired to Escape a Trap South of the Ebro BRITISH STAND IRKS INGE Dean Asks Why Barcelona Raids Are Protested After Silence on Loyalist Acts South Bank of Ebro Deserted Gain on a 35-Mile Front Fighting More Intense Inge Sees Inconsistency | True | Special Cable to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/lehman-and-son-at-monticello.html | Lehman and Son at Monticello | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/vermont-flood-averted-dynamite-cuts-channel-in-milelong-icejam-on.html | VERMONT FLOOD AVERTED; Dynamite Cuts Channel in MileLong Ice-Jam on Passumpsic | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/philippine-post-to-rice-dartmouth-professor-will-act-as-financial.html | PHILIPPINE POST TO RICE; Dartmouth Professor Will Act as Financial Adviser | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/windsors-go-to-the-riviera.html | Windsors Go to the Riviera | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hanauer-in-draw-with-santasiere-match-in-group-a-of-national-title.html | HANAUER IN DRAW WITH SANTASIERE; Match in Group A of National Title Chess Preliminaries Lasts Forty Moves BERNSTEIN SCORES AGAIN Triumphs in Second Section--Reinfeld Goes to Top in the Third Division | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/appellate-division-weighs-council-row-rival-claimants-to-vice.html | APPELLATE DIVISION WEIGHS COUNCIL ROW; Rival Claimants to Vice Chairmanship Present Pleas | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hitler-angers-ski-club.html | Hitler Angers Ski Club | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/jane-greaves-is-betrothed.html | Jane Greaves Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mooney-in-prison-hospital.html | Mooney in Prison Hospital | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/czechs-in-austria-back-union.html | Czechs in Austria Back Union | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/more-time-for-cotton-loans.html | More Time for Cotton Loans | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/named-dutch-naval-attache.html | Named Dutch Naval Attache | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/advertising-news-childs-increases-advertising-fruit-juice.html | Advertising News; Childs Increases Advertising Fruit Juice Promotions Heavy Nova Scotia Campaign Ready Accounts Personnel Notes Gets Brewing Account | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/clarkeirelan.html | Clarke--Irelan | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/kopf-selects-scalzi.html | Kopf Selects Scalzi | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/court-weighs-plea-for-bond-officials-postpones-decision-on-motion.html | COURT WEIGHS PLEA FOR BOND OFFICIALS; Postpones Decision on Motion to Suspend Larceny Terms | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/elevated-company-demands-its-lines-counsel-declares-directors.html | ELEVATED COMPANY DEMANDS ITS LINES; Counsel Declares Directors Authorize Him to Ask for Return by I. R. T. CITES ARREARS IN TAXES Plea Not to Be Pressed Pending Possible Adjustment of City's $9,000,000 Claim City Prepares to Act Bondholders May Oppose Move | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/air-parley-charts-ocean-flight-aids-dublin-group-frames-atlantic.html | AIR PARLEY CHARTS OCEAN FLIGHT AIDS; Dublin Group Frames Atlantic Organization for Weather, Radio and Safety Services THREE-DAY SESSION ENDS Conference Clarifies Parts to Be Played by Companies and Governments Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/draw-is-completed-for-u-s-title-polo-busy-session-of-play-to-open.html | DRAW IS COMPLETED FOR U. S. TITLE POLO; Busy Session of Play to Open Tomorrow Night Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/henry-st-nurses-buy-loew-house-old-murray-hill-dwelling-will-be.html | HENRY ST. NURSES BUY LOEW HOUSE; Old Murray Hill Dwelling Will Be Occupied as Executive Offices MOVE FROM 99 PARK AVE. Deal for Madison Ave. Corner Recalls Fight Against Invasion of Trade | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/woman-is-added-to-lewis-ticket-state-committee-rift-widens-as-vice.html | WOMAN IS ADDED TO LEWIS TICKET; State Committee Rift Widens as Vice Chairman Edith Dewitt Goes on Rival Slate ONLY SENATE PLACE LEFT Still Unopposed, Earle Calls on Guffey to Give Basis for Inquiry Into 'Coercion' | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rangers-even-hockey-playoff-by-beating-americans-deciding-game.html | Rangers Even Hockey Play-Off by Beating Americans; Deciding Game Sunday; 16,000 SEE RANGERS SCORE 4-3 VICTORY Smith Tallies Twice, Hextall and Shibicky Once Each to Conquer Americans CONTEST IS A THRILLER Losers Trail Throughout, but Force Pace--Sorrell Gets Two Goals at Garden Americans Keep Pressing Rangers Cautious at Start Murray Is Sent Off The Bed Light Flashes Hockey Play-Offs FIRST PLACE SECOND PLACE THIRD PLACE Neil Colville Hurt | True | By Joseph C. Nichols | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/national-city-bank-has-rise-in-deposits-total-on-march-7-is.html | NATIONAL CITY BANK HAS RISE IN DEPOSITS; Total on March 7 Is Compared With a Year Ago | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/cured-cancer-club-asks-25000-to-join-that-number-is-said-to-have.html | CURED CANCER CLUB' ASKS 25,000 TO JOIN; That Number Is Said to Have Been Successfully Treated | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/barbirolli-leads-music-by-berlioz-corsair-overture-is-played-by.html | BARBIROLLI LEADS MUSIC BY BERLIOZ; ' Corsair' Overture Is Played by Philharmonic in Concert at Carnegie Hall JOSEPH SZIGETI SOLOIST Violinist Gives Mendelssohn's Concerto-- Sibelius First Symphony Is Offered Interpretation Is Reviewed Conception of Work Discussed | True | By Olin Downes | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/pittsburgh-index-lower-production-gains-but-trade-continues-to.html | PITTSBURGH INDEX LOWER; Production Gains, but Trade Continues to Decline | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/throng-in-newark-protests-tax-rise-800-crowd-city-commission-room.html | THRONG IN NEWARK PROTESTS TAX RISE; 800 Crowd City Commission Room in Fight on $1.77 Increase-- Two Ejected SESSION OF BOOS, CHEERS One Speaker Predicts Rents Will Go Up $4.50 a Month if Budget Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/books-of-the-times-on-assuming-the-hearty-air-cakes-and-ale-and.html | BOOKS OF THE TIMES.; On Assuming the Hearty Air Cakes and Ale and Bitters Somerset Maugham on the Revolution A Brief Anthology of Maughamisms | True | By Charles Poore | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/few-woolen-sales-seen-no-immediate-benefits-expected-from-price.html | FEW WOOLEN SALES SEEN; No Immediate Benefits Expected From Price Reductions | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/stock-exchange-calls-in-all-whitney-signatures.html | Stock Exchange Calls in All Whitney Signatures | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/plans-for-buildings-filed-by-architects-numerous-new-homes-and.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Numerous New Homes and Alterations Among Projects | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/womankiller-gets-20-years.html | Woman-Killer Gets 20 Years | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/paintings-are-motifs-at-fashion-exhibit-classic-and-modern-works.html | PAINTINGS ARE MOTIFS AT FASHION EXHIBIT; Classic and Modern Works Are Background for Styles | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/oil-spurts-from-sand-in-egypt.html | Oil Spurts From Sand in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/more-stability-noted-in-building-costs-new-mortgage-money-slow-in.html | More Stability Noted in Building Costs; New Mortgage Money Slow in Manhattan | True | By Lee E. Cooper | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/europe-now-safer-reich-envoy-says-dr-dieckhoff-asserts-that.html | EUROPE NOW 'SAFER,' REICH ENVOY SAYS; Dr. Dieckhoff Asserts That 'Austrian Cloud' Is Gone | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hellman-building-leased-washing-machine-company-will-locate-in-long.html | HELLMAN BUILDING LEASED; Washing Machine Company Will Locate in Long Island City | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/anne-johnson-married-pennsylvania-girl-becomes-the-bride-of-captain.html | ANNE JOHNSON MARRIED; Pennsylvania Girl Becomes the Bride of Captain H. C. Drayton | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/local-edison-registers-60000000-issue-to-redeem-bonds-of.html | Local Edison Registers $60,000,000 Issue To Redeem Bonds of Consolidated Gas | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/deals-in-new-jersey-apartments-planned-on-old-mali-estate-in.html | DEALS IN NEW JERSEY; Apartments Planned on Old Mali Estate in Plainfield | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/frances-collester-engaged.html | Frances Collester Engaged | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hide-resales-cut-prices-of-packers-dropping-of-50000-units-at-dip.html | HIDE RESALES CUT PRICES OF PACKERS; Dropping of 50,000 Units at Dip of 1/4 to 1/2 Cent Reduces Open Market Values CALFSKINS NOT OFFERED But Weakness Here Depresses Frigorificos in Argentine Despite Small Stocks | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/senate-will-vote-on-a-tva-inquiry-barkley-assumes-leadership-and.html | SENATE WILL VOTE ON A TVA INQUIRY; Barkley Assumes Leadership and Will Prepare Resolution With Other Proponents DRAFT TO BE READY TODAY Tentative Plan Calls for Joint Action, With House Covering Private Utilities McKellar Blocks Proposal Broad Aims in Resolution Aims at Private Interests House Hearing Set for Monday | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/taylor-renamed-at-columbia.html | Taylor Renamed at Columbia | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/kneathbooth.html | Kneath--Booth | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/court-site-bought-building-a-dream-city-leaders-admit-they-do-not.html | COURT SITE BOUGHT; BUILDING A 'DREAM'; City Leaders Admit They Do Not Know When Appellate Structure Can Be Put Up | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rickey-is-advised-to-make-no-reply-breadon-reported-to-have-told.html | RICKEY IS ADVISED TO MAKE NO REPLY; Breadon Reported to Have Told Aide to 'Lay Off' Landis on Farmhands' Release LIGHT PENALTY A FACTOR Baseball Officials Eager to Avoid Drawn-Out Battle With Commissioner Sweeping Charge Made Camp Is Amused | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/jail-voted-for-reporter-alberta-legislature-displeased-by-piece-in.html | JAIL VOTED FOR REPORTER; Alberta Legislature Displeased by Piece in the Paper | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/penn-oarsman-injured.html | Penn Oarsman Injured | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/l-i-u-prevails-57-to-40-tops-virginia-union-quintet-of-richmond-as.html | L. I. U. PREVAILS, 57 TO 40; Tops Virginia Union Quintet of Richmond as King Excels | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-berg-victor-with-record-224-wins-by-17-shots-in-54hole-golf.html | MISS BERG VICTOR WITH RECORD 224; Wins by 17 Shots in 54-Hole Golf Tourney at Southern Pines--Mrs. Page Next MRS. JAMESON IS THIRD Finishes With Total of 242--Miss Very Returns 256 and Miss Guilfoil 258 THE SCORES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-j-h-mdonald-retired-minister-exdistrict-superintendent-in.html | DR. J. H. M'DONALD, RETIRED MINISTER; Ex-District Superintendent In Methodist Conference of Newark Dles In Brooklyn | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/plan-big-warships-as-reply-to-japan-united-states-and-britain-to.html | PLAN BIG WARSHIPS AS REPLY TO JAPAN; United States and Britain to Invoke Escalator Clause--France Is Uncertain France's Reaction Uncertain Washington Confirms Accord Japan Sees Aggressive Aim PLAN BIG WARSHIPS AS REPLY TO JAPAN | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/armstrong-at-loews-state.html | Armstrong at Loew's State | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/topics-in-wall-street-federal-reserve-statement-mexican-oil.html | TOPICS IN WALL STREET; Federal Reserve Statement Mexican Oil Telegraph Mergers Price Concessions Attrition | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/yeshiva-graduates-ordained-as-rabbis-27-cautioned-on-new-paganism.html | YESHIVA GRADUATES ORDAINED AS RABBIS; 27 Cautioned on 'New Paganism' Gaining Hold in World | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rail-merger-report-rushed-to-roosevelt-i-c-c-committees-plan-is.html | RAIL MERGER REPORT RUSHED TO ROOSEVELT; I. C. C. Committee's Plan Is Said to Counsel Caution | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hoover-on-voyage-home-two-tenders-miss-normandie-in-fogpassengers.html | HOOVER ON VOYAGE HOME; Two Tenders Miss Normandie in Fog--Passengers in Chase | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/blue-shirt-10015-choice-in-100th-grand-national-today-field-of-36.html | Blue Shirt 100-15 Choice in 100th Grand National Today; FIELD OF 36 READY FOR GRUELING RACE Royal Mail, Fourth Choice, to Seek Second Victory in a Row at Aintree 200,000 WILL BE ON HAND Blue Shirt, Airgead Sios and Cooleen Well Supported--Liverpool Is Jammed Cooleen Well Fancied A Terrific Test Royal Mail No. 4 on List Field for Grand National | True | By Robert P. Postspecial Cable To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/warns-on-easy-credit-sachs-tells-furniture-group-housing-drive.html | WARNS ON EASY CREDIT; Sachs Tells Furniture Group Housing Drive Promises Aid | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/335-tax-increase-for-western-road-missourikansastexas-also-reports.html | 33.5% TAX INCREASE FOR WESTERN ROAD; Missouri-Kansas-Texas Also Reports Big Rise in Operating Expenses in 1937 STATEMENTS BY OTHERS Results in Various Periods With Comparative Figures Revealed by Carriers OTHER RAILWAY STATEMENTS Atlanta, Birmingham & Coast Detroit, Toledo & Ironton Duluth, South Shore & Atlantic Georgia, Southern & Florida Gulf, Mobile & Northern Lehigh & New England Elgin, Joliet & Eastern Minneapolis & St. Louis New York Central New Orleans & Northeastern New York, Susquehanna & Western Spokane International Union Pacific | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/in-the-nation-the-souths-economy-viewed-as-a-heritage-effects-of.html | In The Nation; The South's Economy Viewed as a Heritage Effects of Lee's Defeat Some Illustrations | True | By Arthur Krock | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/u-s-asks-powers-to-help-refugees-flee-from-nazis-invites-29-nations.html | U. S. Asks Powers to Help Refugees Flee From Nazis; Invites 29 Nations to Aid the Emigration of Austro-German Political Fugitives--Seeks Committee, but Private Funds SUMMARY OF THE NOTES British Are Sympathetic | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/college-and-school-results-basketball-baseball-swimming-squash.html | College and School Results; BASKETBALL BASEBALL SWIMMING SQUASH RACQUETS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/grandmothers-organize-all-in-business-or-professions-they-form-club.html | GRANDMOTHERS ORGANIZE; All in Business or Professions, They Form Club in Chicago | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/14000-feet-leased-in-downtown-area-gloucester-fisheries-firm-takes.html | 14,000 FEET LEASED IN DOWNTOWN AREA; Gloucester Fisheries Firm Takes Three Floors in Beech Street Building LIBRARY GETS BIG SPACE Queens Borough Branch Rents Four Stores-Stock Brokers Take Broadway Floor | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/250000-in-prints-given-to-wesleyan-university-gets-1500-pieces-of.html | $250,000 IN PRINTS GIVEN TO WESLEYAN; University Gets 1,500 Pieces of Graphic Arts and Curator Found | | Special to THE NEW YORK TIMES | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/reich-develops-a-tower-as-shelter-in-air-raids.html | Reich Develops a Tower As Shelter in Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/extrooper-guilty-of-slaying.html | Ex-Trooper Guilty of Slaying | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/gyral-home-first-at-tropical-park-victor-over-court-scandal-choice.html | GYRAL HOME FIRST AT TROPICAL PARK; Victor Over Court Scandal, Choice, by Four Lengths, With Rushaway Third DIE HARD PREVAILS EASILY Leads Way to Melody Maid and Osirando--Merritt Wins on Three Mounts | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/jacobs-in-detroit-silent-on-fight-site-seating-plan-is-satisfactory.html | JACOBS, IN DETROIT, SILENT ON FIGHT SITE; Seating Plan Is Satisfactory, but No Decision Is Made | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/performance-bonds-on-city-work-urged-material-dealers-ask-curb-on.html | PERFORMANCE BONDS ON CITY WORK URGED; Material Dealers Ask Curb on Default Losses | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/china-sets-up-unit-to-boost-exports-aims-to-raise-money-credits-to.html | CHINA SETS UP UNIT TO BOOST EXPORTS; Aims to Raise Money, Credits to Pay for Imports, Arnold Tells Brush Group FAIR TRADE ACTS DEBATED Macy Economist Urges Laws Be Repealed, Wholesaler Defends Them | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mcnair-red-sox-ends-holdout.html | McNair, Red Sox, Ends Hold-Out | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/two-groups-give-plays-tonight.html | Two Groups Give Plays Tonight | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/cotton-irregular-but-tone-improves-fluctuations-here-confined-to.html | COTTON IRREGULAR BUT TONE IMPROVES; Fluctuations Here Confined to 10-Point Range--Modest Gains Predominate FOREIGN LEVELS BETTER Small Reaction Follows Opening Upturn, but Covering Appears in Last Hour | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/moliere-play-nets-pound880-at-schiff-sale-price-for-first-edition.html | MOLIERE PLAY NETS [pound]880 AT SCHIFF SALE; Price for First Edition of 'Les Precieuses Ridicules' Held Highest for Author's .Works RECEIPTS FOR DAY [Pound]9,239 [pound]900 Paid at London Auction for 'Imitation- of Christ' With Binding by Monnier | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/i-c-c-approves-grays-posts.html | I. C. C. Approves Gray's Posts | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED JUDGMENTS HOBBS PREDICTS UPTURN Tells Office Equipment Men Business Will Gain SATISFIED MECHANICS LIENS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/a-p-sales-down-25-profit-473-officials-lay-decline-to-drop-in.html | A. & P. SALES DOWN 2.5%; PROFIT, 47.3%; Officials Lay Decline to Drop in General Business and More Competition SEVERAL UNITS CLOSED But 250 New and Larger Stores Were Opened, Thus Keeping Employment 'Stable' Competition Cited Wages Increased | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/tom-girdler-jr-marries.html | Tom Girdler Jr. Marries | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/letters-to-the-times-the-president-and-the-press-it-is-suggested.html | Letters to The Times; The President and the Press It Is Suggested That Mr. Roosevelt Make His - Charges Less General Indictment Too Sweeping Should Name Names Lack of Efficiency Seen Park Work Criticized Still After Mr. Sedgwick Writers League Replies to His Rebuttal of Its Argument' Taxing Bank Clearances For a Municipal Lottery ANT-HILL | True | ANSON W. PRESCOTT.TAXPAYER.FRANKLIN FOLSOMJOHN FRASER.CECIL JOSEPH.FREDERICK EBRIGHT. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/book-notes.html | BOOK NOTES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/production-of-lead-declines.html | Production of Lead Declines | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/ballantine-hits-spending-federal-policy-hurts-industry-says-former.html | BALLANTINE HITS SPENDING; Federal Policy Hurts Industry, Says Former Treasury Aide | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/music-at-st-patricks-new-setting-to-be-given-tonight-of-the-road-to.html | MUSIC AT ST. PATRICK'S; New Setting to Be Given Tonight of 'The Road to Golgotha' | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/daughter-to-mrs-peter-igoe.html | Daughter to Mrs. Peter Igoe | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/investment-trusts-international-holding-and-investment-shawmut-bank.html | INVESTMENT TRUSTS; International Holding and Investment Shawmut Bank Investment Trust | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hits-at-nazi-propaganda-rabbi-ranson-in-albany-warns-of-unamerican.html | HITS AT NAZI 'PROPAGANDA'; Rabbi Ranson in Albany Warns of 'Un-American Doctrines' | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/etchings-auctioned-here.html | Etchings Auctioned Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/screen-news-here-and-in-hollywood-warners-shelve-your-life-is-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Shelve 'Your Life Is in Their Hands' Because of Medical Groups' Protests OPENING AT ROXY TODAY Shirley Temple Will Return in 'Rebecca of Sunnybrook Farm'--Other Items Coast Scripts Of Local Origin MUSIC NOTES | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/federal-holdings-reduced-by-banks-152000000-drop-is-chief-factor-in.html | FEDERAL HOLDINGS REDUCED BY BANKS; $152,000,000 Drop Is Chief Factor in Week's Decline of $140,000,000 in Credit BROKERS' LOANS OFF MORE Down $28,000,000 to $575,000,000--Trade and Farm Advances Cut $15,000,000 Trade Loans Down $15,000,000 Demand Deposits Up | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/127000-loss-seen-in-subway-contract-low-bid-said-to-have-been.html | $127,000 LOSS SEEN IN SUBWAY CONTRACT; Low Bid Said to Have Been Blocked by Electrical Workers | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/jane-e-treglown-wed-in-plainfield-william-s-macfarlane-takes-her.html | JANE E. TREGLOWN WED IN PLAINFIELD; William S. MacFarlane Takes Her for His Bride in Chapel of Crescent Ave. Church DR. MOMENT OFFICIATES Elizabeth R. Hendrie Maid of Honor--Pierre Clavel of Somerville Best Man BRIDE IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/william-brownlee.html | WILLIAM BROWNLEE | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/harry-h-henrici.html | HARRY H. HENRICI | True | Special to THE NEW YORK TIMES. | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/smarts-melody-wins-at-nassau-in-opening-race-of-title-series.html | Smart's Melody Wins at Nassau In Opening Race of Title Series; Central Long Island Sound Star Craft Is First in Spring Championship Test—Gale Is Second and Jay Third The Summaries Three Races Apiece Jay Comes Home Third | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/nazi-propaganda-charged-in-alsace-and-lorraine.html | Nazi Propaganda Charged In Alsace and Lorraine | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bicycle-act-and-military-march-placed-in-skating-carnival-program.html | Bicycle Act and Military March Placed In Skating Carnival Program for Tonight | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/army-names-hull-crandall.html | Army Names Hull, Crandall | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/palestine-appeal-gets-under-way-here-invasion-of-austria-cited-in-a.html | PALESTINE APPEAL GETS UNDER WAY HERE; Invasion of Austria Cited in a Plea to Redouble Efforts | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/reports-due-july-1-on-age-insurance-any-worker-who-suspects-his.html | REPORTS DUE JULY 1 ON AGE INSURANCE; Any Worker Who Suspects His Employer of Not Filing Can Get a Statement Then TASK IS GREATLY SPEEDED Federal Agency Is Processing 850,000 Wage-Record Cards a Day, Director Says Reports Flooding In Director Is "Encouraged" | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/senate-vote-beats-byrd-on-fund-rule-4736-poll-bars-controller.html | SENATE VOTE BEATS BYRD ON FUND RULE; 47-36 Poll Bars Controller General--Final Reorganization Test Is Due Monday Coalition Is Voted Down SENATE VOTE BEATS BYRD ON FUND RULE Senate Leaders Are Confident Barkley Move a Surprise HITS REORGANIZATION BILL James Truslow Adams Warns Against New Presidential Power Detailed Vote in Senate On Defeat of Byrd Plan | True | By Charles W. Hurdspecial To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/deaths-cards-of-thanks-in-memoriam.html | Deaths; Cards of Thanks In Memoriam | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/pro-rule-meeting-set-football-officials-to-gather-in-pittsburgh-on.html | PRO RULE MEETING SET; Football Officials to Gather in Pittsburgh on April 10 | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/isolation-policy-is-urged-by-nye-opposes-collective-action-as-asked.html | ISOLATION POLICY IS URGED BY NYE; Opposes 'Collective Action' as Asked by Dorothy Thompson | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/charles-j-chapman-executive-of-trade-journals-succumbs-here-at-78.html | CHARLES J. CHAPMAN; Executive of Trade Journals Succumbs Here at 78 | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/little-rock-flyers-win-enter-semifinals-of-womens-national.html | LITTLE ROCK FLYERS WIN; Enter Semi-Finals of Women's National Basketball | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/ends-gone-with-the-wind-suit.html | Ends 'Gone With the Wind' Suit | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/whitney-examined-again-by-doctors-psychiatrists-hold-3hour.html | WHITNEY EXAMINED AGAIN BY DOCTORS; Psychiatrists Hold 3-Hour Session--Court Will Get Their Report Today | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mrs-e-w-robinson-guest-at-luncheon-miss-m-thayer-gibbons-gives.html | MRS. E. W. ROBINSON GUEST AT LUNCHEON; Miss M. Thayer Gibbons Gives Party for Small Group | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/new-city-pier-used-by-anchor-line-ship-transylvania-comes-to-berth.html | NEW CITY PIER USED BY ANCHOR LINE SHIP; Transylvania Comes to Berth in North River at Tenth Street. | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/loans-to-business-studied-at-capital-possibilities-of-federal-help.html | LOANS TO BUSINESS STUDIED AT CAPITAL; Possibilities of Federal Help Examined by Morgenthau and Other Officials State Socialism" Charged LOANS TO BUSINESS STUDIED AT CAPITAL Digest of 600 Comments | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hearn-drive-brings-biggest-spring-day-attendance-heavy-through-day.html | HEARN DRIVE BRINGS 'BIGGEST SPRING DAY'; Attendance Heavy Through Day and Buying Is Brisk | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/freud-may-go-to-holland.html | Freud May Go to Holland | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/city-considers-tax-on-check-accounts-to-raise-5000000-viadeck.html | CITY CONSIDERS TAX ON CHECK ACCOUNTS TO RAISE $5,000,000; Viadeck Proposes Levy of 1-25 of 1 Per Cent on Deposits in Commercial Banks LOSS FEARED BY WALL ST. Shift of Funds to Other Cities Seen--Relief Cuts to End if New Levies. Are Voted Cut Goes Back to March 14 Similar Tax in Illinois VLADECK PROPOSES BANK DEPOSIT TAX Defends Handing of Relief Large Corporation Deposits | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/police-department.html | Police Department | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/building-awards-increased-over-1937-drop-in-private-work-offset-by.html | BUILDING AWARDS INCREASED OVER 1937; Drop in Private Work Offset by 29% Rise in Public | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/party-in-miami-given-by-peter-w-millers-john-craw-fords-a-d-thayer.html | PARTY IN MIAMI GIVEN BY PETER W. MILLERS; John Craw fords, A. D. Thayer and Mrs. F. D. Coster Entertain | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-southern-pines.html | Notes of Social Activities in New York and Elsewhere; SOUTHERN PINES CONNECTICUT NEWPORT THE BAHAMAS WHITE SULPHUR SPRINGS LONG ISLAND NEW YORK NEW JERSEY PINEHURST | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/japanese-silent-as-chinese-attack-peiping-makes-no-claims-of.html | JAPANESE SILENT AS CHINESE ATTACK; Peiping Makes No Claims of Advances, While Foes Press in the East and West LINI BATTLE IS DESCRIBED Defending General Says Army Under Itagaki Was Beaten With Heavy Losses Chinese Still on Attack Surprised over Troops | True | By Douglas Robertsonwireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/handicap-list-in-squash-tennis-still-dominated-by-wolf-wolf-rated.html | Handicap List in Squash Tennis Still Dominated by Wolf; WOLF RATED NO. 1 IN SQUASH TENNIS National Champion for Ninth Year in Row Tops Rankings for Same Period MARK UNEQUALED IN SPORT Moore, Runner-Up, Leads Ryan and Hanson--Torrance Is President Once More Moore Runner-Up Again Dropped Squash Racquets | True | By Lincoln A. Werden. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/roosevelt-tours-in-warm-springs-he-confers-with-architect-on-plans.html | ROOSEVELT TOURS IN WARM SPRINGS; He Confers With Architect on Plans for Building a New 35-Bed Hospital EFFECT OF TALK DEBATED Some Observers Say Attitude Toward Gov. Rivers Shows Him Favored Over George Visits His Cotton Farm Effects of Speech Studied Some Hold Speech a Challenge | True | By Felix Belair Jr.special To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/8617114-cleared-by-film-company-twentieth-centuryfox-shows-net.html | $8,617,114 CLEARED BY FILM COMPANY; Twentieth Century-Fox Shows Net Equal to $4.12 a Share for Year to Dec. 25 | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dudley-and-nelson-draw-even-with-ghezzi-at-pinehurst-three-tie-for.html | Dudley and Nelson Draw Even With Ghezzi at Pinehurst; THREE TIE FOR LEAD ON LINKS WITH 141 Ghezzi Shoots 73 and Shares Top Place With Nelson and Dudley, Who Card 72's CLOSE FINISH IS IN VIEW Harrison, Shute and Hines Get 142 in North-South Golf--Jim Turnesa in 143 Group Ghezzi One Over Par Cooper Shoots a 144 THE QUALIFIERS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/business-world-coat-label-sales-rise-standard-1-14oz-glass-for-bar.html | Business World; Coat Label Sales Rise Standard 1 1/4-Oz. Glass For Bar Drinks Voted Wood Bead Bag Stocks Reduced Importers Hit Customs Bill Fall Underwear Buying Slow Glove Sales Volume Rises Gray Goods Again Quie Seal 'Rats' Advance 10% COMMERCIAL PAPER | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/harold-a-knapp.html | HAROLD A. KNAPP | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/n-y-u-girls-win-swim-defeat-temple-by-3720-as-the-misses-lapp-and.html | N. Y. U. GIRLS WIN SWIM; Defeat Temple by 37-20 as the Misses Lapp and Hanf Star | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/paris-and-london-make-crisis-plns-french-committee-hears-two.html | PARIS AND LONDON MAKE CRISIS PLNS; French Committee Hears Two Nations Are Conferring on Stands in an Emergency CHAMBERLAIN STIRS HOPE Paris Press Lays Emphasis on Possibility of Help if the Reich Attacks Czechs War Role Sketched Czechs Are Gratified | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sculptors-plan-outdoor-show-on-park-ave-100-exhibits-arranged-by.html | Sculptors Plan Outdoor Show on Park Ave.; 100 Exhibits Arranged by American Group | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fox-shucco-draw-in-ring.html | Fox, Shucco Draw in Ring | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/gets-decoration-from-france.html | Gets Decoration From France | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/livestock-in-chicago-hogs-cattle-sheep-montreal-silver.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP MONTREAL SILVER | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/italoreich-roles-in-spain-stressed-barcelona-claims-to-possess.html | ITALO-REICH ROLES IN SPAIN STRESSED; Barcelona Claims to Possess Documents Showing Designs of the Two Nations LONDON, PARIS INFORMED Fascist Flier, Shot Down by Loyalists, Says Rebels Have 800 Planes in Aragon | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/caroline-heaton-a-bride-she-is-wed-in-france-to-roderic-oconnor-an.html | CAROLINE HEATON A BRIDE; She Is Wed in France to Roderic O'Connor, an Artist | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/troth-announced-of-jane-laidlaw-daughter-of-new-york-and-san.html | TROTH ANNOUNCED OF JANE LAIDLAW; Daughter of New York and San Francisco Couple Will Be Wed to Russell E. Pierce | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mayor-rebukes-jurist-for-leaving-lights-on.html | Mayor Rebukes Jurist For Leaving Lights On | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wood-field-and-stream-sixday-open-season-salmon-fishing-in-may-camp.html | Wood, Field and Stream; Six-Day Open Season Salmon Fishing in May Camp Fire Care Urged | True | By Raymond R. Camp | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/n-y-y-c-arranges-cruise-schedule-race-outside-cape-cod.html | N. Y. Y. C. ARRANGES CRUISE SCHEDULE; Race Outside Cape Cod Listed--Regatta and King's Cup Event Set for Aug. 15 FLEET TO GATHER AUG. 9 Rendezvous Will Be at New London--Visit Is to Be Made to Marblehead A Race Around the Cape Out Over the Shoals | True | By James Robbins | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/oddlot-buying-in-lead-preponderance-of-purchases-for-third-week.html | ODD-LOT BUYING IN LEAD; Preponderance of Purchases for Third Week Reported | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/patrolman-indicted-in-framed-arrest-steinblinck-accused-of-perjury.html | PATROLMAN INDICTED IN 'FRAMED' ARREST; Steinblinck Accused of Perjury at Trial of Alleged Victim | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wholesale-group-named-committee-to-improve-jobber-and-mill.html | WHOLESALE GROUP NAMED; Committee to Improve Jobber and Mill Relations | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/plebiscite-drive-opened-in-vienna-buerckel-in-speech-stresses.html | PLEBISCITE DRIVE OPENED IN VIENNA; Buerckel in Speech Stresses Incitement Against Jews and Mocks Schuschnigg DENOUNCES MONARCHISTS Gatherings at Loudspeakers Are Small--All Autos Are Enlisted for Propaganda Propaganda Is Stressed Nazi Leader's Speech | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/troy-anovsky-finds-a-lesson-in-austria-says-the-event-shows-folly.html | TROY ANOVSKY FINDS A LESSON IN AUSTRIA; Says the Event Shows Folly of Tolerance to Fascism | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/move-to-simplify-job-law-started-state-advisory-council-votes-for.html | MOVE TO SIMPLIFY JOB LAW STARTED; State Advisory Council Votes for 'Study and Investigation' for a Reformulation FOLLOWS GRAY PROPOSAL Technical Experts for All the Groups Interested to Be Consulted in Survey Directors of Survey Gray Report Cited | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/shippings-value-to-navy-stressed-merchant-marine-units-and.html | SHIPPING'S VALUE TO NAVY STRESSED; Merchant Marine Units and Personnel Held Vital in Time of War CURRENT MOVES PRAISED Rear Admiral C. H. Woodward Tells Propeller Club of Our Maritime Needs | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-william-k-walker-psychiatrist-once-on-faculty-of-university-of.html | DR. WILLIAM K. WALKER; Psychiatrist Once on Faculty of University of Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/snow-falls-at-niagara.html | Snow Falls at Niagara | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-surbrugs-plans-verona-n-j-girl-will-be-wed-to-joseph-simmons.html | MISS SURBRUG'S PLANS; Verona, N. J., Girl Will Be Wed to Joseph Simmons April 1 | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-john-a-robinson-served-eye-and-ear-infirmary-25-yearssuccumbs-at.html | DR. JOHN A. ROBINSON; Served Eye and Ear Infirmary 25 Years--Succumbs at 63 | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-daniel-hering-at-n-y-u-53-years-physics-professor-emeritus-and.html | DR. DANIEL HERING, AT N. Y. U. 53 YEARS; Physics Professor Emeritus and the Curator of Clock Collection Dead at 88 WROTE TECHNICAL BOOKS Was Student of Acoustics and X-Rays and Did Research on Rain-Making Devices Wrote Scientific Papers Started as Railroader | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/czech-press-warning-is-praised-in-berlin-foreign-office-organ.html | CZECH PRESS WARNING IS PRAISED IN BERLIN; Foreign Office Organ Assails Idea of Newspaper Liberty | True | Wireless to THE NEW YORK TIIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/grain-firm-embarrassed.html | Grain Firm Embarrassed | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sports-today-basketball-boxing-ice-carnival-squash-racquets.html | Sports Today; BASKETBALL BOXING ICE CARNIVAL SQUASH RACQUETS WRESTLING | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/margin-practices-explained.html | Margin Practices Explained | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/gets-10-months-for-beating-son.html | Gets 10 Months for Beating Son | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/edward-m-poons-founded-firm-in-japan-dealing-in-straw-braiddies.html | EDWARD M. POONS; Founded Firm in Japan Dealing in Straw Braid-Dies Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/trulio-loses-to-srenco-eliminated-in-national-handballcoylelinz.html | TRULIO LOSES TO SRENCO; Eliminated in National Handball--Coyle-Linz Gain | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/utility-earnings-southern-california-gas.html | UTILITY EARNINGS; Southern California Gas | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/properties-bought-for-modernizing-yorkville-house-long-vacant-will.html | PROPERTIES BOUGHT FOR MODERNIZING; Yorkville House Long Vacant Will Be Reconstructed to Contain 13 Apartments LA SALLE ST. HOUSES SOLD Buildings of Thirty Suites and Four Stores Will' Be Altered by Purchaser | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/assembly-dances-to-close.html | Assembly Dances to Close | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/postal-telegraph-raises-pay-600000-15000-benefit-under-union.html | Postal Telegraph Raises Pay $600,000; 15,000 Benefit Under Union Agreement | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/tennis-squad-is-picked-young-british-players-invited-to-seek-davis.html | TENNIS SQUAD IS PICKED; Young British Players Invited to Seek Davis Cup Berths | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sealers-make-big-catches.html | Sealers Make Big Catches | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/expropriation-in-mexico.html | EXPROPRIATION IN MEXICO | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wild-duck-pursues-autos.html | Wild Duck Pursues Autos | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/1000-at-lucacher-rites-leaders-in-charity-at-service-for-orphanage.html | 1,000 AT LUCACHER RITES; Leaders in Charity at Service for Orphanage Head | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/two-seized-for-bribe-to-remove-pickets-tea-room-owner-says-they-got.html | TWO SEIZED FOR BRIBE TO REMOVE PICKETS; Tea Room Owner Says They Got $250 as a 'Shakedown' | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/chandler-pitches-impressively-as-yankees-subdue-newark-92-gives-two.html | Chandler Pitches Impressively As Yankees Subdue Newark, 9-2; Gives Two Hits in Five Innings While Hoag, Gehrig and Knickerbocker Pound Bears' Hurlers-- Heavy Drive in Late Frames The Box Score Two Hits for Knickerbocker Crosetti and Henrich Out | True | By James P. Dawsonspecial To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/britain-submits-claims-540000-indemnity-is-asked-in-bombings-by.html | BRITAIN SUBMITS CLAIMS; $540,000 Indemnity Is Asked in Bombings by Japanese | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/board-fixes-mellon-tax-403053-is-set-as-sum-owed-instead-of-3000000.html | BOARD FIXES MELLON TAX; $403,053 Is Set as Sum Owed Instead of $3,000,000 Claimed | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-virginia-hyde-engaged-to-marry-daughter-of-late-wellknown.html | MISS VIRGINIA HYDE ENGAGED TO MARRY; Daughter of Late Well-Known Architect Will Be Wed to W. Radford Bascome Jr. THEIR BETROTHALS MADE KNOWN HERE | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/autoist-freed-in-fatal-accident.html | Autoist Freed in Fatal Accident | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/heads-manhattan-dinner.html | Heads Manhattan Dinner | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/two-cleared-in-auto-death.html | Two Cleared in Auto Death | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/st-francis-prep-loses-bows-to-syracuse-five-3823-in-eastern-states.html | ST. FRANCIS PREP LOSES; Bows to Syracuse Five, 38-23, in Eastern States Play | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/george-b-compton-lawyer-dies-at-54-leader-in-drive-for-new-city.html | GEORGE B. COMPTON, LAWYER, DIES AT 54; Leader in Drive for New City Charter Helped Organize American Legion FIRST HEAD OF POST HERE Served as Army Captain and Major Overseas-- Aided the Mayor in First Campaign Served in Overseas Army County Tax Appraiser | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/taylor-confident-on-steels-future-ends-survey-tourdenies-talk-of.html | TAYLOR CONFIDENT ON STEEL'S FUTURE; Ends Survey Tour--Denies Talk of Wage Reductions | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/golf-tourneys-carded-p-g-a-bureau-manager-announces-dates-of.html | GOLF TOURNEYS CARDED; P. G. A. Bureau Manager Announces Dates of Competitions | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wheat-prices-gain-in-routine-trading-snap-lacking-as-operators.html | WHEAT PRICES GAIN IN ROUTINE TRADING; Snap Lacking as Operators Await Developments in Europe and in Crop Outlook LIVERPOOL FUTURES RISE Export Buying Dominates Corn Market-- Futures Close 3/8 Cent Higher Wheat Buying Abroad Export Buying of Corn | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bank-clearings-continue-decline-for-nineteenth-consecutive-time.html | BANK CLEARINGS CONTINUE DECLINE; For Nineteenth Consecutive Time, Week's Volume Is Below Year Before 24.7% DROP IN 12 MONTHS Decrease in This City 27.6 Per Cent-- Only Gain, 2.2%, Is Made by New Orleans | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/further-drop-seen-in-world-output-international-trade-also-off-in.html | FURTHER DROP SEEN IN WORLD OUTPUT; International Trade Also Off in January, According to The Annalist COMMODITY PRICES WEAK Improvement in America Could Promptly Check Decline, Review Indicates | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/books-published-todaf.html | Books Published Todaf | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/changes-firm-affiliation.html | Changes Firm Affiliation | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/corbino-canavases-put-on-exhibition-oneman-show-of-italianborn.html | CORBINO CANAVASES PUT ON EXHIBITION; One-Man Show of ItalianBorn American Artist Is Set Up in Macbeth Gallery COLORS ARE BRILLIANT Art Seen to Reflect Baroque Domain of Rubens Despite Its Contempory Cast Locale Often at Cape Ann Detachment Pervades Work Art Brevities | True | By Edward Alden Jewell | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/missouri-pacific-loses-sec-plea.html | Missouri Pacific Loses SEC Plea | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/jacoby-heads-bridge-list-ranked-at-top-of-american-players-for.html | JACOBY HEADS BRIDGE LIST; Ranked at Top of American Players for Fourth Year | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/a-cardinal-for-14-years-hayes-marks-his-anniversary-quietly-at.html | A CARDINAL FOR 14 YEARS; Hayes Marks His Anniversary Quietly at Office Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/deposits-and-loans-reduced-at-london-bank-of-england-reports-no.html | DEPOSITS AND LOANS REDUCED AT LONDON; Bank of England Reports No Other Changes of Importance for the Week | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/janssen-named-leader-succeeds-schelling-as-conductor-of-baltimore.html | JANSSEN NAMED LEADER; Succeeds Schelling as Conductor of Baltimore Symphony | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/snyder-explains-army-bill-items-subcommittee-chairman-tells-house.html | SNYDER EXPLAINS ARMY BILL ITEMS; Subcommittee Chairman Tells House It Provides for Tenth of Emergency Needs | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mrs-c-h-chadwick-florida-hostess-entertains-at-her-palm-beach-villa.html | MRS. C. H. CHADWICK FLORIDA HOSTESS; Entertains at Her Palm Beach Villa for Marquess and the Marchioness de Cuevas A. A. KENT JR. HAS GUESTS Mr. and Mrs. James T. Roohe Honored at Dinner--Mrs. J. H. Gibbons Has Party | True | Special to THE NEW YORK TIMES. | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/kennedy-sees-no-general-war-this-year-bids-americans-stop-worrying.html | Kennedy Sees No General War This Year; Bids Americans Stop Worrying Over Europe | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sphas-and-n-y-celtics-score.html | Sphas and N. Y. Celtics Score | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/annalist-weekly-index-wholesale-commodity-price-level-off-to-824.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Price Level Off to 82.4 From 82.8 | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NE YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/the-screen-a-word-or-two-on-the-capitols-girl-of-the-golden-west.html | THE SCREEN; A Word or Two on the Capitol's 'Girl of the Golden West' 'Fools for Scandal' and 'Tip-Off Girls' At the Criterion At the Music Hall PUPPET SHOW AT HUNTER ' One Summer's Day' Will Be Given by Group This Afternoon | True | By Frank 8. Nugent | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fire-record.html | Fire Record | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mrs-moody-eager-for-comeback-try-she-is-now-playing-her-best-tennis.html | MRS. MOODY EAGER FOR COMEBACK TRY; She Is Now Playing Her Best Tennis, Coach Declares | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/divorces-earl-of-carrick-his-americanborn-wife-makes-charges-of.html | DIVORCES EARL OF CARRICK; His American-Born Wife Makes Charges of Misconduct | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/asks-lead-by-u-s-to-bar-next-war-w-w-van-kirk-proposes-we-call.html | ASKS LEAD BY U. S. TO BAR 'NEXT WAR'; W. W. Van Kirk Proposes We Call World Conference 'While There Is Time' ECONOMIC RIFTS STRESSED Program Before Washington Sessions Asks Nations Ease Barriers to Aid Peace | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/grimes-bows-in-upset-defeated-by-maccrossan-in-u-s-title-table.html | GRIMES BOWS IN UPSET; Defeated by MacCrossan in U. S. Title Table Tennis | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-bauer-gains-final-miss-dettweiler-also-scores-in-augusta-open.html | MISS BAUER GAINS FINAL; Miss Dettweiler Also Scores in Augusta Open Golf Play | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/skiing-in-new-england-mount-mansfield-among-northern-areas-with.html | SKIING IN NEW ENGLAND; Mount Mansfield Among Northern Areas With Good Snow | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/stocks-in-london-paris-and-berlin-general-improvement-made-in.html | STOCKS IN LONDON, PARIS AND BERLIN; General Improvement Made in English Markets--Demand for Gilt-Edge Issues BOURSE LOSES EARLY GAIN Automobile Strike News Puts French Prices Down--Reich Shares Little Changed Bourse Loses Early Gains German Market Quiet ZURICH MILAN PARIS LONDON BERLIN LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/joe-dolan.html | JOE DOLAN | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/blums-proposals-beaten-in-senate-premier-may-quit-cabinet-will.html | BLUM'S PROPOSALS BEATEN IN SENATE; PREMIER MAY QUIT; Cabinet Will Decide Whether to Resign or Fight It Out at Its Meeting Today 15,000 WORKERS STRIKE Employes of Citroen Plants Sit Down--Seen as Move to Force Action in Spain Others Join in the Attack Blum Takes It Personally BLUM'S PROPOSALS BEATEN IN SENATE Auto Workers Sit Down | True | By P. J. Philipwireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fifty-planes-seek-enemy-off-hawaii-aim-to-avert-surprise-attackmore.html | FIFTY PLANES SEEK 'ENEMY' OFF HAWAII; Aim to Avert 'Surprise Attack'--More Ships Join Defense | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mayor-praises-madison-house.html | Mayor Praises Madison House | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/merger-is-urged-on-postal-telegraph-bondholders-groups-for-joining.html | MERGER IS URGED ON POSTAL TELEGRAPH; Bondholders' Groups for Joining Western Union | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/salient-points-of-chamberlains-speech-on-the-british-foreign-policy.html | Salient Points of Chamberlain's Speech on the British Foreign Policy; Must Be Strongly Armed" Rejects These Alternatives Hopes for Czech Solution Notes German Assurances Rome Talks Encouraging Wants Quickened Arming | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/yiddish-plays-opening-tonight.html | Yiddish Plays Opening Tonight | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/3592325-earned-by-otis-elevator-net-income-last-year-equal-to-160-a.html | $3,592,325 EARNED BY OTIS ELEVATOR; Net Income Last Year Equal to $1.60 a Common Share, Against 82 Cents in 1936 GAIN IN CURRENT ASSETS Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/eastern-gas-and-fuel-income-in-year-to-feb-28-sharply-higher-than.html | EASTERN GAS AND FUEL; Income in Year to Feb. 28 Sharply Higher Than Previous | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dictators-hamper-rockefeller-fund-research-work-is-reported-curbed.html | DICTATORS HAMPER ROCKEFELLER FUND; Research Work Is Reported Curbed by 'Keep Out' Signs of 'Authoritarian States' Need of Control Stressed Objective of Foundation DICTATORS HAMPER ROCKEFELLER FUND Must Know No Frontiers Distribution of Funds | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mexico-leading-silver-producer.html | Mexico Leading Silver Producer | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bacon-says-farley-ignores-merit-idea-asserts-names-of-235-who-led.html | BACON SAYS FARLEY IGNORES MERIT IDEA; Asserts Names of 235 Who Led Postmaster Tests Were Not Sent to Senate Hoffman Cites Morgan Case | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fordham-dates-listed-varsity-track-tennis-and-cub-baseball-cards.html | FORDHAM DATES LISTED; Varsity Track, Tennis and Cub Baseball Cards Arranged | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/manhattan-books-foes-eleven-matches-announced-for-the-varsity.html | MANHATTAN BOOKS FOES; Eleven Matches Announced for the Varsity Tennis Team | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bond-issue-mortgage-paid.html | Bond Issue Mortgage Paid | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/britain-in-search-of-peace.html | BRITAIN IN SEARCH OF PEACE | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rail-chiefs-open-wagecut-parley-union-spokesmen-indicate-in.html | RAIL CHIEFS OPEN WAGE-CUT PARLEY; Union Spokesmen Indicate in Amicable Discussion They Will Fight Proposal | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/will-buy-c-o-canal-for-recreational-uses.html | Will Buy C. & O. Canal For Recreational Uses | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/graduates-n-whos-who-columbia-reports-9-in-book-were-former.html | GRADUATES N 'WHO'S WHO'; Columbia Reports 9% in Book Were Former Students | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/british-flowers-blooming-as-freak-summer-ends.html | British Flowers Blooming As Freak Summer Ends | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hoffman-is-accused-in-suit-by-wendel-abducted-man-names-exgovernor.html | HOFFMAN IS ACCUSED IN SUIT BY WENDEL; Abducted Man Names Ex-Governor and 7, Asks $450,000 | True | Special to THE NEW YORK TIMES. | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/irwin-found-sane-trial-is-due-soon-slayer-rational-now-and-when-he.html | IRWIN FOUND SANE; TRIAL IS DUE SOON; Slayer Rational Now and When He Killed 3 in Gedeon Home, Commission Says REPORT GOES TO DEWEY It Reveals 22 Sessions Were Held--Sculptor Described as Model Prisoner Issue May Be Raised Again Visit to Tombs Is Described | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/binghamde-camp.html | Bingham--de Camp | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/68-held-by-court-in-tipster-raids-bail-fixed-totaling-66500warrants.html | 68 HELD BY COURT IN TIPSTER RAIDS; Bail Fixed Totaling $66,500--Warrants Signed for 8 Still Sought in Case HUGE 'SUCKER LISTS' BARED 2,500,000 Names on Them, Says Aide of Hardy -- He Finds 3 Competing Rings | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wine-label-hearing-set.html | Wine Label Hearing Set. | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/c-william-meinecke-president-of-a-hospital-supply-firm-dies-in-east.html | C. WILLIAM MEINECKE; President of a .Hospital Supply Firm Dies in East Orange | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fletcher-b-gibbs.html | FLETCHER B. GIBBS | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/the-play-mental-therapy-and-state-hospitalization-the-theme-of.html | THE PLAY; Mental Therapy and State Hospitalization the Theme of Hardie Albright's 'All the Living' | True | By Brooks Atkinson | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/retired-manufacturer-suicide.html | Retired Manufacturer Suicide | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/for-complete-repeal.html | FOR COMPLETE REPEAL | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/reo-bennett-is-dead.html | Reo Bennett Is Dead | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/cambridge-rows-full-route.html | Cambridge Rows Full Route | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/heroism-medal-goes-to-wire-messenger-flatbush-chamber-also-honors.html | HEROISM MEDAL GOES TO WIRE MESSENGER; Flatbush Chamber Also Honors Policeman and Fireman | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/32509934-is-bid-on-water-projects-new-figures-submitted-for-3.html | $32,509,934 IS BID ON WATER PROJECTS; New Figures submitted for 3 Westchester Links Indicate Saving of Only $1,433,671 Utah Company Bid Low New Wage Scales Used | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fair-will-depict-town-of-future-advanced-housing-design-to-be-part.html | FAIR WILL DEPICT TOWN OF FUTURE; Advanced Housing Design to Be Part of Exhibit on Ten-Acre Site $18,000,000 Spent Thus Far Recalls Chicago Success | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/nature-museum-to-rent-exhibits-lecturers-also-will-be-sent-to.html | NATURE MUSEUM TO RENT EXHIBITS; Lecturers Also Will Be Sent to Schools and Clubs for a Yearly Fee Purpose of Programs To Meet Public Needs | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/vienna-plans-plebiscite-stamp.html | Vienna Plans Plebiscite Stamp | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/cross-wins-massev-bout.html | Cross Wins Massev Bout | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/student-rallies-attack-fascism-8000-from-colleges-and-high-schools.html | STUDENT RALLIES ATTACK FASCISM; 8,000 From Colleges and High Schools Stage Demonstrations | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/head-mount-holyoke-groups.html | Head Mount Holyoke Groups | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/hudson-coal-suit-ends-in-dismissal-court-holds-bondholders-plea-was.html | HUDSON COAL SUIT ENDS IN DISMISSAL; Court Holds Bondholders' Plea Was Not Made in Good Faith | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/british-would-aid-france-bar-czech-pledge-but-say-they-might-have.html | BRITISH WOULD AID FRANCE, BAR CZECH PLEDGE, BUT SAY THEY MIGHT HAVE TO FIGHT; CHAMBERLAIN TALKS Lists Nation's Pledges and Warns That War Cannot Be Limited URGES ACCORD ON PRAGUE League Duties Stand, Premier Indicates-- Affirms Faith in Talks With Italy Main points of Chamberlain's talk on British policy, Page 11. URGES ACCORD ON PRAGUE League Duties Stand, Premier Indicates-- Affirms Faith in Talks With Italy Finds Limited War Unlikely BRITAIN REAFFIRMS PLEDGE TO FRANCE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/approves-changes-on-merritt-bridges-cross-concurs-with-report-and.html | APPROVES CHANGES ON MERRITT BRIDGES; Cross Concurs With Report and Declares Dispute 'Closed' | True | Special to THE NEW YORK TIMES | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mokena-home-first-in-fair-grounds-dash-takes-lead-in-stretch-to.html | MOKENA HOME FIRST IN FAIR GROUNDS DASH; Takes Lead in Stretch to Show the Way to Jackemma | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dinner-coat-sent-by-air-to-bermuda-cost-1150.html | Dinner Coat Sent by Air To Bermuda, Cost $11.50 | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sen-wheelers-sister-mrs-nellie-e-hinds-succumbs-in-stoughton-mass.html | SEN. WHEELER'S SISTER; Mrs. Nellie E. Hinds Succumbs in Stoughton, Mass. | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/food-news-of-the-week-bargains-in-canned-and-packaged-goods.html | Food News of the Week; Bargains in Canned and Packaged Goods, Vegetables, Fruits, Veal and Coffee Found in Markets Here Apples Are Plentiful Sag in Veal Prices Butter Prices Are Firm Sap's Up" and So Is the price | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/package-men-ready-for-rise.html | Package Men Ready for Rise | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/senators-buy-giuliani.html | Senators Buy Giuliani. | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/community-ad-plans-studied.html | Community Ad Plans Studied | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/automobile-sales-down.html | Automobile Sales Down | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dr-luis-h-de-bayle-nicaraguan-surgeon-father-of-diplomats-kinsman.html | DR. LUIS H. DE BAYLE, NICARAGUAN SURGEON; Father of Diplomats, Kinsman of Presidents, Dies at 73 | True | Special Cable to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/soviet-purchases-here-at-75000000-in-37-highest-since-1930-amtorg.html | Soviet Purchases Here at $75,000,000 in '37, Highest Since 1930, Amtorg Executive Finds | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/time-supply-to-be-retired.html | Time Supply to Be Retired | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/heads-missouri-pacific-j-s-pyeatt-is-made-chairman-also-of-two.html | HEADS MISSOURI PACIFIC; J. S. Pyeatt Is Made Chairman Also of Two Other Roads | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/h-k-millers-have-daughter.html | H. K. Millers Have Daughter | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/aranha-praises-u-s-for-peace-efforts-brazilian-foreign-minister.html | ARANHA PRAISES U. S. FOR PEACE EFFORTS; Brazilian Foreign Minister Says His Nation Backs Policy | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/boy-16-kills-girl-balks-at-suicide-shoots-victim-18-at-his-home-in.html | BOY, 16, KILLS GIRL, BALKS AT SUICIDE; Shoots Victim, 18, at His Home in Jackson Heights, but Fails to Carry Out Pact BOTH SIGNED JOINT NOTE He Tells Police She Begged Him to Slay Her but to Spare His Own Life Jailed in Long Island City Plan Is Carried Through | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/profits-tax-eliminated-gains-levy-is-modified-by-senate-finance.html | PROFITS TAX ELIMINATED, GAINS LEVY IS MODIFIED BY SENATE FINANCE GROUP; HOUSE BILL REVISED Committee Votes 17 to 4 as Harrison Predicts Aid to Business 18% CORPORATION RATE Treasury Opposed, but Admits Greater Yield-- Revival of Process Impost Rejected Exceptions for Small Corporations Deductions for $25,000 Class SENATORS REJECT PROFIT TAX CLAUSE More Revenue Is Estimated Guffey Votes With Majority As to Capital Net Losses | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/prince-gonzaga-77-italian-war-leader-former-fascist-militia-head-is.html | PRINCE GONZAGA, 77, ITALIAN WAR LEADER; Former Fascist Militia Head Is Dead-- Wounded 11 Times | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/for-home-title-plan-court-approves-reorganization-proposal-of.html | FOR HOME TITLE PLAN; Court Approves Reorganization Proposal of Referee | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/retriever-trials-put-back.html | Retriever Trials Put Back | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/largest-bank-in-world-is-federal-reserve-here.html | Largest Bank in World Is Federal Reserve Here | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/st-gabriels-bows-3129-loses-to-our-lady-of-refuge-five-in-c-y-o.html | ST. GABRIEL'S BOWS, 31-29; Loses to Our Lady of Refuge Five in C. Y. O. Tourney | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/zievers-rolls-676-in-a-b-c-tourney-has-best-singles-mark-for.html | ZIEVERS ROLLS 676 IN A. B. C. TOURNEY; Has Best Singles Mark for Day--Bailey, Stamford, Hits 1,877 FIVE-MAN TEAMS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/25208-for-salvation-army.html | $25,208 for Salvation Army | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/fire-department.html | Fire Department | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/sports-of-the-times-reg-u-s-pat-off-through-a-smoke-screen-twice.html | Sports of the Times; Reg. U. S. Pat. Off. Through a Smoke Screen Twice Around Trapping the Witness Sixty Points Off for Chicago A Right-Handed Club | True | By John Kieran | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/cornell-trophy-to-rich.html | Cornell Trophy to Rich | True | Special to THE NEW-YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW-YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/world-y-w-c-a-session-set.html | World Y. W. C. A. Session Set | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mexico-curtails-production-of-oil-lack-of-storage-facilities-and.html | MEXICO CURTAILS PRODUCTION OF OIL; Lack of Storage Facilities and Lag in Transportation Compel 50% Cut FOOD PRICES RISE SHARPLY 'Patriotic' Drive Enlisting All Mexicans Urged to Meet Economic Crisis Patriotic" Drive Suggested Prices Rise Sharply | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/col-george-w-mcoy-indiana-adjutant-general-under-gov-thomas.html | COL. GEORGE W. M'COY; Indiana Adjutant General Under Gov. Thomas Marshall | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/miss-putnam-wins-firstround-match-teams-with-harrison-to-beat-miss.html | MISS PUTNAM WINS FIRST-ROUND MATCH; Teams With Harrison to Beat Miss Greene and Carrel in Mixed Squash Racquets | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/british-store-chain-bars-buying-in-reich-austria.html | British Store Chain Bars Buying in Reich, Austria | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/2-held-without-bail-in-levine-chiseling-grand-jury-will-act.html | 2 HELD WITHOUT BAIL IN LEVINE 'CHISELING'; Grand Jury Will Act Today Search Started Anew | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/will-develop-sales-for-chrysler-corp.html | Will Develop Sales For Chrysler Corp. | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/guarantee-demand-to-go-to-rug-mills-jobbers-approve-the-principle.html | GUARANTEE DEMAND TO GO TO RUG MILLS; Jobbers Approve the Principle, but Say They Cannot Act | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mrs-longworth-to-speak-will-deliver-twelve-lectures-beginning-next.html | MRS. LONGWORTH TO SPEAK; Will Deliver Twelve Lectures Beginning Next October | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bingham-sails-for-u-s-his-statements-on-puerto-rico-caused-varied.html | BINGHAM SAILS FOR U. S.; His Statements on Puerto Rico Caused Varied Comments | True | Special Cable to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/wholesale-prices-ease.html | WHOLESALE PRICES EASE | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/8-killed-in-french-plane-crash.html | 8 Killed in French Plane Crash | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/labor-bill-change-opposed-by-cio-a-f-l-bargaining-clause-for.html | LABOR BILL CHANGE OPPOSED BY C.I.O.; A. F. L. Bargaining Clause for Federal Contracts Termed Provocative of Delay FLOUTING NOW CHARGED Pressman Urges on Senators Wagner Measure Giving Effect to Labor Board Rulings | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bishop-philip-cook-of-delaware-dead-episcopal-leader-since-1920.html | BISHOP PHILIP COOK OF DELAWARE DEAD; Episcopal Leader Since 1920, Former Head of Church's National Council WAS RECTOR IN BALTIMORE Also Had Served in Western-- Pastorates-With Y. M. C. A. in France During War Aide of Presiding Bishop Rector In B??ltimore | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/our-fleet-counted-canadas-buffer-dominions-defense-minister-holds.html | OUR FLEET COUNTED CANADA'S 'BUFFER'; Dominion's Defense Minister Holds It Would Be Chief Pacific Defender in Major War NO COMMITMENT MADE But 'Assumptions Are Justifiable'--He Asks $34,000,000 to Increase Armaments | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/title-swim-opens-at-rutgers-today-ohio-state-and-harvard-are.html | TITLE SWIM OPENS AT RUTGERS TODAY; Ohio State and Harvard Are Favored for Team Title in Two-Day National Event Tiger Trio Holds Record Final Events Scattered | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-foreign.html | Movements of the Day In New York Markets; Stock Exchange Foreign Exchange Commodity Futures Curb Exchange | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/loans-to-state-up-at-bank-of-france-temporary-advances-higher-by.html | LOANS TO STATE UP AT BANK OF FRANCE; Temporary Advances Higher by 1,650,000,000 Francs in Weekly Report MORE BILLS DISCOUNTED Circulation Also Gains, With the Total at an Increase of 533,000,000 ,Francs | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/teacher-longevity-creates-problem-they-live-so-long-here-that.html | TEACHER LONGEVITY CREATES PROBLEM; They Live So Long Here That Pension Tables Are Upset, School Report Says REVISION IS LIKELY SOON Actuary Finds Women Are the Chief Enemies of Time and the Retirement Fund Mixed Emotions on Subject Disability Rate Lower | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/elected-by-texas-pacific-directors-chosen-as-proposed-by-alleghanys.html | ELECTED BY TEXAS & PACIFIC; Directors Chosen as Proposed by Alleghany's Chairman | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/bonds-still-weak-but-trading-ebbs-numerous-new-low-levels-are.html | BONDS STILL WEAK BUT TRADING EBBS; Numerous New Low Levels Are Established, Especially Among the Rails | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/news-of-the-stage-ayer-considers-revival-of-galsworthys.html | NEWS OF THE STAGE; Ayer Considers Revival of Galsworthy's 'Justice'-- 'Spring Thaw' Closing After a One-Week Run Other Items of Theatre McCoy Plans New Comedy | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/leafs-top-bruins-in-overtime-10-on-a-drive-by-parsons-at-2132-metz.html | Leafs Top Bruins in Overtime, 1-0, On a Drive by Parsons at 21:32; Metz Gets Assist on Goal in Second Extra Period of Opening Play-Off Contest Between First-Place Sextets The Line-Up Shoots From Ten Feet Bruins' Power Checked | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/building-of-homes-gains-in-country-federal-reserve-reports-rise-in.html | BUILDING OF HOMES GAINS IN COUNTRY; Federal Reserve Reports Rise in February and Spurt in Two Weeks of March PETROLEUM OUTPUT DROPS Decline in Oil Chief Item in One-Point Decrease in Index of Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/other-big-league-news-red-soxcards-cubs-browns-senators-phillies.html | Other Big League News; RED SOX-CARDS CUBS BROWNS SENATORS PHILLIES WHITE SOX PIRATES INDIANS-ATHLETICS REDS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/architects-hold-micareme-dance-beauxarts-groups-colorful-supper.html | ARCHITECTS HOLD MI-CAREME DANCE; Beaux-Arts Group's Colorful Supper Party Is Given in a Carnival Setting GUESTS ALL IN COSTUMES Winners Selected During Dress Parade--Proceeds of Event to Aid Scholarship Fund Guests in Gay Costume Dinners Precede Party | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dodgers-triumph-in-10th-yankees-giants-score-lavagetto-homer-beats.html | Dodgers Triumph in 10th; Yankees, Giants Score; LAVAGETTO HOMER BEATS TIGERS, 6-5 Long Blow Off Lawson Gives Dodgers Exciting Game in Extra Inning BUT VICTORY IS COSTLY Jeffcoat Injures Side While Phelps Hurts Hand on Foul Tip--Hoyt Hurls Well Greenberg Takes Third Strike Jeffcoat's Control Steady | True | By Roscoe McGowenspecial To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/attacks-on-business-hit-abuse-for-political-purposes-assailed-at-a.html | ATTACKS ON BUSINESS HIT; Abuse for Political Purposes Assailed at A. B. A. Meeting | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/agfa-ansco-corp-earnings-of-concern-last-year-were-largest-in-its.html | AGFA ANSCO CORP.; Earnings of Concern Last Year Were Largest In Its History OTHER CORPORATE REPORTS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/excess-reserves-of-member-banks-rise-100000000-in-week-to-march-23.html | Excess Reserves of Member Banks Rise $100,000,000 in Week to March 23 | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/kramer-in-fourth-round-draws-bye-then-beats-two-foes-in-title.html | KRAMER IN FOURTH ROUND; Draws Bye, Then Beats Two Foes in Title Badminton | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/13-picked-for-foreign-service.html | 13 Picked for Foreign Service | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/advertising-man-suicide-ends-life-with-pocket-knife-after-long.html | ADVERTISING MAN SUICIDE; Ends Life With Pocket Knife After Long Illness | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/gossmanwhite.html | Gossman--White | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/new-light-from-alabama.html | NEW LIGHT FROM ALABAMA | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/dividend-of-1000000-likely-on-insull-debt.html | Dividend of $1,000,000 Likely on Insull Debt | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/employers-sue-teamsters-union-seek-to-force-brotherhood-to-accept.html | EMPLOYERS SUE TEAMSTERS UNION; Seek to Force Brotherhood to Accept Their Association as Bargaining Agency CITE ARBITRATION CLAUSE Drivers Insist Upon Dealing Only With Individuals--Hearing Next Thursday | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/35000000-bills-sold-by-the-city-26-banks-and-trust-companies-absorb.html | $35,000,000 BILLS SOLD BY THE CITY; 26 Banks and Trust Companies Absorb Loan at 0.50% Interest Rate FUNDS TO MEET PAYROLLS Tax-Anticipation Financing Replaces Bankers' Agreement Method Used Formerly OTHER MUNICIPAL LOANS Assumption Parish, La. Orange County, Calif. Berks County, Pa. Bergen County, N. J. New York School District Lawrence, Mass. | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/barnard-swimmers-give-water-pageant-events-in-pool-depict-visit-of.html | BARNARD SWIMMERS GIVE WATER PAGEANT; Events in Pool Depict Visit of the Navy to Hawaii | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/holiday-at-warm-springs.html | HOLIDAY AT WARM SPRINGS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/delisting-is-opposed-by-boston-exchange-board-wants-to-keep-trading.html | DELISTING IS OPPOSED BY BOSTON EXCHANGE; Board Wants to Keep Trading in Adams Express | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/companies-hold-annual-meetings-g-e-scott-tells-stockholders.html | COMPANIES HOLD ANNUAL MEETINGS; G. E. Scott Tells Stockholders American Steel Operated at Only 11% in February RAIL BUYING SEEN CURBED Other Corporations Report on Business Conditions at Shareholders' Sessions Consolidated Film Eagle-Picher Lead Robert Gair Pittsburgh Coal Strawbridge & Clothier Van Raalte | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/named-to-manila-post-professor-rice-of-dartmouth-to-be-financial.html | NAMED TO MANILA POST; Professor Rice of Dartmouth to Be Financial Adviser | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/rayon-deliveries-off-improvement-in-market-seen-despite-the-decline.html | RAYON DELIVERIES OFF; Improvement in Market Seen Despite the Decline | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/held-in-hitchhike-attack.html | Held in Hitch-Hike Attack | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/young-asks-help-for-c-o-control-chesapeake-corps-chairman-calls-for.html | YOUNG ASKS HELP FOR C. & O. CONTROL; Chesapeake Corp's Chairman Calls for Proxies for Use at Special Meeting SEES CHANGE THREATENED Holding Company's Interest in the Railroad Large--Its Board Deadlocked | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/births.html | Births | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/mrs-e-c-farrington-member-of-state-fingerprinting-staff-since-1910.html | MRS. E. C. FARRINGTON; Member of State Fingerprinting Staff Since 1910 Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/australia-launches-big-rearming-program-premier-explains-its-aims.html | Australia Launches Big Rearming Program; Premier Explains Its Aims to the Country | True | By Roy L. Curthoyswireless To the New York Times. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/low-ascribes-policy-of-british-to-astors-cartoonist-adds-bernard.html | LOW ASCRIBES POLICY OF BRITISH TO ASTORS; Cartoonist Adds Bernard Shaw to Ranks of Pro-Germans | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/john-both-retired-long-island-contractor-was-also-in-fuel-business.html | JOHN BOTH; Retired Long Island Contractor Was Also in Fuel Business | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/events-today.html | EVENTS TODAY | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/4300000-gold-engaged-days-takings-abroad-make-25100000-since-march.html | $4,300,000 GOLD ENGAGED; Day's Takings Abroad Make $25,100,000 Since March 15 | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/german-minorities-join-sudeten-group-henleins-party-now-largest-in.html | GERMAN MINORITIES JOIN SUDETEN GROUP; Henlein's Party Now Largest in Czech Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/william-ticknor-industrialist-57-president-of-the-commercial.html | WILLIAM TICKNOR, INDUSTRIALIST, 57; President of the Commercial .Solvents Corporation Is Dead in Englewood HELD MANY DIRECTORATES Once Partner in New Jersey Banking Firm--Son Was a Harvard Football Star | True | Special to THE NEW YORK TIMES | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/science-and-the-dictators.html | SCIENCE AND THE DICTATORS | True | | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/standards-for-shipping-boxes.html | Standards for Shipping Boxes | True | Special to THE NEW YORK TIMES. | C1B 372411 |
| 1938-03-25 | 1938-03-25 | https://www.nytimes.com/1938/03/25/archives/naval-officer-a-suicide-lieut-m-w-woods-of-the-brooklyn-found-dead.html | NAVAL OFFICER A SUICIDE; Lieut. M. W. Woods of the Brooklyn Found Dead in Virginia | True | | C1B 372411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miscellaneous-carloadings-index-rises-all-others-off-in-week-total.html | Miscellaneous Carloadings Index Rises, 'All Others' Off in Week; Total Down 2.9% | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/schiff-sale-nets-pound22928-in-london-most-expensive-item-sold-on.html | SCHIFF SALE NETS [pound]22,928 IN LONDON; Most Expensive Item Sold on Last Day Is 15th Century Copy of 'Theophrastus' | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/prague-would-bar-european-debacle-hodza-says-aim-is-a-solution-of.html | PRAGUE WOULD BAR EUROPEAN DEBACLE; Hodza Says Aim Is a Solution of German Problem That Will Yield Full Equality PLEASED BY CHAMBERLAIN Czechoslovakia Hears Demand by Henlein, Nazi Leader, for Elections to End Doubts Admits National Growth Chamberlain View Praised Rights Denied, Says Henlein Prague Acts to Bar Coup | True | By Jules Sauerweinwireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/francis-g-l-bertram-pioneer-of-air-mail-britains-deputy-director-of.html | FRANCIS G. L. BERTRAM, PIONEER OF AIR MAIL; Britain's Deputy Director of Civil Aviation Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/fire-record.html | Fire Record | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rating-board-elected-civil-service-group-in-isaacss-office-names.html | RATING BOARD ELECTED; Civil Service Group in Isaacs's Office Names Six Members | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/summaries-of-ncaa-swimming-championships-50yard-free-style-220yard.html | Summaries of N.C.A.A. Swimming Championships; 50-YARD FREE STYLE 220-YARD FREE STYLE 150-YARD BACK STROKE Final 1,500-METER FREE STYLE 300-YARD MEDLEY RELAY ONE-METER DIVING THE TEAM SCORES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/hanauer-bolsters-lead-with-a-draw-held-even-by-cohen-who-gains-tie.html | HANAUER BOLSTERS LEAD WITH A DRAW; Held Even by Cohen, Who Gains Tie for Second in Group A of U. S. Chess Competition CHERNEV DEFEATS KNORR Captures Match in 30 Moves--Bernstein and Suesman Score in B Division THE SUMMARIES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/collective-action-favored-for-peace-wins-over-neutrality-without.html | COLLECTIVE ACTION FAVORED FOR PEACE; Wins Over 'Neutrality Without Distinction' in Votes of Economic Session 3-HOUR DEBATE IS SHARP Condemnation of Aggressor Is Demanded by Some at Meeting in Capital Hull Praised on Refugees Flexible Neutrality Act Urged | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/gives-estate-for-michigan-debt.html | Gives Estate for Michigan Debt | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wpa-will-add-800-to-arts-projects-workers-to-be-drawn-from-home.html | WPA WILL ADD 800 TO ARTS PROJECTS; Workers to Be Drawn From Home Relief Here- Rise of $85,000 in Monthly Budget OTHER AREAS TO BENEFIT Players Will Be Assigned to Communities Where There Is a Lack of Stage Talent | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/leaves-estate-to-family-dr-norman-p-geiss-will-is-probated-at.html | LEAVES ESTATE TO FAMILY; Dr. Norman P. Geis's Will Is Probated at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-eloise-fuller-bride-at-hempstead-married-to-prof-f-s-cespedes.html | MISS ELOISE FULLER BRIDE AT HEMPSTEAD; Married to Prof. F. S. Cespedes of University of Panama | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/offerings-next-week-drop-to-13199300-three-out-of-130-are-for-one.html | OFFERINGS NEXT WEEK DROP TO $13,199,300; Three Out of 130 Are for One Million or More | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/hull-plan-upheld-minorities-of-germany-austria-russia-italy-and.html | HULL PLAN UPHELD; Minorities of Germany, Austria, Russia, Italy and Spain Included PRESIDENT SETS PRINCIPLE Britain and France Plan Early Acceptance of Hull Project for Helping the Refugees Welcome Offered to All Bullitt With the President PRESIDENT OFFERS HAVEN TO REFUGEES PRESIDENT OFFERS HAVEN TO REFUGEES Army, Navy System Praised | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/normandie-is-delayed-channel-fogs-will-put-liners-schedule-a-day.html | NORMANDIE IS DELAYED; Channel Fogs Will Put Liner's Schedule a Day Behind | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/free-beer-listed-in-union-demands-contractor-testifies-he-also-was.html | FREE BEER LISTED IN UNION DEMANDS; Contractor Testifies He - Also Was Forced to Buy Raincoats for His Electricians SUN UMBRELLAS AN ITEM Sabotage and Theft of Tools Alleged at Penner Hearing Before Special Master Union Officials Accused | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lemuel-b-churchill-sr-retired-head-of-shirt-factory-and-elizabeth.html | LEMUEL B. CHURCHILL SR.; Retired Head of Shirt Factory and Elizabeth Civic Worker | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wool-market-steady-transactions-limited-but-trade-slightly-more.html | WOOL MARKET STEADY; Transactions Limited, but Trade Slightly More Hopeful | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/clements-reaches-final-defeats-atcheson-1521-2120-2117-in-national.html | CLEMENTS REACHES FINAL; Defeats Atcheson, 15-21, 21-20, 21-17, in National Handball | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/temple-mance-opens-choir-fete-third-annual-festival-draws-crowd-to.html | TEMPLE MANCE OPENS CHOIR FETE; Third Annual Festival Draws Crowd to the Auditorium of Synagogue SAMINSKY THE DIRECTOR Russian, American and Early Italian Music on Program--Final Session Today Final Group by Choir Second Program of Festival Three by Young Composers | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/fewer-new-freight-cars-5568-on-order-march-1-against-42212-year.html | FEWER NEW FREIGHT CARS; 5,568 on Order March 1, Against 42,212 Year Before | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rookies-pitching-conquers-reds-42-pressnell-and-posedel-hun-well-in.html | ROOKIES PITCHING CONQUERS REDS, 4-2; Pressnell and Posedel Hun Well in Pinches, Putting Dodgers Over .500 Mark GRISSOM WEAKENS IN 5TH Coscarart Doubles, Chervinko Singles and Cuyler Triples for Two Brooklyn Runs Chervinko Scores Coscarart Phelps Has Broken Finger | True | By Roscoe McGowenspecial To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dr-alva-b-burris-recently-honored-as-leading-citizen-of-salisbury.html | DR ALVA B. BURRIS; Recently Honored as Leading Citizen of Salisbury, Md. | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/group-named-to-aid-civil-service-union-miss-kenyon-is-chosen-to.html | GROUP NAMED TO AID CIVIL SERVICE UNION; Miss Kenyon Is Chosen to Head Citizen Advisers | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/editor-is-ousted-by-seamens-union-nation-maritime-group-a-c-i-o.html | EDITOR IS OUSTED BY SEAMEN'S UNION; Nation Maritime Group, a C. I. O. Unit, Expels Loonis for Attacks on Officials Assails Communists' Activity Charges Called Vague | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/upside-down-dam-tested-for-flood-giant-gate-is-lowered-into-turtle.html | UPSIDE DOWN DAM TESTED FOR FLOOD; Giant 'Gate' Is Lowered Into Turtle Creek at Pittsburgh to Hold Up Flow | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/the-refugee-problem.html | THE REFUGEE PROBLEM | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/new-lows-are-set-by-bond-averages-many-loans-are-scaled-down-to.html | NEW LOWS ARE SET BY BOND AVERAGES; Many Loans Are Scaled Down to Levels Not Touched in Five or Six Years | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/reich-naval-convoy-for-rebels-reported-almeria-says-warships-led-7.html | REICH NAVAL CONVOY FOR REBELS REPORTED; Almeria Says Warships Led 7 Freighters Toward Majorca | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/stock-exchange-drafts-scope-of-information-for-members-customers.html | Stock Exchange Drafts Scope of Information for Members' Customers; Stock Exchange Drafts Scope of Information for Members' Customers NO COMPULSION INVOLVED Condensed Summaries Do Not, However, Mean Withholding of Any Data Sought To Be Available on Request Scope of the Schedule | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/peiping-inaugural-is-expected-monday-tokyo-plans-formal-setting-up.html | PEIPING INAUGURAL IS EXPECTED MONDAY; Tokyo Plans Formal Setting Up of North China Regime | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/oldest-newark-school-transferred-to-museum.html | Oldest Newark School Transferred to Museum | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ten-win-another-chance-say-voice-recorders-upset-them-at-school-job.html | TEN WIN ANOTHER CHANCE; Say Voice Recorders 'Upset' Them at School Job Tests | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/motorman-cleared-in-crash.html | Motorman Cleared in Crash | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lehman-gets-conflicting-mortgage-bills-but-extension-of-moratorium.html | Lehman Gets Conflicting Mortgage Bills, But Extension of Moratorium Is Assured | True | By Lee E. Cooper | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/college-poloists-in-action-tonight-title-contests-will-feature.html | COLLEGE POLOISTS IN ACTION TONIGHT; Title Contests Will Feature Programs in Brooklyn and Manhattan Armories YALE TO MEET PRINCETON Harvard-P. M. C. and CornellArmy Also Listed--Boulder Brook to Ride | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/stocks-in-london-paris-and-berlin-trading-in-english-markets-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in English Markets on Small Scale, but Most Sections Improve FEEBLE CLOSE ON BOURSE French Found Pessimistic on Business Outlook-- German Securities Stronger Feeble Close in Paris Boerse Slightly stronger LONDON PARIS BERLIN MILAN ZURICH GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/news-of-art.html | NEWS OF ART | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mexico-may-sell-oil-to-japanese-aid-in-building-pipe-line-said-to.html | MEXICO MAY SELL OIL TO JAPANESE; Aid in Building Pipe Line Said to Be Offered in Return for 500,000 Barrels VIOLATION OF POLICY SEEN President Had Stated Sales Would Be Made Only to Democratic Nations Envoy Confirms Deal Is Possible Tokyo Confirms Proposal Washington Parley Monday British Are Worried | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/exmayor-magee-of-pittsburgh-64-ran-for-office-five-times-and-held.html | EX-MAYOR MAGEE OF PITTSBURGH, 64; Ran for Office Five Times and Held It for Two TermsDies of Pneumonia FORMERLY STATE SENATOR Had Also Served on Council and Pennsylvania Public Service Commission | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/cotton-activity-drop-more-than-seasonal-gray-goods-sales-at-20-of.html | Cotton Activity Drop More Than Seasonal; Gray Goods Sales at 20% of Production | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/no-change-in-gold-at-the-reichsbank-small-addition-to-foreign.html | NO CHANGE IN GOLD AT THE REICHSBANK; Small Addition to Foreign Exchange Reserve-- Circulation Is Reduced 142,000,000 Marks | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/georing-in-austria-for-a-tenday-tour-will-study-incorporation-of.html | GEORING IN AUSTRIA FOR A TEN-DAY TOUR; Will Study Incorporation of Land in Four-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mrs-john-h-greenslade.html | MRS. JOHN H. GREENSLADE | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/votes-ship-loan-insurance.html | Votes Ship Loan Insurance | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/hunter-menorah-plans-exhibit.html | Hunter Menorah Plans Exhibit | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/seeks-minoritys-shares.html | Seeks Minority's Shares | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/member-trading-is-slightly-lower-deals-follow-the-trend-86115.html | MEMBER TRADING IS SLIGHTLY LOWER; DEALS FOLLOW THE TREND 86,115 Shares Were Bought on Balance-- Sales Lead in Odd-Lot Transactions Accounts for 20.51 % of Volume on Stock Exchange in Week Ended on Feb. 26 | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/tokyo-diet-closes-today-wireless-to-the-new-york-times.html | Tokyo Diet Closes Today; Wireless to THE NEW YORK TIMES. | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/daniel-j-keleher-pilot-of-congressional-limited-for-26-years-is.html | DANIEL J. KELEHER; Pilot of Congressional Limited for 26 Years Is Dead | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday- Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/deals-in-new-jersey-sixtyfive-acres-and-18acre-lake-bought-at.html | DEALS IN NEW JERSEY; Sixty-five Acres and 18-Acre Lake Bought at Milton | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bronx-apartment-sold-syndicate-buys-tenement-on-east-147th-street.html | BRONX APARTMENT SOLD; Syndicate Buys Tenement on East 147th Street | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/alfred-s-nichols-utilities-official-manager-of-stone-webster-unit.html | ALFRED S. NICHOLS, UTILITIES OFFICIAL; Manager of Stone & Webster Unit in West Indies Is Dead Here at 58 ONCE A BOSTON REPORTER Joined Newspaper There After Service in Merchant Marine of Great Britain | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/e-w-judy-vice-president-of-duquesne-light-co-dies-at-56.html | E. W. JUDY; Vice President of Duquesne Light Co. Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/brooks-manuscript-brings-800-at-sale-item-sets-record-at-auction-to.html | BROOKS MANUSCRIPT BRINGS $800 AT SALE; Item Sets Record at Auction to Aid Spanish Democracy | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/effert-a-a-victor-on-court.html | Effert A. A. Victor on Court | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/little-rock-flyers-upset.html | Little Rock Flyers Upset | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/chinese-aviators-make-wide-raids-both-sides-claim-victory-in-air-at.html | CHINESE AVIATORS MAKE WIDE RAIDS; Both Sides Claim Victory in Air at Kweiteh-Invaders List 30 Planes Ruined Japanese Claim Air Victory Japanese Predict Victory | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/the-screen-un-carnet-de-bal-impressive-at-belmontshirley-temple.html | THE SCREEN; ' Un Carnet de Bal' Impressive at Belmont--Shirley Temple Seen in 'Rebecca of Sunnybrook Farm' At the Roxy At the 5th Avenue Playhouse At the Continental Theatre | True | By Frank S. Nugent | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/chicago-board-expels-cargill-grain-co-for-squeeze-in-corn-there.html | Chicago Board Expels Cargill Grain Co. For 'Squeeze' in Corn There Last Fall | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/registrations-up-sec-report-shows-206698000-of-securities-effective.html | REGISTRATIONS UP, SEC REPORT SHOWS; $206,698,000 of Securities Effective in February, Against $78,838,000 in January Not Likely to Be Sold 34.7 in Common Stock | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/on-way-to-hospital-hit-by-auto.html | On Way to Hospital, Hit by Auto | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ruth-moulton-affianced-evanston-girl-will-be-wed-this-summer-to.html | RUTH MOULTON AFFIANCED; Evanston Girl Will Be Wed This Summer to Curtis Flory | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wider-rfc-loans-proposed-by-glass-senator-offers-bill-to-restore.html | WIDER RFC LOANS PROPOSED BY GLASS; Senator Offers Bill to Restore Lending to Public Bodies and Broaden Business Aid WOULD INCLUDE UTILITIES Measure Eliminates 1945 Maturity Limit, Meeting Demand for Long-Term Credit | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/news-guild-pact-signed-agreement-covers-business-employes-of-newark.html | NEWS GUILD PACT SIGNED; Agreement Covers Business Employes of Newark Sunday Call | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/weekend-skiing-promised.html | Week-End Skiing Promised | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/february-exports-increased-by-13-but-imports-declined-41-federal.html | FEBRUARY EXPORTS INCREASED BY 13%; But Imports Declined 41%, Federal Bureau's Foreign Trade Summary Shows GAIN IN VALUES IS SEEN $262,733,000 Goods Shipped Abroad in Month, Against $233,125,000 in 1937 Seasonal Decrease Seen Movements for Two Months Comparisons by Years FEBRUARY EXPORTS INCREASED BY 13% Monetary Metal Movements | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mrs-donna-davidson-married.html | Mrs. Donna Davidson Married | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/chicago-operator-bankrupt.html | Chicago Operator Bankrupt | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/isabella-eaton-engaged-to-wed-concord-girl-to-be-married-to-john.html | ISABELLA EATON ENGAGED TO WED; Concord Girl to Be Married to John Webb, Son of New York State Senator DEBUTANTE OF 1932-33 Bride-Elect Studied at Miss Hewitt's School--Fiance Is Student at Yale GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/fees-cut-to-103235-in-hotel-drake-case-court-pares-315543-asked-for.html | FEES CUT TO $103,235 IN HOTEL DRAKE CASE; Court Pares $315,543 Asked for Reorganization Expenses | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/commuting-buses-curbed-on-stops-new-regulations-restricting.html | COMMUTING BUSES CURBED ON STOPS; New Regulations Restricting Operation of Vehicles to Go Into Effect on April 15 RIGID RULES ON ROUTES New City Ordinances Also Are Planned to Eliminate Interference With Traffic | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/declares-deficit-may-be-permanent-fiscal-policies-assailed-prof.html | DECLARES DEFICIT MAY BE PERMANENT; FISCAL POLICIES ASSAILED Prof. Colm Denies Shortage of Capital--Says Wealthy Seek Tax Free Securities Dr. Leo Wolman at Wharton Institute Urges Government to Let Business Alone | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/giants-defeat-new-orleans-32-wade-free-agent-star-on-mound.html | Giants Defeat New Orleans, 3-2; Wade, Free Agent, Star on Mound; Youngster Hurls Five Scoreless Innings--Lindsay Also Does Well--Single by Leslie Breaks Tie in Eighth Job Awaits Wade The Box Score Indians Next on Card | True | By John Drebingerspecial To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/baroness-von-blixen-killed-in-auto-crash-swedish-racing-driver.html | BARONESS VON BLIXEN KILLED IN AUTO CRASH; Swedish Racing Driver Loses Her Life Near Baghdad | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/topics-in-wall-street-the-bank-deposit-tax-domestic-bond-values.html | TOPICS IN WALL STREET; The Bank Deposit Tax Domestic Bond Values Railroad Earnings Another Angle Steel Operations Up | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/oil-exports-at-new-high-shipments-of-crude-in-1937-up-33-per-cent.html | OIL EXPORTS AT NEW HIGH; Shipments of Crude in 1937 Up 33 Per Cent From 1936 | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/naomi-sternheim-fiancee-new-york-girl-will-be-wed-to-eugene-s.html | NAOMI STERNHEIM FIANCEE; New York Girl Will Be Wed to Eugene S. Zemans | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dartmouth-plaque-to-albany.html | Dartmouth Plaque to Albany | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lutherans-to-hold-rally-tomorrow-members-from-200-churches-to.html | LUTHERANS TO HOLD RALLY TOMORROW; Members From 200 Churches to Attend Service HereBishop Spencer to Speak EASTER SERVICE IN PARK Jewish Youth of America to Meet--The 165th Infantry to Hold Communion Easter Service in Park Mall Dominican Leader to Speak Jewish Youth Drive Set Friends Council to Meet Military Mass Tomorrow Reredos to Be Dedicated To Hold Communion Bishop Spencer to Speak | True | By Rachel K. McDowell | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/thomas-j-usher.html | THOMAS J. USHER | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/federal-judge-issues-warrant-for-parkers-court-acts-when-detective.html | FEDERAL JUDGE ISSUES WARRANT FOR PARKERS; Court Acts When Detective and Son Fail to Appear | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/powers-help-held-saying-loyalists-gayda-says-their-resistance-is.html | POWERS HELP HELD SAYING LOYALISTS; Gayda Says Their Resistance Is Being Kept Alive Only by French and Russian Aid DENIES ITALIAN SAILINGS Declares Not a Single Man or Gun Has Left for Franco in Last Few Months | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/pope-sends-money-to-exiled-hertz-family-widow-and-2-daughters-in.html | Pope Sends Money to Exiled Hertz Family; Widow and 2 Daughters in Need in England | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/chamberlain-speech-approved-by-berlin-realistic-appreciation-of.html | CHAMBERLAIN SPEECH APPROVED BY BERLIN; Realistic Appreciation of Sudeten German Problem Seen | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/president-steps-in-to-help-measure-on-reorganization-message.html | PRESIDENT STEPS IN TO HELP MEASURE ON REORGANIZATION; Message Assures Rail Unions He Would Not Change Mediation or Retirement Boards LEADERS ACT TO SAVE BILL Senate Cloakroom Campaign Seeks to Preserve Majority in Face of Recommittal Move Farm and Labor Protests Made ROOSEVELT SENDS REORGANIZING AID | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/gloria-baker-iii-in-manila.html | Gloria Baker III in Manila | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/two-exchange-firms-will-consolidate-winthrop-mitchell-and-harriman.html | TWO EXCHANGE FIRMS WILL CONSOLIDATE; Winthrop, Mitchell and Harriman & Keech to Join Forces | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/us-trade-pact-group-in-turkey.html | U.S. Trade Pact Group in Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/to-retire-as-head-of-foreign-missions.html | To Retire as Head Of Foreign Missions | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sell-staten-island-dwelling.html | Sell Staten Island Dwelling | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/carolyn-w-callanan-wed-at-schenect-ady-married-to-andrew-p-kellogg.html | CAROLYN W. CALLANAN WED AT SCHENECT ADY; Married to Andrew P. Kellogg in Ceremony at Her Home | True | Special to THE NEW YORK TIMES | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/2356875-on-wpa-rolls.html | 2,356,875 on WPA Rolls | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/civics-afloat.html | CIVICS AFLOAT" | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/6-million-pianos-in-use-instruments-are-owned-by-534-of.html | 6 MILLION PIANOS IN USE; Instruments Are Owned by 53.4% of Higher-Income Families | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/daily-double-at-aintree-pays-25310-for-250.html | Daily Double at Aintree Pays $25,310 for $2.50 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bailey-asks-halt-on-business-curbs-taxes-on-profits-and-capital.html | BAILEY ASKS HALT ON BUSINESS CURBS; Taxes on Profits and Capital Gains, Wagner Act Viewed as Bars to Recovery ENTERPRISE HELD STIFLED Senator, in Address Here, Says Labor Policy Led to BreakDown in Government | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rangers-rule-8to5-favorites-over-americans-in-series-final-picked.html | Rangers Rule 8-to-5 Favorites Over Americans in Series Final; Picked to Win Tomorrow Despite Injuries to Three Mainstays Canadiens and Hawks in Deciding Game Tonight All Have Leg Injuries Rely on Their Veterans | True | By Joseph C. Nichols | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mrs-harmon-b-w-haff.html | MRS. HARMON B. W. HAFF | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/letters-to-the-sports-editor-cyclists-plea-ignored-says-park.html | Letters to the Sports Editor; CYCLISTS PLEA IGNORED Says Park Officials Overlooked Riders in Recreation Plans Rugby Referees Required Cambridge Is Challenged DEMOTING CELLAR CLUBS Wants Minor League Leaders to Replace Them in Majors Picks Yanks and Giants Archer Was the Man SPEED ON THE BASEPATHS Billy Hamilton Rated Over Cobb and Carey in Fan's Book Evils of Chain System Some Baseball Numerology | True | HENRY E. ISOLA.SIDNEY H. LANE.J. S. BLAKE.ARNOLD JONES.CHESTER LEWANDO.AL. WINFIELD.R. CURZON HOFFMAN 3D.LEE ROURKE.PHILIP WILLIAMS. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sale-of-wins-near-seattle-lawyer-expected-to-buy-hearst-station-for.html | SALE OF WINS NEAR; Seattle Lawyer Expected to Buy Hearst Station for $250,000 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/herbert-alrich-gas-engineer-67-technical-expert-for-edison-company.html | HERBERT ALRICH, GAS ENGINEER, 67; Technical Expert for Edison Company Dies on a Train En Route From West WON BELL MEDAL IN 1910 Wrote Numerous Papers on His Work--Started Career as a Messenger Boy | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/books-of-the-times-looking-behind-the-censorships-they-yearn-for.html | BOOKS OF THE TIMES; Looking Behind the Censorships They Yearn for Demigods Building Up Legends for Dictators The Japanese Implement Divinity | True | By Charles Poore | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/alumni-give-annual-fete-washington-and-lee-group-hold-reception-and.html | ALUMNI GIVE ANNUAL FETE; Washington and Lee Group Hold Reception and Dance Here | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/appeal-goodyear-case-supreme-court-asked-by-ftc-to-uphold-1933.html | APPEAL GOODYEAR CASE; Supreme Court Asked by FTC to Uphold 1933 Order | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/french-diplomat-honored.html | French Diplomat Honored | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/u-g-is-net-income-29105379-in-1937-profit-equals-1087-a-share-as.html | U. G. I.'S NET INCOME $29,105,379 IN 1937; Profit Equals $1.087 a Share, as Compared With $1.088 in Previous Year NEW PEAK IN POWER SALES Total of $84,881,582 Compares With $79,766,340, the High Mark in 1930 Duquesne Light Company | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/europe-old-world-worries-less-over-war-than-america-czechs-will.html | Europe; Old World Worries Less Over War Than America Czechs Will Fight Return to Dark Ages | True | By Anne O'Hare McCormick | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/shareholders-to-meet.html | Shareholders to Meet | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/battleship-man-o-wars-son-wins-grand-national-by-a-head-40to1-shot.html | Battleship, Man o' War's Son, Wins Grand National by a Head; 40-to-1 Shot Is First American Owned and Bred Horse to Take English Classic--Trainer's Son, 17, Rides Victor Battleship, 40-to-1 Shot, Takes Grand National by Head as 250,000 Look On Even Watch From Barges Three Fail Early in Race Takes Lead at Becher's An "All-American" Victory AS AMERICAN HORSE SCORED IN ENGLISH STEEPLECHASE CLASSIC | True | By Robert P. Post.special Cable To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/praises-philadelphia-airport.html | Praises Philadelphia Airport | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/liverpools-cotton-week-british-stocks-and-imports-are-somewhat.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Somewhat Lower | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wilkins-returns-from-arctic-quest-back-after-a-wide-search-for-lost.html | WILKINS RETURNS FROM ARCTIC QUEST; Back After a Wide Search for Lost Russian Fliers | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/edward-t-kelly-41-a-former-alderman-had-served-from-1921-to.html | EDWARD T. KELLY, 41, A FORMER ALDERMAN; Had Served From 1921 to 1929--Dies in Hospital Here | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/astor-fur-post-in-tax-suit.html | Astor Fur Post in Tax Suit | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bank-of-argentina-reports.html | Bank of Argentina Reports | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/heuser-stops-roth-for-title.html | Heuser Stops Roth for Title | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/nazis-again-order-gedyes-expulsion-police-command-new-york-times.html | NAZIS AGAIN ORDER GEDYE'S EXPULSION; Police Command New York Times Correspondent to Quit Austria by Noon Monday BAN INCLUDES GERMANY No Reason Is Given for the Cancellation of Previous Permission to Remain Correspondent Ready to Obey Expulsion Intimated at Meeting Gestapo's Permission Cited | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/armstrong-stops-zivic-towel-thrown-in-ring-in-fourth-round-of.html | ARMSTRONG STOPS ZIVIC; Towel Thrown in Ring in Fourth Round of Detroit Bout | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/delisting-policies-of-exchange-told-executive-gives-sec-data-on.html | DELISTING POLICIES OF EXCHANGE TOLD; Executive Gives SEC Data on Moves in Dropping Issues Held Not Eligible FIVE-POINT FORMULA USED Common Shares of Fairbanks Company and Other Items on Removal Slate Limitation Not Specified Deficit Applicable to Stock | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/pershing-is-now-able-to-walk.html | Pershing Is Now Able to Walk | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-fuller-is-winner-she-and-miss-kuenz-annex-u-s-table-tennis.html | MISS FULLER IS WINNER; She and Miss Kuenz Annex U. S. Table Tennis Crown | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/princeton-scores-in-title-wrestling-oklahoma-aggies-reign-in-n-c-a.html | PRINCETON SCORES IN TITLE WRESTLING; Oklahoma Aggies' Reign in N. C. A. A. Is Threatened by Harding, Powers and Toll M'DANIELS THROWS KING Cowboys' Bantamweight Wins From Penn State Entry to Gain in Defense of Crown East Never Won Title Toll Scores Late Fall THE SUMMARIES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/kimberlyclark-lifts-net-profit-2360417-or-361-a-share-last-year.html | KIMBERLY-CLARK LIFTS NET PROFIT; $2,360,417, or $3.61 a Share, Last Year, Compares With $1,457,265 in 1936 SPERRY CORPORATION Reports Sharply Increased Operating Income in 1937 OTHER CORPORATE REPORTS KIMBERLY-CLARK LIFTS NET PROFIT Noranga Mines Otis Steel Company Container Corporation | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/james-austin-jr-educator-long-noted-in-judicial-circles-dieswrote.html | JAMES AUSTIN JR.; Educator Long Noted in Judicial Circles Dies-- Wrote Books | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/home-building-gained-rose-7-last-month-in-northern-new-jersey.html | HOME BUILDING GAINED; Rose 7% Last Month in Northern New Jersey, Report Shows | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wood-field-and-stream-n-y-a-c-anglers-plan-trips-survey-reveals.html | Wood, Field and Stream; N. Y. A. C. Anglers Plan Trips Survey Reveals Losses | True | By Raymond R. Camp | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/quezon-signs-public-works-bill.html | Quezon Signs Public Works Bill | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/588000-gold-is-taken-consignment-will-be-shipped-to-u-s-by-england.html | $588,000 GOLD IS TAKEN.; Consignment Will Be Shipped to U. S. by England | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dr-daniel-hering-rites-services-to-be-held-tomorrow-for-n-y-u.html | DR. DANIEL HERING RITES; Services to Be Held Tomorrow for N. Y. U. Professor | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/major-john-c-j-hoby-british-army-bandmaster-and-composer-of-marches.html | MAJOR JOHN C. J. HOBY; British Army Bandmaster and Composer of Marches | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/olds-motor-to-change-schedule.html | Olds Motor to Change Schedule | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/400-million-to-farmers-us-paid-sum-for-agricultural-program-for.html | 400 MILLION TO FARMERS; U. S. Paid Sum for Agricultural Program for 1936 | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/madison-house-ball-tonight.html | Madison House Ball Tonight | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/star-sloop-gale-first-at-nassau-nyes-craft-beats-ogilvys-jay-more.html | STAR SLOOP GALE FIRST AT NASSAU; Nye's Craft Beats Ogilvy's Jay More Than 4 Minutes, Tying Latter for Series Lead THE SUMMARIES | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/marijuana-film-barred.html | Marijuana Film Barred | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/troth-announced-of-miss-fellows-niece-of-mrs-john-s-childs-will-be.html | TROTH ANNOUNCED OF MISS FELLOWS; Niece of Mrs. John S. Childs Will Be Married to Edward Glassmeyer Jr. Farrelly--Hall | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-scharman-triumphs-pairs-with-mcqueeney-to-score-in-title.html | MISS SCHARMAN TRIUMPHS; Pairs With McQueeney to Score in Title Squash Racquets | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/new-basis-urged-for-war-on-cancer-ewing-tells-control-society-early.html | NEW BASIS URGED FOR WAR ON CANCER; Ewing Tells Control Society Early Detection of Internal Type Is Chief Problem | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/hitler-says-reich-will-act-again-across-her-borders-if-necessary.html | Hitler Says Reich Will Act Again Across Her Borders if Necessary; Opens Plebiscite Campaign in East Prussia-Prophesies National Socialism Will Become the Creed of All Germans HITLER SAYS REICH MAY HAVE TO ACT Holds Troops Not Needed Cites Hanging of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/buffalo-pair-pace-bowlers-with-1322-kriesevanini-30-pins-in.html | BUFFALO PAIR PACE BOWLERS WITH 1,322; Kriese-Vanini 30 Pins in Lead--1939 Event to Cleveland FIVE-MAN TEAMS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/phillippi-junior-victor-easily-takes-seagram-cup-race-at-nassau.html | PHILLIPPI JUNIOR VICTOR; Easily Takes Seagram Cup Race at Nassau Track | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lincoln-tube-traffic-off-folder-map-showing-all-tunnel-exits-issued.html | LINCOLN TUBE TRAFFIC OFF; Folder Map Showing All Tunnel Exits Issued by Port Authority | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/kunze-speech-barred-at-trenton-meeting-boos-and-catcalls-force-bund.html | KUNZE SPEECH BARRED AT TRENTON MEETING; Boos and Catcalls Force Bund Head From Platform | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/seeks-permit-as-lender-guardian-loan-company-applies-to-state.html | SEEKS PERMIT AS LENDER; Guardian Loan Company Applies to State Banking Department | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/broad-strength-shown-by-cotton-moderate-upturn-of-4-to-6-points.html | BROAD STRENGTH SHOWN BY COTTON; Moderate Upturn of 4 to 6 Points Here Is in Contrast to Securities' Trend ARBITRAGE OPERATIONS UP This Is Attributed to Higher Levels in Liverpool, Alexandria and Bombay | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/divorce-to-claire-dodd-actress-on-coast-says-husband-wanted-her-to.html | DIVORCE TO CLAIRE DODD; Actress on Coast Says Husband Wanted Her to 'Step Out' | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rejects-7-little-tvas-house-group-decides-on-bill-reserving-powers.html | REJECTS 7 LITTLE TVA'S; House Group Decides on Bill Reserving Powers of Congress | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/to-use-loan-for-payroll-b-o-shifts-2233000-set-aside-for-equipment.html | TO USE LOAN FOR PAYROLL; B. & O. Shifts $2,233,000 Set Aside for Equipment Issue | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/injured-boys-from-south-kent.html | Injured Boys From South Kent | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/poland-votes-a-law-to-cut-emigre-ties-25000-jews-in-austria-may-be.html | POLAND VOTES A LAW TO CUT EMIGRE TIES; 25,000 Jews in Austria May Be Deprived of Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/apartment-planned-on-old-church-site-barkins-buy-vacant-plot-at-4th.html | APARTMENT PLANNED ON OLD CHURCH SITE; Barkins Buy Vacant Plot at 4th Avenue and 20th Street | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bishop-manning-confirms-18.html | Bishop Manning Confirms 18 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/british-horseman-killed.html | British Horseman Killed | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/news-of-the-stage-just-one-opening-the-sea-gull-is-scheduled-for.html | NEWS OF THE STAGE; Just One Opening, 'The Sea Gull,' Is Scheduled for Next Week--'Spring Thaw' Closed Tonight | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/jewels-top-celtics-39-to-32.html | Jewels Top Celtics, 39 to 32 | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/selma-halpern-engaged-she-will-become-the-bride-of-abraham-abbott.html | SELMA HALPERN ENGAGED; She Will Become the Bride of Abraham Abbott Friedman | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/edward-c-newbrand.html | EDWARD C. NEWBRAND | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/manhattan-deals-marked-by-variety-dwellings-commercial-sites-and.html | MANHATTAN DEALS MARKED BY VARIETY; Dwellings, Commercial Sites and Flats Are Included in Sales and Leases EAST 16TH ST. HOUSE SOLD Bank Rents Building at 464 Greenwich Street to Coffee Company | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/perfect-shipping-month.html | Perfect Shipping Month' | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/14-more-suggested-for-exchange-posts-nominating-committee-lists-new.html | 14 MORE SUGGESTED FOR EXCHANGE POSTS; Nominating Committee Lists New Names for Board of Governors | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/fire-department.html | Fire Department | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/forced-down-on-island-plane-of-mrs-henry-s-morgan-lands-in-puerto.html | FORCED DOWN ON ISLAND; Plane of Mrs. Henry S. Morgan Lands in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/blum-bows-on-cut-plans-big-reform-premier-yields-to-senate-plan-on.html | BLUM BOWS ON CUT; PLANS BIG REFORM; Premier Yields to Senate Plan on Finance, but Warns of Fundamental Moves CHAMBER BACKING HOLDS Government Turns Attention to Seeking Settlement of Strikes Affecting 25,000 Cabinet Accepts Reduction Deputies Vote 338 to 235 | True | By P. J. Philipwireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/tokyo-accepts-ban-on-salmon-fishing-in-alaska-waters-differences.html | TOKYO ACCEPTS BAN ON SALMON FISHING IN ALASKA WATERS; Differences Over Inroads by 'Crab Fleets' Settled After Year of Negotiations JAPANESE SURVEY TO STOP Hull Praises Collaboration in Coming to Terms--Vigilance Pledged to Territory Hull Expresses Gratification TEXT OF ANNOUNCEMENT TOKIO ACCEPTS BAN ON ALASKA FISHING | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bond-notes.html | BOND NOTES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/changes-are-made-in-yacht-schedule-larchmont-accepts-new-date-to.html | CHANGES ARE MADE IN YACHT SCHEDULE; Larchmont Accepts New Date to Accommodate Others--American Cruise Set Cruise Starts Aug. 7 Junior Dates Set | True | By James Robbins | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rice-heads-williams-mermen.html | Rice Heads Williams Mermen. | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sports-today-basketball-boxing-fencing-gymnastics-horse-show-ice.html | Sports Today; BASKETBALL BOXING FENCING GYMNASTICS HORSE SHOW ICE CARNIVAL POLO SOCCER SQUASH RACQUETS SWIMMING WEIGHT LIFTING. WRESTLING YACHTING | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ha-hartwellsjr-have-daughter.html | H.A. HartwellsJr. Have Daughter | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bond-offerings-by-municipalities-5000000-of-bostons-notes-awarded.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 of Boston's Notes Awarded to Banking Group at 0.97 % Plus $63 CALIFORNIA PLACES LOAN $1,624,075 Warrants Sold to Bankers at 1% Plus a Premium of $1,024.79 State of California Berks County, Pa. Wright County, Iowa Hammond, Ind. Greenwood County, S. C. Natchez, Miss. Bethlehem, Pa. Offerings and Yields Of Municipal Bonds | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/kramer-gains-final-in-title-badminton-markham-also-scores-in-u-s.html | KRAMER GAINS FINAL IN TITLE BADMINTON; Markham Also Scores in U. S. Championship Play | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/child-born-to-j-p-walkers.html | Child Born to J. P. Walkers | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/two-youths-indicted-as-kidnap-chiselers-westchester-grand-jury-acts.html | TWO YOUTHS INDICTED AS KIDNAP 'CHISELERS'; Westchester Grand Jury Acts in Levine Extortion Case | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sales-decline-16-in-nations-stores-four-weeks-average-volume-also.html | SALES DECLINE 16% IN NATION'S STORES; Four Weeks' Average Volume Also Drops 16% From 1937, Reserve Bank Reports NEW YORK LOSS WAS 16.2% Trade in Apparel 21.5 % Lower--Only Gain in District Was in Rochester Loss Here Was 16.2 Per Cent | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/palm-beach-hosts-give-many-parties-mrs-woodward-vietor-has-a-dinner.html | PALM BEACH HOSTS GIVE MANY PARTIES; Mrs. Woodward Vietor Has a Dinner Dance at Villa in Florida Resort JAY O'BRIENS ENTERTAIN Mrs. Alexander McKay Honors Arthur Marvins--Charles Homburg Jr. Has Guests | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/walcott-knocks-out-sykes.html | Walcott Knocks Out Sykes | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/willem-holst-head-of-art-gallery-here-authority-on-oriental-works.html | WILLEM HOLST, HEAD OF ART GALLERY HERE; Authority on Oriental Works Dies of Heart Ailment | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/to-divide-canteen-fund-bill-is-approved-to-split-300000-among-three.html | TO DIVIDE CANTEEN FUND; Bill Is Approved to Split $300,000 Among Three Groups | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ends-her-life-with-gas-mrs-lillian-durland-of-stamford-found-dead.html | ENDS HER LIFE WITH GAS; Mrs. Lillian Durland of Stamford Found Dead in Home | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/green-yields-point-on-wage-bill-rate-says-he-thinks-a-f-l-would.html | GREEN YIELDS POINT ON WAGE BILL RATE; Says He Thinks A. F. L. Would Accept 30-Cent Minimum With Mandatory Rise OPPOSES 44-HOUR CLAUSE ' We Must Come Eventually to 30-Hour Week,' He Tells House Subcommittee | True | Specail to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bujaraloz-taken-rebels-sweep-on-pursue-foe-down-barcelona-highway.html | BUJARALOZ TAKEN; REBELS SWEEP ON; Pursue Foe. Down Barcelona Highway to Point 25 Miles From Catalan Border No Resistance at Bujaraloz BUJARALOZ TAKEN; REBELS SWEEP ON Insurgents' Fronts Linked Loyalists Admit Losses Loyalists Had Entrenched | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/art-gallery-rents-maiden-lane-space-schultheis-fifty-years-in-the.html | ART GALLERY RENTS MAIDEN LANE SPACE; Schultheis, Fifty Years in the Same Area, Takes 2 Floors and Water St. Store RENEWAL ON R. C. A. SPACE English-Speaking Union and Composers and Authors Retain Present Offices | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/capt-a-m-proctor-35-years-in-navy-retired-officer-who-fought-in.html | CAPT. A. M. PROCTOR, 35 YEARS IN NAVY; Retired Officer Who Fought in Spanish and World Wars | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/u-s-goods-in-demand-foreign-inquiries-are-reported-on-many-products.html | U. S. GOODS IN DEMAND; Foreign Inquiries Are Reported on Many Products | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/the-wheat-markets-course.html | THE WHEAT MARKET'S COURSE | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/retail-sales-rose-3-to-8-for-week-some-stores-do-best-trade-of-year.html | RETAIL SALES ROSE 3 TO 8% FOR WEEK; Some Stores Do Best Trade of Year as Spring Arrives, Dun's Review Finds WHOLESALING OFF 12-25% But Buying for Easter Begins and Is Expected to Reach Peak Early in April Appliance Demand Broadens Women's Wear Orders in Lead | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bishop-t-c-oreilly-of-scranton-dead-head-of-catholic-diocese-for.html | BISHOP T. C. O'REILLY OF SCRANTON DEAD; Head of Catholic Diocese for Ten Years Had Been Priest for Nearly Forty ONCE TAUGHT PHILOSOPHY Ex-Chancellor in Cleveland, Where He Had Also Served as Vicar General Bishop Hafey to Succeed A Priest for Nearly 40 Years Had Several Cleveland Posts Often Received by Pope | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/catholic-spring-book-list.html | Catholic Spring Book List | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/how-field-finished-at-aintree.html | How Field Finished at Aintree | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/screen-news-coast-scripts-of-local-origin.html | SCREEN NEWS; Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/religious-leader-60-years-old-today.html | Religious Leader 60 Years Old Today | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/says-u-s-can-levy-on-port-authority-jackson-in-high-court-brief.html | SAYS U. S. CAN LEVY ON PORT AUTHORITY; Jackson, in High Court Brief, Insists Agency Is Subject to Powers of Congress | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dr-philip-h-berlenbach.html | DR. PHILIP H. BERLENBACH | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/favored-quintets-gain-louisville-and-oak-park-teams-win-in-catholic.html | FAVORED QUINTETS GAIN; Louisville and Oak Park Teams Win in Catholic Tourney | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/senior-holiday-dance-held.html | Senior Holiday Dance Held | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/big-yes-and-a-little-no-on-plebiscite-ballots.html | Big Yes and a Little No On Plebiscite Ballots | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/births.html | Births | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/book-notes.html | BOOK NOTES | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/gehrig-forced-out-as-bears-score-21-yankee-ace-leaves-game-with.html | GEHRIG FORCED OUT AS BEARS SCORE, 2-1; Yankee Ace Leaves Game With Blisters on Hands--Fine Showing by Andrews NEWARK HURLERS EXCEL World Champions Are Held to Eight Hits by Makosky, Lindell and Page Wicker Fails to Hold Tie Page Shuts Out Yanks Three Hits for Hoag | True | By James P. Dawsonspecial To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/news-of-other-major-league-baseball-teams-in-training.html | News of Other Major League Baseball Teams in Training. INDIANS-ATHLETICS SENATORS BEES TIGERS-CARDINALS PIRATES EXHIBITION BASEBALL RED SOX | True |  | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/events-today.html | EVENTS TODAY | True |  | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/black-river-first-in-daytona-purse-regains-lead-in-stretch-to.html | BLACK RIVER FIRST IN DAYTONA PURSE; Regains Lead in Stretch to Defeat Joyride by Head at Tropical Park BIERMAN SCORES A DOUBLE Rider, Thrown by Victorious Ann, Wins With Robert S. and Conrad Mann Joyride Fails to. Last Robert S. Returns $5.30 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/battleship-good-horse-on-flat-before-conversion-to-jumping.html | Battleship Good Horse on Flat Before Conversion to Jumping; 11-Year-Old Son of Man o' War Out of Quarantine Took Rowe and Great Lakes Under Colors of W. J. Salmon Took the Rowe in 1930 Salmons Elated by Victory Stakes Won by Man o'War's Get | True | By Bryan Field | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/aid-for-refugees-favored-by-a-f-l-but-green-backing-quotas-cites.html | AID FOR REFUGEES FAVORED BY A. F. L.; But Green, Backing Quotas, Cites Jobless Here in Letter to B'nai B'rith Official HULL PRESSES PROJECT Mechanics of Emigration Are Studied--36,136 From Five Nations Eligible in 1939 Green Cites Jobless Here Hull Is Silent on Details German Opposition Considered | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That. Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Lutheran Pentecostal Presbyterian Methodist Episcopal TOPICS OF SERMONS IN CITY TOMORROW Protestant Episcopal Roman Catholic Reformed Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/winifred-christie-pianist-in-recital-scottish-artist-is-heard-at.html | WINIFRED CHRISTIE, PIANIST, IN RECITAL; Scottish Artist Is Heard at Town Hall in Program on Two-Keyboard Piano BACH MUSIC IS INCLUDED Compositions by Liszt, Chopin, Mozart and Dr. Emanuel Moor Also Are Played Concert of Modern Music Carmen' in Concert Form, | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/millinery-survey-starts-next-week-department-of-labor-study-opens.html | MILLINERY SURVEY STARTS NEXT WEEK; Department of Labor Study Opens Monday--Had Been Asked by Trade Union | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lawyer-wins-seatlessride-suit-against-the-new-york-central.html | Lawyer Wins Seatless-Ride Suit Against the New York Central; Municipal Court Jury Awards $45 for His Discomfort From Heat and Aching Feet-- Forced to Stand From Albany to Manhattan Testifies Heat Was Factor Court Congratulates Jury | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/refugees-board-gets-wide-acclaim-britain-france-and-belgium-to-send.html | REFUGEE'S BOARD GETS WIDE ACCLAIM; Britain, France and Belgium to Send Early Acceptance of Hull's Proposal OBSTACLES SEEN IN ITALY Rome Does Not Wish to Offend Berlin -- Cuba Does Not Want More Foreigners France Welcomes Proposal Italian See Obstacles Austria Suppresses Plan Netherlands to Reply Soon Belgium Ready to Help | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/end-of-relief-cut-balked-as-council-holds-up-taxes-committee-blocks.html | END OF RELIEF CUT BALKED AS COUNCIL HOLDS UP TAXES; Committee Blocks Immediate Levies After Hearing Foes of the Mayor's Plan VLADECK TALK IS BARRED Meeting Refuses to Let Him Take Up Deposit Impost--Bankers Map Fight Conflict Over Control END OF RELIEF CUT BALKED BY COUNCIL Dispute Over Mayor's Remarks Banks Hold Discussion Aims to Put Tax on Banks Proposes Bond Sales | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mrs-edwin-a-simpson.html | MRS. EDWIN A. SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/predicts-franco-victory-o-h-hammond-expects-him-to-let-people.html | PREDICTS FRANCO VICTORY; O. H. Hammond Expects Him to Let People Decide on Government | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/two-jewish-groups-pledge-aid.html | Two Jewish Groups Pledge Aid | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bishop-cook-rites-monday.html | Bishop Cook Rites Monday | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/graham-s-hislop-55-new-london-leader-exmerchant-banker-and-head-of.html | GRAHAM S. HISLOP, 55, NEW LONDON LEADER; Ex-Merchant, Banker and Head of Hospital There Dies | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/de-la-salle-victor-beats-power-memorial-five-2522-in-catholic-final.html | DE LA SALLE VICTOR; Beats Power Memorial Five, 25-22, in Catholic Final | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/new-wool-test-found-oxidation-detected-by-ability-to-convert.html | NEW WOOL TEST FOUND; Oxidation Detected by Ability to Convert Ferrous Salt | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/two-more-tourist-ships-to-sail.html | Two More Tourist Ships to Sail | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/deaths.html | Deaths | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/steam-share-exchange-to-end.html | Steam Share Exchange to End | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/heads-oregon-power.html | HEADS OREGON POWER | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wheat-weakens-after-good-start-southwest-is-seller-on-rise-of-34c.html | WHEAT WEAKENS AFTER GOOD START; Southwest Is Seller on Rise of 3/4c on Predictions of Rain in That Area CLOSE IS 7/8 TO 1c DOWN Corn Develops Independent Strength and Holds About Half of Gains | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mussolini-to-safeguard-the-interests-of-trieste.html | Mussolini to Safeguard The Interests of Trieste | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-dettweiler-wins-defeats-miss-bauer-3-and-2-in-augusta-open.html | MISS DETTWEILER WINS; Defeats Miss Bauer, 3 and 2, in Augusta Open Golf Final | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/philadelphia-show-marks-delaware-day-gov-mcmullen-guest-praises.html | PHILADELPHIA SHOW MARKS DELAWARE DAY; Gov. McMullen, Guest, Praises Flower Exhibition | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/buy-cezanne-landscape-chester-dales-acquire-signed-work-dated-1873.html | BUY CEZANNE LANDSCAPE; Chester Dales Acquire Signed Work Dated 1873 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lakewood-bank-assets-to-be-sold.html | Lakewood Bank Assets to Be Sold | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bishop-of-camden-consecrated-here-3000-see-elevation-of-dr-eustace.html | BISHOP OF CAMDEN CONSECRATED HERE; 3,000 See Elevation of Dr. Eustace by Cardinal Hayes at St. Patrick's Mother, 86, Watches Ceremony Procession Ends Service Abbots Bishops Archbishops | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/evelyn-g-smalley-world-war-heroine-decorated-for-bravery-under.html | EVELYN G. SMALLEY, WORLD WAR HEROINE; Decorated for Bravery Under Fire-Dies in France | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/students-bar-war-duty-poll-at-hamilton-shows-77-refusing-foreign.html | STUDENTS BAR WAR DUTY; Poll at Hamilton Shows 77% Refusing Foreign Service | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/college-and-school-results-swimming-basketball.html | College and School Results; SWIMMING BASKETBALL | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/joint-tva-inquiry-voted-by-senate-limitations-on-scope-droppedhouse.html | JOINT TVA INQUIRY VOTED BY SENATE; Limitations on Scope Dropped--House Committee Rejects 'Seven Little TVA's' Scope of Inquiry Authorization JOINT TVA INQUIRY VOTED BY SENATE | True | By Turner Catledgespecial To the New York Times. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/advertising-news-and-notes-personnel-notes-spark-plug-list-up-20.html | Advertising News and Notes; Personnel Notes Spark Plug List Up 20% New Chicago Agencies Formed May Repeat Ice Cream Week Warner Girdle in 64 Papers TRADE COMMISSION CASES Agreements Made on 'Silk' Hosiery and 'Charm' Advertising Barbizon Ads Filled House Accounts | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dr-robert-m-coleman.html | DR. ROBERT M. COLEMAN | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/to-set-13000000-trees-state-plans-spring-planting-on-15000-more.html | TO SET 13,000,000 TREES; State Plans Spring Planting on 15,000 More Acres | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/senators-reject-new-estate-taxes-finance-committee-also-cuts-gift.html | SENATORS REJECT NEW ESTATE TAXES; Finance Committee Also Cuts Gift Levy Revisions From Bill Passed by House Sees No Effect on Revenues SENATORS REJECT NEW ESTATE TAXES | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/police-department.html | Police Department. | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rice-on-irvington-house-board.html | Rice on Irvington House Board | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/senate-aids-bartolos-orders-mother-of-three-freed-on-fraudulent.html | SENATE AIDS BARTOLOS; Orders Mother of Three Freed on Fraudulent Visa Charge | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/letters-to-the-times-favoring-a-broad-inquiry-tva-controversy-leads.html | Letters to The Times; Favoring a Broad Inquiry TVA Controversy Leads to Suggestion for Much Wider Investigation General Franco Excused Tragedy of Barcelona Bombing Not His Responsibility, Dr. Thorning Holds Course of Action Outlined Repealing Some of Our Laws Viewed as Beneficial Procedure Discrimination Seen The 'Selfish Few' TILLER | True | JOSEPH F. THORNING.HENRY WARE ALLEN.GERDA OKERLUND,KARL P. HARRINGTON.ISRAEL NEWMAN. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rejects-recluses-will-surrogate-wingate-finds-witnesses-unworthy-of.html | REJECTS 'RECLUSE'S' WILL; Surrogate Wingate Finds Witnesses 'Unworthy of Belief' | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/painting-of-coronation-presented-to-monarchs.html | Painting of Coronation Presented to Monarchs | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/u-s-woman-in-paris-tests-mexico-divorce-mrs-enrique-de-paats-asking.html | U. S. WOMAN IN PARIS TESTS MEXICO DIVORCE; Mrs. Enrique de Paats Asking That Decree Be Set Aside | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/hull-plan-hailed-by-leaders-here-christian-and-jewish-relief.html | HULL PLAN HAILED BY LEADERS HERE; Christian and Jewish Relief Agencies Pledge Cooperation in Assisting Refugees CHURCHES GIVE APPROVAL Federal Council Committee Commends Move to Members in Formal Resolution Church Support Urged Splendid Act," Says Dr. Adler | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/british-soldier-killed-by-arabs.html | British Soldier Killed by Arabs | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/summary-of-u-s-note-to-japan-on-alaska-salmon-fishing-japanese.html | Summary of U. S. Note to Japan on Alaska Salmon Fishing; Japanese Survey of Area Evidence Despite Assurances Concerned Over Depletion Salmon Pack Raised by Efforts Salmon an American Resource Cause of American Concern Growth of the Industry Revenues Needed by Alaska Right to Guard Resources | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/percy-brown-heads-filene-cooperative-directors-place-flint-garrison.html | PERCY BROWN HEADS FILENE COOPERATIVE; Directors Place Flint Garrison in Charge of Operations | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ice-show-charms-16000-at-garden-charity-carnival-presented-for.html | ICE SHOW CHARMS 16,000 AT GARDEN; Charity Carnival Presented for Second Time-- Canadian Skaters Delight Crowd | True | By Lincoln A. Werden | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/holland-liner-has-4day-test.html | Holland Liner Has 4-Day Test | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/mrs-john-costello-member-of-democratic-county-committee-was-84.html | MRS. JOHN COSTELLO; Member of Democratic County Committee Was 84 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/investors-purchase-flushing-apartment-multiplefamily-houses-sold-in.html | INVESTORS PURCHASE FLUSHING APARTMENT; Multiple-Family Houses Sold in Westbury and East Elmhurst | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEWPORT NEW JERSEY CONNECTICUT HOT SPRINGS SOUTHERN PINES PINEHURST BERMUDA WHITE SULPHUR SPRINGS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/rebels-held-responsible-britain-acts-in-sinking-of-the-endymion-on.html | REBELS HELD RESPONSIBLE; Britain Acts in Sinking of the Endymion on Jan. 31 | True | Wireless to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/henry-ashforths-are-dinner-hosts-miss-honour-dickerman-and-her.html | HENRY ASHFORTHS ARE DINNER HOSTS; Miss Honour Dickerman and Her Fiance, James Brown, Are Entertained | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/arthur-w-rice-retired-architect-had-designed-many-boston-buildings.html | ARTHUR W. RICE; Retired Architect Had Designed Many Boston Buildings | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/butter-breaks-in-chicago.html | Butter Breaks in Chicago | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/william-robert-odell-carolina-textile-manufacturer-and-former-state.html | WILLIAM ROBERT ODELL; Carolina Textile Manufacturer and Former State Senator | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/freight-rate-rise-in-state-is-urged-railroads-join-in-plea-to.html | FREIGHT RATE RISE IN STATE IS URGED; Railroads Join in Plea to Parallel Interstate Increase | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS BUSINESS NOTES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/golfers-slice-costs-1000.html | Golfer's Slice Costs $1,000 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/whitneys-brother-questioned-by-sec-morgan-partner-is-called-as.html | WHITNEY'S BROTHER QUESTIONED BY SEC; Morgan Partner Is Called as Commission Scans Loans Made to Broker Aided by Accommodations Why Receiver Is Interested GEORGE WHITNEY IS HEARD BY SEC Sees Future for Some Assets | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/auto-sales-down-37-retail-financing-of-cars-drops-41-from-february.html | AUTO SALES DOWN 37%; Retail Financing of Cars Drops 41% From February, 1937 | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/helen-e-van-cleaf-maplewood-bride-dr-g-h-kinard-officiates-as-she.html | HELEN E. VAN CLEAF MAPLEWOOD BRIDE; Dr. G. H. Kinard Officiates as She Is Married to Walter Crawford Bachman WEDDING IN COUNTRY CLUB Mrs. E. H. Smith Jr. of Hickory, N. C., Honor Matron-- Rohn Truell the Best Man | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/adolph-s-ochs-post-gets-legion-charter-officers-to-be-installed.html | ADOLPH S. OCHS POST GETS LEGION CHARTER; Officers to Be Installed April 9 at Ceremonies in Bronx | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/soviet-dooms-11-more-confessed-wreckers-of-siberian-railway-and.html | SOVIET DOOMS 11 MORE; Confessed Wreckers of Siberian Railway and Mines Sentenced | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/airplane-contracts-awarded.html | Airplane Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/laborites-attack-chamberlain-talk-unions-join-in-condemnation-of.html | LABORITES ATTACK CHAMBERLAIN TALK; Unions Join in Condemnation of Lack of Aid to Loyalists or Pledae to Czechoslovakia MASSACRE IN SPAIN SEEN Immediate Meeting of League Assembly Urged-Churchill Off to See Paris Leaders Government Expects Accord Chamberlain Guest of Astors | True | By Ferdinand Kuhn Jr..wireless To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/business-world-commercial-paper-weather-aids-trade-here-hearn-sale.html | Business World; COMMERCIAL PAPER Weather Aids Trade Here Hearn Sale Response Active Skunk Sells at $2.35 Top Cotton Yarn Prices Ease No Liquor Contracts Yet Building Glass Call Low Response to Men's Wear Good Gray Goods Trade Quiet Dinnerware Reorders Decline | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/leaves-40000-to-charity-will-of-mrs-libbie-y-grant-is-probated-in.html | LEAVES $40,000 TO CHARITY; Will of Mrs. Libbie Y. Grant Is Probated in Utica | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/cotton-exchange-seat-9500.html | Cotton Exchange Seat $9,500 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/predicts-500-icebergs-in-atlantic-this-year.html | Predicts 500 Icebergs In Atlantic This Year | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dressier-film-revival-today.html | Dressier Film Revival Today | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/dividend-news-bloomingdale-brothers-abraham-straus-american-meter.html | DIVIDEND NEWS; Bloomingdale Brothers Abraham & Straus American Meter Manning, Maxwell & Moore National Oil Products | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/ghezzi-totals-279-to-annex-northandsouth-golf-tourney-by-six-stroke.html | Ghezzi Totals 279 to Annex North-and-South Golf Tourney by Six Strokes; GREAT FINISH GIVES LAURELS TO GHEZZI Deal Pro, Leader From Start, Insures Victory at 279 With Rounds of 68, 70 RUNYAN SECOND WITH 285 Horton Smith, Dudley, Nelson Stroke Further Back-287 for Hines at Pinehurst Starts With a 68 Hogan's Total Is 290 THE SCORES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/w-j-merrills-honored-mrs-eugene-strom-entertains-for-them-in-miami.html | W. J. MERRILLS HONORED; Mrs. Eugene Strom Entertains for Them in Miami | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/comma-may-cost-1000000.html | Comma May Cost $1,000,000 | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/the-reorganization-bill.html | THE REORGANIZATION BILL | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/tropical-park-chart-fair-grounds-entries-bay-meadows-resllts-aiken.html | TROPICAL PARK CHART; Fair Grounds Entries Bay Meadows Reslits Aiken Hunts Entries Fair Grounds Results Tropical Park Entries Bay Meadows Entries | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/6-japanese-fishermen-released-in-salvador.html | 6 Japanese Fishermen Released in Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/annual-meetings-of-corporations-johnsmanville-president-says.html | ANNUAL MEETINGS OF CORPORATIONS; Johns-Manville President Says Dividend Cut Is Likely, Earnings Disappointing DIRECTORS ARE ELECTED Vacancies on Boards Filled—Borg-Warner Head Optimistic on Long-Term Outlook General Electric Lehigh Coal and Navigation National Malleable and Steel Castings Underwood Elliott Fisher United-Carr Fastener Borg-Warner | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/charles-cohen.html | CHARLES COHEN | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/senate-group-hears-of-rail-propaganda-roads-said-to-have-paid-for.html | SENATE GROUP HEARS OF RAIL PROPAGANDA; Roads Said to Have Paid for 'Educational' Material in Ohio | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-mary-eaton-wed-in-cleveland-daughter-of-cyrus-s-eaton-is.html | MISS MARY EATON WED IN CLEVELAND; Daughter of Cyrus S. Eaton Is Married in Church to Dr. Fay A. LeFevre ATTENDED BY HER SISTERS Bride Is a Connecticut College Graduate-Bridegroom an Alumnus of Michigan Westfall-West AMONG BRIDES OF YESTERDAY IN OTHER-STATES | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/weeks-financing-totals-24315000-except-for-23500000-issue-of-home.html | WEEK'S FINANCING TOTALS $24,315,000; Except for $23,500,000 Issue of Home Loan Banks, Market Was Quiet CORPORATE LOAN PLACED Transcontinental Petroleum Was the First Marketed Since Early Last Month | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/books-published-today.html | Books Published Today | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/girls-on-world-cruise-novel-program-by-students-at-washington.html | GIRLS ON 'WORLD CRUISE'; Novel Program by Students at Washington Irving High School | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sues-ivie-for-100000-former-soninlaw-of-brooklyn-man-charges.html | SUES IVIE FOR $100,000; Former Son-in-Law of Brooklyn Man Charges Alienation | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/february-rural-sales-312-below-last-year.html | February Rural Sales 31/2% Below Last Year | True | Special to THE NEW YORK TIMES. | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/narragansett-charge-quashed.html | Narragansett Charge Quashed | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/two-young-lives.html | TWO YOUNG LIVES | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/advertising-protection.html | ADVERTISING PROTECTION | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/thomas-b-burdick.html | THOMAS B. BURDICK | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/lewis-defeats-mignault.html | Lewis Defeats Mignault | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/wilson-ponders-opposing-earle-philadelphia-mayor-is-talked-for.html | WILSON PONDERS OPPOSING EARLE; Philadelphia Mayor Is Talked for Senator After He Confers With Guffey and Lewis ON TICKET WITH KENNEDY C. I. O. Leaders Say He Will Complete Their Slate and He Promises Decision Monday | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/medley-relay-mark-again-broken-by-princeton-team-at-n-c-a-a-swim.html | Medley Relay Mark Again Broken by Princeton Team at N. C. A. A. Swim Meet; PRINCETON'S TRIO CLOCKED IN 2:54.7 Clips U. S. Record as N.C.A.A. Tests Begin--Vande Weghe Cuts Back-Stroke Times OHIO STATE 1ST ON POINTS Macionis, Kendall, Kirar and Patnik Capture Crowns in Rutgers Pool A Ten-Yard Success Ties Mark in Semi-Final Kendall Comes Through | True | By Arthur J. Daleyspecial To the New York Times. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/miss-dorothy-ryan-engaged.html | Miss Dorothy Ryan Engaged | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/alberta-legislature-releases-reporter-offending-writer-cleared-by.html | ALBERTA LEGISLATURE RELEASES REPORTER; Offending Writer Cleared by Unanimous Vote | True | Special to THE NEW YORK TIMES. | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/jaywalkers-lose-time-tests-show-foursecond-penalty-is-paid-by.html | JAYWALKERS LOSE TIME, TESTS SHOW; Four-Second Penalty Is Paid by Crossing in Middle of Block, Elks Report | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/greek-groups-to-celebrate.html | Greek Groups to Celebrate | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/sports-of-the-times-the-last-words-of-singing-sam-the-gains-of-a.html | Sports of the Times; The Last Words of Singing Sam The Gains of a Year A Rising Hitter The Reserve List On the Mound | True | By John Kieran | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/to-increase-trolley-fleet.html | To Increase Trolley Fleet | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/summer-welless-son-fined.html | Summer Welles's Son Fined | True | | C1B 372453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/too-many-lessons-in-schools-scored-reduction-of-the-24-subjects.html | TOO MANY LESSONS IN SCHOOLS SCORED; Reduction of the 24 Subjects Taught a Week Is Urged in Educators' Report FORCED READING IS CITED System in First Grade Held Confusing to the Child by Principals' Group One Source of Waste | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/frank-h-robertson-pioneer-in-aviation-one-of-lindberghs-backers-on.html | FRANK H. ROBERTSON, PIONEER IN AVIATION; One of Lindbergh's Backers on Historic Flight to Paris Held Air Mail Contract | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/daughter-to-david-w-cohns.html | Daughter to David W. Cohns | True | | C1B 372453 |
| 1938-03-26 | 1938-03-26 | https://www.nytimes.com/1938/03/26/archives/tweedsmuir-receives-bust.html | Tweedsmuir Receives Bust | True | | C1B 372453 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-h-f-harlow-weds-bride-of-alfred-p-walker-jr-kin-of-lord-jeffrey.html | MRS. H. F. HARLOW WEDS; Bride of Alfred P. Walker Jr., Kin of Lord Jeffrey Amherst | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hamilton-house-to-gain-its-annual-spring-dance-to-be-given-as.html | HAMILTON HOUSE TO GAIN; Its Annual Spring Dance to Be Given as Benefit April 16 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/before-lumberjacks-knew-radios-wedlock-or-golf-holy-old-mackinaw-a.html | Before Lumberjacks Knew Radios, Wedlock or Golf; HOLY OLD MACKINAW. A Natural History of the American Lumberjack. By Stewart H. Holbrook. 278 pp. New York: The Macmillan Company. $2.50. The American Lumberjack | True | By R. L. Duffus | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fire-record.html | Fire Record | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/meeting-city-costs-broker-suggests-modernization-of-properties-now.html | MEETING CITY COSTS; Broker Suggests Modernization of Properties Now Useless | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-helen-e-reed-engaged.html | Miss Helen E. Reed Engaged | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hadassah-to-aid-austrian-children-miss-szold-now-abroad-tells-of.html | HADASSAH TO AID AUSTRIAN CHILDREN; Miss Szold, Now Abroad, Tells of Plans to Transfer Jews to Palestine CHANGE IS CALLED VITAL Only Hope of Normal Lives Lies in Move to New Land, Says Youth Aliyah Chairman INSPECTING MODEL HOUSE THEY BUILT WITH THEIR FRIENDS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/yale-beats-princeton-in-title-polo-157-boulder-brook-takes.html | Yale Beats Princeton in Title Polo, 15-7; Boulder Brook Takes Metropolitan Crown; YALE TRIO DEFEATS PRINCETON BY 15-7 Major Davis at Back | True | By Robert F. Kelley | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/budapest-quartet-heard-gives-first-of-five-concerts-on-works-of.html | BUDAPEST QUARTET HEARD; Gives First of Five Concerts on Works of Beethoven | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bridges-offers-aid-for-inquiry-on-tva-wants-to-serve-as-he-has-many.html | BRIDGES OFFERS AID FOR INQUIRY ON TVA; Wants to Serve, as He Has Many 'Leads' to Follow Up | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/for-plebiscite-on-amendments.html | For Plebiscite on Amendments | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pershing-may-not-see-son-wed.html | Pershing May Not See Son Wed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/princeton-seniors-assail-lectures-poll-gives-student-daily-cue-to.html | PRINCETON SENIORS ASSAIL LECTURES; Poll Gives Student Daily Cue to Demand Improvement in 'Quality of Lecturing' STUDENTS PARTLY BLAMED Forty Per Cent of Bachelor of Arts Candidates Say They Don't Know How to Study Lecture Is Comprehensive Committee on Lectures Proposed | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/water-systems-called-asset.html | Water Systems Called Asset | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/yale-will-modernize-halls-for-freshmen-work-on-these-dormitories-is.html | YALE WILL MODERNIZE HALLS FOR FRESHMEN; Work on These Dormitories Is to Cost $200,000 | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/order-goes-into-effect-regulations-on-spearing-of-fish-are-now-in.html | ORDER GOES INTO EFFECT; Regulations on Spearing of Fish Are Now in Force | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/j-e-larkin-fiance-of-nancy-j-easley-morristown-girls-betrothal.html | J. E. LARKIN FIANCE OF NANCY J. EASLEY; Morristown Girl's Betrothal Announced at Tea Given by Parents at Home Guild-Nixon | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/less-red-tape.html | LESS RED TAPE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/georgia-spurs-penal-reform-chain-gangs-abandoned-many-prisoners.html | GEORGIA SPURS PENAL REFORM; Chain Gangs Abandoned Many Prisoners Released | True | By Wright Bryan | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/annette-sacks-engaged-daughter-of-brooklyn-couple-to-be-bride-of-s.html | ANNETTE SACKS ENGAGED; Daughter of Brooklyn Couple to Be Bride of S. O. Friedman | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bishop-oreilly-rites-thursday.html | Bishop O'Reilly Rites Thursday | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/16000-again-see-garden-ice-show-canadians-draw-more-cheers-at-third.html | 16,000 AGAIN SEE GARDEN ICE SHOW; Canadians Draw More Cheers at Third Performance of Benefit Skating Carnival SKIT ON STILTS OFFERED Lie of Los Angeles Provides Comedy-Cast Rests Today for Tomorrow's Finale Lie Appears as Comedian Mrs. Hoguet Entertains | True | By Lincoln A. Werden | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dorothy-kenyon-departs.html | Dorothy Kenyon Departs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-lament-for-viennas-lost-culture.html | A Lament for Vienna's Lost Culture | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dr-finley-extols-martyrs-to-truth-they-give-evidence-that-man.html | DR. FINLEY EXTOLS MARTYRS TO TRUTH; They Give Evidence That Man Shares the Divine, He Says at Baylor University DEFINES DUTIES OF PRESS Delegates to Southwestern Journalism Convention Hear Long List of Speakers Right of Privacy Discussed Truth Held Obligation | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/news-and-gossip-of-the-rialto-mr-pemberton-casts-a-vote-for-abraham.html | NEWS AND GOSSIP OF THE RIALTO; Mr. Pemberton Casts a Vote for Abraham Lincoln-Is There a Frank Bacon in the House?--A Spring Possibility | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bars-wabc-bargaining-unit.html | Bars WABC Bargaining Unit | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/welding-to-be-used-instead-of-riveting-for-steel-work-on-chelsea.html | Welding to Be Used Instead of Riveting For Steel Work on Chelsea Apartments | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rule-of-burco-inc-sold-by-burr-group-h-f-hansell-jr-of-toronto-buys.html | RULE OF BURCO, INC., SOLD BY BURR GROUP; H. F. Hansell Jr. of Toronto Buys Control of Investing Trust of Jersey City | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hitler-uses10000000-germans-as-slogan-but-there-are-only-7000000.html | Hitler Uses'10,000,000 Germans' as Slogan, But There Are Only 7,000,000 Austrians | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/births.html | Births | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/maylah-g-hallock-engaged-to-marry-troth-to-richard-b-park-announced.html | MAYLAH G. HALLOCK ENGAGED TO MARRY; Troth to Richard B. Park Announced by Parents | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-calendar-for-april.html | THE CALENDAR FOR APRIL | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-bertha-spector-bacteriologist-dies-authority-on-amebic.html | MRS. BERTHA SPECTOR, BACTERIOLOGIST, DIES; Authority on Amebic Dysentery Served Chicago University | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dorothy-m-morton-philadelphia-bride-married-to-forrest-g-pearson-jr.html | DOROTHY M. MORTON PHILADELPHIA BRIDE; Married to Forrest G. Pearson Jr. in Church Ceremony--Her Sister an Attendant Kahler-White | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-things-seen-in-the-city-shops-among-accessories-for-spring.html | NEW THINGS SEEN IN THE CITY SHOPS; Among Accessories for Spring Handbags and Gloves Are Simple and Unadorned A Box-Shape Bag Gloves Simple, Too A Belt for the Baby | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jersey-city-bows-116-pelicans-reach-murray-and-radon-in-8th-and-9th.html | JERSEY CITY BOWS, 11-6; Pelicans Reach Murray and Radon in 8th and 9th Frames | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/guilty-of-counterfeiting-two-bronx-men-among-three-convicted-at.html | GUILTY OF COUNTERFEITING; Two Bronx Men Among Three Convicted at Erie, Pa. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wheat-off-some-in-small-trading-short-covering-mitigates-the.html | WHEAT OFF SOME IN SMALL TRADING; Short Covering Mitigates the Easiness Caused in Part by Trend in Securities NET LOSSES 1/8 TO 1/4 CENT Corn Futures, Independently Strong, Are Unchanged to 1/4c a Bushel Higher | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nazi-paper-scouts-menage-on-danube-voelkischer-beobachter-paints.html | NAZI PAPER SCOUTS MENAGE ON DANUBE; Voelkischer Beobachter Paints Ironic Picture of British Fleet Sunk by River Boats BUT WAR VALUE IS NOTED Control of River Gives Reich Direct Economic Access to Mitteleuropa and Near East Importance of Danube Control War Held Unnecessary for Reich | True | By Otto D. Tolischuswireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/robert-gardiner-host-entertains-for-peggy-sykes-and-w-p-chrysler-jr.html | ROBERT GARDINER HOST; Entertains for Peggy Sykes and W. P. Chrysler Jr. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/16000-are-expected-at-rangeramerican-final-rangers-favorites-to.html | 16,000 Are Expected at Ranger-American Final; RANGERS FAVORITES TO BEAT AMERICANS Rated 8 to 5 to Annex Third Game in Series With City Foes at Garden Tonight COULTER DEFINITELY OUT II Pratt and Neil Colville Also May Be Lost to Patrickmen for Play-Off Battle Americans Finished Fast Rangers Rely on Speed | True | By Joseph C. Nichols | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ryans-spaniels-win-at-st-louis-new-york-exhibitors-entries-take-two.html | RYAN'S SPANIELS WIN AT ST. LOUIS; New York Exhibitor's Entries Take Two Prizes as 1938 Show Is Opened | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/capt-thomas-j-gilroy.html | CAPT. THOMAS J. GILROY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, MARCH 27 MONDAY, MARCH 28 THURSDAY, MARCH 31 TUESDAY, MARCH 29 FRIDAY, APRIL 1 WEDNESDAY, MARCH 30 SATURDAY, APRIL 2 SUNDAY, APRIL 3 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/inquiry-on-trusts-broadened-by-sec-attorney-will-lead-study-of.html | INQUIRY ON TRUSTS BROADENED BY SEC; Attorney Will Lead Study of Continental Securities and Reynolds Investing | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-edith-ross-married.html | Miss Edith Ross Married | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nicaraguans-get-15-days-for-adulterating-milk.html | Nicaraguans Get 15 Days For Adulterating Milk | True | Special Cable to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rome-broadcast-for-us-fellows-at-american-academy-offer.html | ROME BROADCAST FOR U.S.; Fellows at American Academy Offer Compositions | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-light-on-shakespeare-and-his-background-a-study-based-on-thirty.html | New Light on Shakespeare And His Background; A Study Based on Thirty Years of Research That Enriches Our Awareness of the Poet's Probable Manner of Life Shakespeare Rediscovered | True | By Hudson Strode | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wpa-classes-reach-533062-in-a-month-board-of-education-executive.html | WPA CLASSES REACH 533,062 IN A MONTH; Board of Education Executive Records February Peak Despite Large Staff Reduction | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/beatrice-g-park-to-become-bride-daughter-of-wheaton-college.html | BEATRICE G. PARK TO BECOME BRIDE; Daughter of Wheaton College President Is Engaged to Robert Leland of Rye Krim--Corsini | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/eleanor-doolittle-engaged.html | Eleanor Doolittle Engaged | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cabin-colony-at-woodbury-ny.html | Cabin Colony at Woodbury, N.Y. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/young-scientists-praised-at-yale-their-research-achievements.html | YOUNG SCIENTISTS PRAISED AT YALE; Their Research Achievements Commended by Sigma Xi, the Honorary Society MEDICAL WORK LEADING Chemist Contributes With Hormone Studies--Sociologist Also Wins Recognition | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Air Mail Outgoing Transpacific Mail | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/north-argentina-tribes-prepare-to-fight-police.html | North Argentina Tribes Prepare to Fight Police | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/longshoremen-win-labor-vote.html | Longshoremen Win Labor Vote | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/women-in-sports-miss-unsworth-n-y-u-captain-miss-scriven-accurate.html | Women in Sports; Miss Unsworth N. Y. U. Captain Miss Scriven Accurate Swim Meet on Today Unranked Players Strong Miss Sabine Honored | True | By Maureen Orcutt | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/play-selected-for-lehigh.html | Play Selected for Lehigh | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mlls-furnishings-on-sale-this-week-contents-of-house-of-father-of.html | MLLS FURNISHINGS ON SALE THIS WEEK; Contents of House of Father of Late Head of Treasury to Be Dispersed at Auction SIGNED FURNITURE TO GO Pieces From Estate of Son to Be Sold-French and English Furniture Listed Survival of Spacious Days Signed Pieces of Furniture Furniture in Another Sale | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/has-drawn-100000-visitors.html | Has Drawn 100,000 Visitors | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-diplomats-formative-years-hugh-wilsons-memoir-reviews-the-early.html | A DIPLOMAT'S FORMATIVE YEARS; Hugh Wilson's Memoir Reviews the Early Stages of His Career A Diplomat's Education | True | By J. Donald Adams | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/record-sailing-fleet-competes-as-u-s-title-dinghy-races-open-at.html | Record Sailing Fleet Competes as U. S. Title Dinghy Races Open at Larchmont; CLASS B IS PACED BY CAMPBELL BOAT Felix Amasses 111 Points for First Day of National Dinghy Regatta DODGE AHEAD IN X GROUP Dyer Sails Ickes's Ma'Amzel Into D Division Lead-60 Craft Compete Two Open-Class B Boats In Wetherill and Alden Tie Handicap Against Wind | True | By James Robbinsspecial To the New York Times. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rowes-comeback-effort-marred-by-reds-in-victory-over-tigers.html | Rowe's Comeback Effort Marred By Reds in Victory Over Tigers; Schoolboy Shows no 'Stuff' as He Yields 4 Runs in 3 Innings of 8-3 Game--Cubs Beat White Sox--Other Baseball Phils Down Athletics Pirates Stop Seals | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-metals-for-planes-use-of-stainless-steel-and-fast-welding-are.html | NEW METALS FOR PLANES; Use of Stainless Steel and Fast Welding Are Described 960 Welds a Minute European Usage Cited MANLY MEDAL AWARDED HARVARD FLYING CLUB | True | By James Bassett Jr. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/evening-schools-serve-100000-daily-pupils-of-17-to-70-years-find.html | EVENING SCHOOLS SERVE 100,000 DAILY; Pupils of 17 to 70 Years Find Gateway to Achievement in City's Free Courses ENROLLMENT IS GAINING Classes Available for Every Demand of Thousands Seeking Improvement Every Demand Is Met Policemen in Classes | True | By Benjamin Fine | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cambridge-halts-harvard-by-500-ritchie-compiles-25-points-to-pace.html | CAMBRIDGE HALTS HARVARD BY 50-0; Ritchie Compiles 25 Points to Pace English Fifteen's Second Rugby Triumph DOWNES DASHES 50 YARDS Rainstorm Aids Victors' Play--Kennedy of Losers Hurt but Finishes Came | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jewish-federation-to-meet.html | Jewish Federation to Meet | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ncaa-swimming-summaries-100yard-free-style-440yard-free-style.html | N.C.A.A. Swimming Summaries; 100-YARD FREE STYLE 440-YARD FREE STYLE 200-YARD BREAST STROKE THREE-METER DIVING 400-YARD FREE STYLE RELAY THE POINT SCORE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sets-two-weight-marks-davis-winning-a-a-u-crown-excels-in-military.html | SETS TWO WEIGHT MARKS; Davis, Winning A. A. U. Crown, Excels in Military Press | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/smallens-in-new-post-conductor-is-chosen-to-direct-essex-county.html | SMALLENS IN NEW POST; Conductor Is Chosen to Direct Essex County Symphony | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bronx-building-increasing.html | Bronx Building Increasing | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/long-beach-rider-takes-metropolitan-equestrian-club-horsemanship.html | Long Beach Rider Takes Metropolitan Equestrian Club Horsemanship Trophy; FEATURE AT SHOW ANNEXED BY PLAUT 15-Year-Old Equestrian First in Challenge Trophy Competition in Brooklyn MISS M'COLLUM EXCELS Montclair Girl Gains the Good Hands Prize and Also Medal for Horsemanship Miss Boelsen Is Third Eligible for National THE AWARDS A GROUP OF EQUESTRIENNES AND A WINNER AT HORSE SHOW YESTERDAY | True | By Fred van Ness | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/-cliveden-set-stirs-new-british-interest-chamberlain-is-among.html | ' CLIVEDEN SET' STIRS NEW BRITISH INTEREST; Chamberlain Is Among Guests at Astors' Country Home | True | Special Cable to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lula-pace-a-bride-in-floral-setting-she-is-wed-in-jacksonville.html | LULA PACE A BRIDE IN FLORAL SETTING; She Is Wed in Jacksonville Church Ceremony to Roland Burke Hennessy Jr. STUDIED PAINTING IN PARIS Was Graduated From Vassar Last Year-- Sister Is Her Matron of Honor | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/michigan-retains-ncaa-swim-title-by-1point-margin-wins-in-relay.html | MICHIGAN RETAINS N.C.A.A. SWIM TITLE BY 1-POINT MARGIN; Wins in Relay, Final Test, to Top Favored Ohio State Squad by 46 to 45 KIRAR WOLVERINES ACE Matches Doubles of Patnik, Kendall-Hough Also Gains Honors in Rutgers Pool Haynie Comes Through MICHIGAN RETAINS SWIMMING CROWN Two Great Performances A Submarine Start Thorpe Heads Association As the N. C. A. A. Swimming Championships Were Held at Rutgers CREW, BASEBALL AND TENNIS CANDIDATES TURN OUT FOR PRACTICE AT CORNELL | True | By Arthur J. Daleyspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/louis-strong-favorite-in-bout-with-thomas-at-chicago-friday-rival.html | Louis Strong Favorite in Bout With Thomas at Chicago Friday; Rival Depends on Punch in 15-Round Title Battle-Apostoli and Lee at GardenArmstrong in Hippodrome Match How the Rivals Compare Fair Right-Hand Punch Armstrong Is Choice | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/oklahoma-aggies-annex-mat-honors-win-ninth-n-c-a-a-crown-in-11.html | OKLAHOMA AGGIES ANNEX MAT HONORS; Win Ninth N. C. A. A. Crown in 11 Years as McDaniels Keeps Class Laurels Aggies Win With 19 Points OKLAHOMA AGGIES ANNEX MAT HONORS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cab-fleets-quit-lockout-two-more-resume-operations-union-official.html | CAB FLEETS QUIT LOCKOUT; Two More Resume Operations, Union Official Reports | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/st-xavier-enters-final-kentuckians-beat-la-salle-five-of-cumberland.html | ST. XAVIER ENTERS FINAL; Kentuckians Beat La Salle Five of Cumberland, Md., 40-22 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/style-shows-to-aid-childrens-village-barbara-hoge-will-entertain-to.html | STYLE SHOWS TO AID CHILDREN'S VILLAGE; Barbara Hoge Will Entertain Tomorrow for Group Who Will Serve as Manikins BENEFIT ON APRIL 5 AND 6 Part of Proceeds of Two-Day Sale at Department Store to Be Given to Charity Miss Hoge Heads Committee Other Hostesses Named | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/residents-of-old-chelsea-district-to-give-bobbies-ball-in-behalf-of.html | Residents of Old Chelsea District to Give 'Bobbies' Ball' in Behalf of Welfare Fund | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/three-choir-fete-ends-with-service-freed-composition-for-organ.html | THREE CHOIR FETE ENDS WITH SERVICE; Freed Composition for Organ, Baritone and Chorus Given at Temple Emanu-El FIRST PERFORMANCE HERE Work Finished 'Three Months Ago--Solo Part Is Sung by Cantor Rudinow Important Choral Work Melody for Baritone | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-give-play-at-albright-students-will-present-the-terrible-meek.html | TO GIVE PLAY AT ALBRIGHT; Students Will Present 'The Terrible Meek' Next Sunday | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-maria-l-card-is-dead-in-france-member-of-legion-of-honor-for.html | MRS. MARIA L. CARD IS DEAD IN FRANCE; Member of Legion of Honor for Her World War Work | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/restudied-don-giovanni-at-paris-opera.html | RESTUDIED 'DON GIOVANNI' AT PARIS OPERA | True | E. C. FOSTER | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/thorp-named-a-steward-will-officiate-at-narragansett-track-this.html | THORP NAMED A STEWARD; Will Officiate at Narragansett Track This Season | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/gaelic-teams-delay-opener.html | Gaelic Teams Delay Opener | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rail-creditors-ask-stay-friscos-prior-lien-bondholders-want.html | RAIL CREDITORS ASK STAY; Frisco's Prior Lien Bondholders Want Six-Month Delay | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ten-basic-forces-that-are-reshaping-europe-aims-in-czechoslovakia.html | TEN BASIC FORCES THAT ARE RESHAPING EUROPE; Aims in Czechoslovakia Three Circles of Policy In the Turmoil of a Continent Some Fundamental Considerations Appear Spain's Civil War Prague and Berlin View From Whitehall Fear of Bolshevism | True | By Shepard Stone | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-microphone-will-present-today-monday-tuesday-wednesday-thursday.html | THE MICROPHONE WILL PRESENT-; TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/barbara-schreiber-is-married-at-yale-daughter-of-professor-wed-to.html | BARBARA SCHREIBER IS MARRIED AT YALE; Daughter of Professor Wed to George Stearns Jr. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cable-to-be-put-deep-under-ocean-ship-will-install-lines-off-the.html | CABLE TO BE PUT DEEP UNDER OCEAN; Ship Will Install Lines Off the Irish Coast as Protection From Undersea Damage SUBMARINE PLOW READY Nickel Chain, 4,200 Ft. Long, Will Control Device Far Below Sea Level | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rutgers-arranges-institute-of-labor-authorities-in-many-fields.html | RUTGERS ARRANGES INSTITUTE OF LABOR; Authorities in Many Fields Invited to Take Part in Annual June Meeting | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-park-for-west-proposed-olympic-preserve-in-washington-comprises.html | NEW PARK FOR WEST; Proposed Olympic Preserve in Washington Comprises Vast Area of Rugged Beauty Circled by Highway Created in 1909 Forests Restored | True | By Robert Winfield | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/alkens-horse-show-to-open-wednesday-plans-also-completed-for-dog.html | ALKEN'S HORSE SHOW TO OPEN WEDNESDAY; Plans Also Completed for Dog Exhibition April 6 | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/state-convention-set-real-estate-association-will-meet-in-syracuse.html | STATE CONVENTION SET; Real Estate Association Will Meet in Syracuse Sept. 15 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/novel-oceanfront-home-being-built-for-artist.html | Novel Ocean-Front Home Being Built for Artist | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wilson-now-ready-to-oppose-earle-mayor-says-governor-or-he-will-be.html | WILSON NOW READY TO OPPOSE EARLE; Mayor Says Governor or He 'Will Be the Next Senator From Pennsylvania' TO COMPLETE C. I. O. SLATE His Nomination Petitions Go Out in Philadelphia, Forecasting Entry Tomorrow Clearing of Uncertainty Once Again a Democrat Start of Rift With Earle | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/portrait-of-the-scoutmaster.html | PORTRAIT OF THE SCOUTMASTER | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/200-lithuanians-protest-demonstrate-in-front-of-polish-consulate-on.html | 200 LITHUANIANS PROTEST; Demonstrate in Front of Polish Consulate on East 67th St. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/james-a-rourke.html | JAMES A. ROURKE | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/100-health-experts-meet-here-tuesday-nutritional-disturbances-to-be.html | 100 HEALTH EXPERTS MEET HERE TUESDAY; Nutritional Disturbances to Be Main Milbank Fund Topic | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wins-hearn-bargaining-right.html | Wins Hearn Bargaining Right | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/kings-queens-bishops.html | KINGS, QUEENS, BISHOPS | True | By Joseph Gancher | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/henlein-and-czechs-may-reach-accord-hodza-and-parliamentary-leader.html | HENLEIN AND CZECHS MAY REACH ACCORD; Hodza and Parliamentary Leader of Nazis Confer | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/alexander-h-reid.html | ALEXANDER H. REID | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/offenbach-and-the-paris-of-his-time-the-musicians-biography-is-a.html | Offenbach and the Paris Of His Time; The Musician's Biography Is a Dramatic Story, and the Background Is Admirably Rendered | True | By Katherine Woods | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dance-to-benefit-fund-for-barnard-miss-patricia-macmanus-is.html | DANCE TO BENEFIT FUND FOR BARNARD; Miss Patricia MacManus is Chairman of Juniors Aiding Party on Friday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/c-s-foresters-new-story-of-the-sea.html | C. S. Forester's New Story of the Sea | True | FRED T. MARSH. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pacific-gas-earns-24663450-in-year-1937-net-equal-to-271-a-share.html | PACIFIC GAS EARNS $24,663,450 IN YEAR; 1937 Net, Equal to $2.71 a Share, Compares With 1936 Total of $23,671,537 ITALIAN SUPERPOWER LOSES Net Deficit of $194,711 Reported for Last Year PACIFIC GAS EARNS $24,663,450 IN YEAR OTHER UTILITY EARNINGS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/columbia-broadcasting-will-put-report-on-air.html | Columbia Broadcasting Will Put Report on Air | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-develop-22-acres-housing-company-planning-135-homes-near-union-n.html | TO DEVELOP 22 ACRES; Housing Company Planning 135 Homes Near Union, N. J. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/federal-home-loan-bank.html | FEDERAL HOME LOAN BANK | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-colors-among-morningglories-pink-and-scarlet-sorts-to-vie-with.html | NEW COLORS AMONG MORNING-GLORIES; Pink and Scarlet Sorts to Vie With the Popular Heavenly Blue Type Other Sorts and the Moonflower | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/commander-gives-camp-dix-program-training-of-reserve-units-will.html | COMMANDER GIVES CAMP DIX PROGRAM; Training of Reserve Units Will Begin June 26 With Infantry Detachments Signal Corps Officers Called Colonel Bubb to Command | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tuesday-set-aside-for-business-girls-y-w-c-a-to-observe-their-share.html | TUESDAY SET ASIDE FOR BUSINESS GIRLS; Y. W. C. A. to Observe Their Share in Democracy at Its Uptown Branch | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ohio-state-tests-radio-in-art-study-listener-with-an-illustrated.html | OHIO STATE TESTS RADIO IN ART STUDY; Listener With an Illustrated Booklet Before Him Follows Series of 24 Lectures | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/schools-assailed-for-utility-views-m-l-cooke-charges-engineering.html | SCHOOLS ASSAILED FOR UTILITY VIEWS; M. L. Cooke Charges Engineering Students Are Taught to Fight Public Ownership POWER PLANS'SABOTAGED' Jobs for Instructors in Private Industry Scored-Thomas Opposes 'Yardsticks' | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/motor-boating-and-cruising-new-license-schedule-plans-by-south.html | Motor Boating and Cruising New License Schedule Plans by South Shore Skippers Engine Experts Debate | True | By Clarence E. Lovejoy | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ridder-prize-given-at-hunter.html | Ridder Prize Given at Hunter | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/charleston-now-plays-host-tourists-pour-into-americas-most-historic.html | CHARLESTON NOW PLAYS HOST; Tourists Pour Into 'America's Most Historic City' to View Her Famous Gardens and Bask in Her Atmosphere of Long Ago First Impression Saving the Past Swamp Now Beauty Spot Style of Architecture Some Famous Houses | True | By George H. Copeland | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/steel-paper-used-on-walls.html | Steel 'Paper' Used on Walls | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/more-roads-to-capital-new-parkways-advocated-for.html | MORE ROADS TO CAPITAL; New Parkways Advocated For Baltimore-Annapolis Washington Area High Accident Rates For Passenger Cars Only Broad Conveniences Needed Steps Outlined A Rare Combination | True | By William Ullman | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/display-food-products-new-feature-added-to-home-show-in-westchester.html | DISPLAY FOOD PRODUCTS; New Feature Added to Home Show in Westchester County. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/seton-hall-captures-threeweapon-title-wins-eastern-fencing.html | SETON HALL CAPTURES THREE-WEAPON TITLE; Wins Eastern Fencing Conference Honors at East Orange | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hunter-to-offer-nine-new-courses-fall-enrollment-to-be-opened-april.html | HUNTER TO OFFER NINE NEW COURSES; Fall Enrollment to Be Opened April 13 in 6 Departments Charter to Be Studied | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/136700-double-new-mark.html | $136,700 Double New Mark | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/confirmations.html | Confirmations | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/loyalists-in-trap-as-rebels-rush-on-toward-seaboard-10000-to-20000.html | LOYALISTS IN TRAP AS REBELS RUSH ON TOWARD SEABOARD; 10,000 to 20,000 Government Soldiers Believed Caught in Alcubierre Mountains COAST PROVINCE REACHED Insurgents Enter Castellon--Report 'Complete Rout' of Foe on 125-Mile Front Villages on Slopes Taken Cavalry Reaches Penalba LOYALISTS IN TRAP AS REBELS RUSH ON Rebels Advance Steadily Defenses Near Caspe Broken SPANISH REBELS WIDEN DRIVE TO COAST Bujaraloz Lost Swiftly Ground Perfect for Tanks Catalans Rush Defenses | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/birdella-murdock-married.html | Birdella Murdock Married | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/boys-3inch-stretch-wins-smile-award-judges-rule-twins-are-not-a.html | Boy's 3-Inch Stretch Wins Smile Award; Judges Rule Twins Are Not a Unit in Contest | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/helen-cooke-to-be-honored.html | Helen Cooke to Be Honored | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/messerschmidt-in-front-places-first-on-2857-points-in-a-a-u.html | MESSERSCHMIDT IN FRONT; Places First on 285.7 Points in A. A. U. Gymnastic Meet | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cites-hitlers-designs-capek-says-he-will-try-economic-absorption-of.html | CITES HITLER'S DESIGNS; Capek Says He Will Try Economic Absorption of Czechs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-dramatic-story-of-the-supreme-court-plan-the-168-days-by-joseph.html | The Dramatic Story of the Supreme Court Plan; THE 168 DAYS. By Joseph Alsop and Turner Catledge. 312 pp. Garden City: Doubleday, Doran & Co., Inc. $2.75. | True | By S. T. Williamson | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/two-patrolmen-slain-in-cruiser-by-bandit-fleeing-detroit-robber.html | TWO PATROLMEN SLAIN IN CRUISER BY BANDIT; Fleeing Detroit Robber Shoots Pair and Is Later Killed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/labor-party-to-honor-morrison.html | Labor Party to Honor Morrison | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dr-paul-pearson-dies-in-california-governor-of-virgin-islands-from.html | DR. PAUL PEARSON DIES IN CALIFORNIA; Governor of Virgin Islands From 1931 to 1935 Center of Political Dispute Former Lecturer, Founder of Chautauqua Series, Author, Editor and Professor Noted as Chautauqua Lecturer. Won Plaudits at College. Aided Y. M. C. A. in War. Program for Islands. Aide's Resignation "Forced" | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/westchester-club-turning-to-poetry-paul-engel-to-speak-before.html | WESTCHESTER CLUB TURNING TO POETRY; Paul Engel to Speak Before Pelham Manor Women Tuesday Afternoon. CONCERT IN MAMARONECK Choral Unit Will Appear on Friday-Talk on Art for White Plains Group | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/for-spring-fresh-frocks-for-every-occasion-dots-and-stripes-hair.html | FOR SPRING; Fresh Frocks for Every Occasion Dots and Stripes Hair High for Hats | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/assist-columbia-prom-nine-committees-appointed-for-sophomore-event.html | ASSIST COLUMBIA PROM; Nine Committees Appointed for Sophomore Event April 9 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-trace-sources-of-new-styles.html | To Trace Sources of New Styles | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/on-the-merrygoround-of-the-air-jack-benny-in-new-yorkwe-americans.html | ON THE MERRY-GO-ROUND OF THE AIR; Jack Benny in New York--"We Americans" Get a Radio Voice NEW TELE-CAMERAS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-pass-where-the-fascist-allies-meet-the-brenner-on-the.html | THE PASS WHERE THE FASCIST ALLIES MEET; The Brenner, on the Rome-Berlin Axis, Long Has Been the Gateway for Fateful Marches WHERE FASCISTS MEET | True | By Emil Lengyel | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/louis-s-weinthal.html | LOUIS S. WEINTHAL | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hitler-is-pleased-to-get-rid-of-foes-in-comment-on-hulls-plan-he.html | HITLER IS PLEASED TO GET RID OF FOES; In Comment on Hull's Plan He Says Some Opponents of Nazis Deserve to Die U. S. WARNED OF DANGER Refugees Will Inject Poison of Moscow, Press AssertsBrazil Backs Our Plan Angriff Comments on Plan Dies Recalls His Bill Brazil Pledges Support Peru Will Cooperate Conference Called Here | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/gen-delamater-to-review-71st-fete-in-regimental-armory-saturday.html | GEN. DELAMATER TO REVIEW 71ST; Fete in Regimental Armory Saturday Evening to Honor Former Commander OFFICERS TO GIVE DINNER National Guard Leader Named Recently to Board of City Tunnel Authority | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/frances-godfrey-bankers-fiancee-betrothal-of-tarrytown-girl-to-john.html | FRANCES GODFREY BANKER'S FIANCEE; Betrothal of Tarrytown Girl to John Walker Is Announced by Her Parents | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nebraska-has-own-tva-troubles.html | NEBRASKA HAS OWN 'TVA' TROUBLES | True | By Roland M. Jones | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cotton-resistant-and-closes-higher-prices-of-the-staple-on-exchange.html | COTTON RESISTANT AND CLOSES HIGHER; Prices of the Staple on Exchange Here Move Contrary to Outside Markets FINAL QUOTATIONS BEST Lower Quotations in Bombay Widened Differences Here and Caused Early Sales | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/light-on-the-java-man-scientist-finds-him-related-to-sinanthropus.html | LIGHT ON THE JAVA MAN; Scientist Finds Him Related to Sinanthropus Pekingensis | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/irving-roses-have-daughter.html | Irving Roses Have Daughter | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-frances-p-gilman.html | MISS FRANCES P. GILMAN | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wedding-april-30-for-dorothy-j-dow-marriage-to-r-c-mervine-jr-will.html | WEDDING APRIL 30 FOR DOROTHY J. DOW; Marriage to R. C. Mervine Jr. Will Take Place in East Orange Margrett-Thames | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-night-in-capri-to-be-held-april-8-dance-and-entertainment-will.html | A NIGHT IN CAPRI' TO BE HELD APRIL 8; Dance and Entertainment Will Augment Welfare Fund of La Margherita Society | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/duty-to-husband-says-mme-chiang-former-head-of-chinese-air-force.html | DUTY TO HUSBAND, SAYS MME, CHIANG; Former Head of Chinese Air Force Holds Her Sole Work Now Is to Aid Him Holds Her Purpose Served | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/card-party-in-aid-of-little-sisters-mrs-roosevelt-a-patroness-of.html | CARD PARTY IN AID OF LITTLE SISTERS; Mrs. Roosevelt a Patroness of the Event April 8 for Assumption Charity | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/vatican-diplomacy-faces-stern-tests-austria-spain-and-china-among.html | VATICAN DIPLOMACY FACES STERN TESTS; Austria, Spain and China Among Countries Presenting Problems for Holy See COMMUNISM SEEN AS FOE Doubt as to Austria The War on Communism | True | By Arnaldo Cortesiwireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-edna-meyer-betrothed.html | Miss Edna Meyer Betrothed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bills-would-raise-veterans-costs-benefits-for-widows-point-way.html | BILLS WOULD RAISE VETERANS' COSTS; Benefits for Widows Point Way Toward General Pensions Widows on the Rolls Pensions, War by War IN THE STATE OF VALLEY FORGE AND GETTYSBURG | True | By Charles Morris Mills | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/12795-is-realized-from-art-auction-furnishings-of-elmhurst-home-of.html | $12,795 IS REALIZED FROM ART AUCTION; Furnishings of Elmhurst, Home of S. S. Blochs in Wheeling, W. Va., Go Under Hammer | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/power-bill-wins-in-japanese-diet-measure-is-forced-through-after.html | POWER BILL WINS IN JAPANESE DIET; Measure Is Forced Through After Emperor Prolongs the Session One Day PREMIER SEES LONG WAR Strain on Japan Is Shown by Rise in Commodity Price Index for March Parliament Session Prolonged Opposition by Peers | True | By Hugh Byaswireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/platak-again-takes-u-s-handball-title-tops-clements-to-run-string.html | PLATAK AGAIN TAKES U. S. HANDBALL TITLE; Tops Clements to Run String to Four in a Row | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/delivers-a-tirade-on-his-way-to-chair-ohio-convict-in-prison-19-of.html | DELIVERS A TIRADE ON HIS WAY TO CHAIR; Ohio Convict, in Prison 19 of 33 Years, Blames Penal System | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/league-names-50-aides-chairmen-will-inform-electorate-on.html | LEAGUE NAMES 50 AIDES; Chairmen Will Inform Electorate on Constitutional Changes | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/columbia-fencers-score-varsity-conquers-princeton-by-1413lion-cubs.html | COLUMBIA FENCERS SCORE; Varsity Conquers Princeton by 14-13-Lion Cubs Win AMER. BASKETBALL LEAGUE | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lehman-60-has-a-twentyfourhouraday-job-the-governor-nearing-the-end.html | LEHMAN, 60, HAS A TWENTY-FOUR-HOUR-A-DAY JOB; The Governor, Nearing the End of His Third Term, Carries State Problems Home With Him LEHMAN ON A 24-HOUR-A-DAY JOB | True | By Warren Moscow | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-surbrug-to-be-bride-she-will-be-wed-to-joseph-simmons-on-april.html | MISS SURBRUG TO BE BRIDE; She Will Be Wed to Joseph Simmons on April 16 | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/police-department.html | Police Department | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-frederick-clarke-wife-of-former-advertising-man-was-horse-show.html | MRS. FREDERICK CLARKE; Wife of Former Advertising Man Was Horse Show Exhibitor | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/refuses-to-reopen-radio-suit.html | Refuses to Reopen Radio Suit | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bank-debits-decline-10-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 10 PER CENT IN WEEK; Reserve Districts Report Total of $7,614,000,000 | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pennsylvania-finds-15-live-on-relief-1516000-cared-for-by-state-and.html | PENNSYLVANIA FINDS 15% LIVE ON RELIEF; 1,516,000 Cared For by State and Government in February | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hudson-club-plans-spring-style-show-seasons-opening-of-resort-to-be.html | HUDSON CLUB PLANS SPRING STYLE SHOW; Season's Opening of Resort to Be Held Thursday-Proceeds to Aid Hospital JUNIOR DANCE ARRANGED Westchester Assemly Will Sponsor Event for School Groups on Vacation | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/help-for-the-poor-who-seek-justice-for-twentyone-years-voluntary.html | HELP FOR THE POOR WHO SEEK JUSTICE; For Twenty-one Years Voluntary Defenders Have Served the Needy Charged With Crime AID FOR POOR IN THE COURT | True | By Christopher Janus | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/easter-stock-peak-likely-this-week-store-volume-in-next-3-weeks-may.html | EASTER STOCK PEAK LIKELY THIS WEEK; Store Volume in Next 3 Weeks May Equal or Even Exceed That of a Year Ago 5% MARCH-APRIL DIP SEEN Post-Easter Outlook a Problem, and Margins May Suffer in Drive for Sales Price Competition Appears Untrimmed Coats Cheaper | True | By Thomas F. Conroy | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bracks-home-run-in-eleventh-beats-rochester-for-dodgers-fourth.html | Brack's Home Run in Eleventh Beats Rochester for Dodgers' Fourth Straight; DODGERS PRESSED TO TOP RED WINGS Win on Brack's Circuit Blow, 5-4, After His Muff Helps Rochester Knot Count MUNGO MAKES 1938 BOW Van Works the First 3 Frames and Fans Four, but Leaves Game Trailing, 1-0 Opens With a Double Barrett Rescues Sherrill Hassett Has .375 Average | True | By Roscoe McGowenspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-revise-sea-labor-law-thomas-says-provisions-will-be-completely.html | TO REVISE SEA LABOR LAW; Thomas Says Provisions Will Be 'Completely Rewritten' | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/buell-criticizes-our-stand-on-spain-head-of-foreign-policy-group.html | BUELL CRITICIZES OUR STAND ON SPAIN; Head of Foreign Policy Group Says Our Neutrality Is Unjust to Loyalists | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/swanson-praises-marine-californian-gave-blood-for-british-envoy.html | SWANSON PRAISES MARINE; Californian Gave Blood for British Envoy Shot in China | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/charlotte-blake-engaged-to-wed-new-rochelle-girl-will-be-married.html | CHARLOTTE BLAKE ENGAGED TO WED; New Rochelle Girl Will Be Married There June 4 to John Morse Tippett CHURCH BRIDAL PLANNED Bride-Elect a Granddaughter of the Late R. A. Parker, a New York Banker. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/engineers-in-britain-cool-to-arms-plans-union-leader-says-men-balk.html | ENGINEERS IN BRITAIN COOL TO ARMS PLANS; Union Leader Says Men Balk at Bolstering Dictatorships | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/baron-coubertins-heart-buriedin-olympia-stadium.html | Baron Coubertin's Heart Buriedin Olympia Stadium | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/leprosy-curb-seen-in-a-preventorium-dr-hasseltine-offers-plan-to.html | LEPROSY CURB SEEN IN A PREVENTORIUM; Dr. Hasseltine Offers Plan to Safeguard Childern of the Afflicted | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/catholic-charities-open-drive-today-1300000-is-goal-for-weeks.html | CATHOLIC CHARITIES OPEN DRIVE TODAY; $1,300,000 Is Goal for Week's Campaign by 20,000 Workers in 370 Parishes Women's Goal $100,000 Radio Program Today | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/evelyn-chard-bride-of-george-billings-ceremony-takes-place-in.html | EVELYN CHARD BRIDE OF GEORGE BILLINGS; Ceremony Takes Place in Church in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hope-farm-to-gain-by-art-exhibition-french-ambassador-will-be-guest.html | HOPE FARM TO GAIN BY ART EXHIBITION; French Ambassador Will Be Guest of Honor at Opening of Display Tomorrow CEZANNE WORKS ON VIEW Durand-Ruel Galleries to Be Scene of Event Sponsored by Many in Society Many Aid on Committees Large List of Patronesses | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ships-open-rush-season-two-of-furness-bermuda-line-off-with-1560.html | SHIPS OPEN RUSH SEASON; Two of Furness Bermuda Line Off With 1,560 Tourists | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/foreign-relations-group-to-hear-hoover-thursday.html | Foreign Relations Group To Hear Hoover Thursday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-argue-retrial-in-oil-trust-case-sixteen-companies-will-attack.html | TO ARGUE RETRIAL IN OIL TRUST CASE; Sixteen Companies Will Attack Recent Verdict in Wisconsin | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ftc-strengthened-by-new-provisions-aim-of-lea-act-is-to-give-board.html | FTC STRENGTHENED BY NEW PROVISIONS; Aim of Lea Act Is to Give Board Power to Guard Interests of Consumers EASIER REGULATION SEEN Commission Likely to Proceed in More Cases With 'New Teeth' Now Provided No Need to Prove Competition Other Provisions Cited | True | By John H. Criderspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/engagements.html | Engagements | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/shades-of-the-grand-opera-house.html | SHADES OF THE GRAND OPERA HOUSE | True | By Bosley Crowther | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-hill-resigning-as-criterion-head-president-for-25-years-will.html | MRS. HILL RESIGNING AS CRITERION HEAD; President for 25 Years Will Conduct Final Meeting of Club Friday Morning GIFTED MUSICIANS HELPED Group Has Sponsored Debuts of 100 Proteges Since Its Organization in 1912 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/navy-bill-held-force-for-arms-reduction-bone-says-president-could.html | NAVY BILL HELD FORCE FOR ARMS REDUCTION; Bone Says President Could Use It to Bring About Cuts | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ten-new-records-set-by-clouston-flying-officer-and-reporter-land-at.html | TEN NEW RECORDS SET BY CLOUSTON; Flying Officer and Reporter Land at Croydon on Return From New Zealand Trip BREAK PORT DARWIN MARK Time Back From Auckland Is 6 Days 12 Hours 31 Minutes--24,000 Miles Covered | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sales-prove-public-seeks-lower-prices-hearn-officials-report-stores.html | SALES PROVE PUBLIC SEEKS LOWER PRICES; Hearn Officials Report Stores Elsewhere Watch Drive | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-fine-tale-of-ancient-egypt-joan-grants-winged-pharaoh-is-a.html | A Fine Tale of Ancient Egypt; Joan Grant's "Winged Pharaoh" Is a Beautiful Re-Creation of a Life Lost in the Mists of Time WINGED PHARAOH. By Joan Grant. 382 pp. New York: Harper & Brothers. $2.50 | True | By Louise Maunsell Field | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/manhattanville-on-top-beats-st-josephs-college-women-at-basketball.html | MANHATTANVILLE ON TOP; Beats St. Joseph's College Women at Basketball, 24-12 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/britain-tries-to-keep-a-freedom-of-action-chamberlain-avoids-new.html | BRITAIN TRIES TO KEEP A FREEDOM OF ACTION; Chamberlain Avoids New Pledges as He Declares Firm Adherence to Old Continental Commitments NO PROMISE GIVEN TO PRAGUE In Keeping With Tradition On the Fence Position Warning to Germany Interest in the League | True | By Edwin L. James | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/upstate-bank-teller-missing.html | Up-State Bank Teller Missing | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/swarthmore-routed-at-lacrosse-by-113-garnet-bows-in-opener-of.html | SWARTHMORE ROUTED AT LACROSSE BY 11-3; Garnet Bows in Opener of Season to Mt. Washington Club | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/chinese-increase-thrusts-at-enemy-vast-drive-in-shantung-is-aimed.html | CHINESE INCREASE THRUSTS AT ENEMY; Vast Drive in Shantung Is Aimed to Regain Province Before Foe Is Reinforced JAPANESE ADMIT SETBACK Shansi Guerrillas Are Active-Invaders Reported Halted Near Wuhu and Hangchow Shantung Fighting Important Japanese Admit Troubles Chinese Report Gains Japanese Destroy Villages WHERE CHINESE GAIN French Ban Munitions Trade | True | By F. Tillman Durdinwireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hazleton-high-takes-title.html | Hazleton High Takes Title | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/queries-and-answers-queries-the-captain-eats-the-chief-the-free.html | Queries and Answers; QUERIES The Captain Eats the Chief" The Free Seat" From the Lips of Truth" Kiss Me and Go" My Mother's Hands" God and the Doctor" Plenty of Sea-Room" Upon the Chapel's Ivied Walls" Frontiers of the Mind" The Gentling Years" Room With a Sunset" Marengo's Field Was Won" A Dog Chases the Train" Queries and Answers ANSWERS THE FOOTPATH TO PEACE Man Mystifies the Trace" Three Meals a Day" LINCOLN'S RULES FOR LIVING Wives of Great Men" ANSWERS THE FOOTPATH TO PEACE Man Mystifies the Trace" Three Meals a Day" LINCOLN'S RULES FOR LIVING ANSWERS An Epitaph My Heart Entranced " Men Betrayed Are Mighty" Riding in Old Baltimore" INCIDENT Washington's Best Uniform" History Will Not Forget" What a Deal You've Seen" NONSENSE An.Old Lady With Specs" | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fritzi-scheff-is-operated-on.html | Fritzi Scheff Is Operated 'On | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pecora-defends-post-in-lawyers-guild-jurist-sees-no-impropriety-in.html | PECORA DEFENDS POST IN LAWYERS GUILD; Jurist Sees No Impropriety in Acceptance of Presidency | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miller-wins-in-bermuda-golf.html | Miller Wins in Bermuda Golf | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/city-faces-tieup-of-spring-moving-van-union-men-set-to-strike.html | CITY FACES TIE-UP OF SPRING MOVING; Van Union Men Set to Strike Tomorrow-Small Vehicle Owners Target | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-emily-del-mar-hostess.html | Miss Emily Del Mar Hostess | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/programs-of-the-current-week-novelties-including-barbers-school-for.html | PROGRAMS OF THE CURRENT WEEK; Novelties, Including Barber's 'School for Scandal' and Porter's First Symphony, to Be Heard-Ensembles and Recitalists HIPPODROME OPERA CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/salica-outpoints-urso-takes-verdict-in-eight-rounds-at-ridgewood.html | SALICA OUTPOINTS URSO; Takes Verdict in Eight Rounds at Ridgewood Grove | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/225119798-in-cotton-loans.html | $225,119,798 in Cotton Loans | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/benefit-for-nursery-musicale-to-feature-godmothers-league-event.html | BENEFIT FOR NURSERY; Musicale to Feature Godmothers League Event April 6 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/on-loyola-deans-list.html | On Loyola Dean's List | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/great-northern-ry-to-meet.html | Great Northern Ry. to Meet | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/steel-orders-decline-49780-tons-in-february-compared-with-januarys.html | STEEL ORDERS DECLINE; 49,780 Tons in February Compared With January's 71,619 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Philippines Apparently Island Folk and We Need Educating The Commissioner's Plan Education Needed No "Scuttling" Seen Pioneer in Self-Defense, Man Would Be Housekeeper Paying for Past Errors Nature Exacting High Price for Our Exploitation of Resources A Huge Task Amendment Needed The McNaboe Bill Necessity Is Seen for Curb On Disturbers Anarchy Act Upheld Action Held Reasonable Hawaii's Population Intimation That 95 Per Cent Are Alien Is Resented Quotation Marks From the Week's News Plenty of Currency Flaws Found in the Suggestion Made by Senator Thomas No Real Shortage Advice to Senator Mail-Bag Excerpts Brief Comment by Readers On Various Subjects WILSON: Uttered Warning SALVAGING: Democracy DESTRUCTIVE: Taxation MOTTO: For Congress FACT: Established BEST: Of Presidents RENOVATING: Religion HELIUM: Needed Here SPEEDIER: Bot Flies PEACE: And Pacifism LABOR: Held Responsible | True | T. A.THOMAS C. SPELLING,JOHN B. TREVOR,JOHN SNELL,NEWTON D. ALLING. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-give-small-business-views.html | To Give 'Small Business' Views | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/three-wait-trial-in-parkway-fight-two-are-accused-of-splitting.html | THREE WAIT TRIAL IN PARKWAY FIGHT; Two Are Accused of Splitting Commissions With Agent for Connecticut Charge Covers 56 Items Private Inspection by Cross | True | By Robert D. Byrnes | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/stock-inquiry-pushed-hearings-on-interstate-hosiery-mills-deals-to.html | STOCK INQUIRY PUSHED; Hearings on Interstate Hosiery Mills Deals to Be Resumed | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS PINEHURST SOUTHERN PINES CAMDEN MIAMI BEACH | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/record-for-americanbred-competition-in-england-is-set-by-stewarts.html | Record for American-Bred Competition in England Is Set by Stewart's Dog STEWART AIREDALE ADDS TO LAURELS Manchester Best-in-Show 2d for Ch. Shelterock Merry Sovereign in England $1,000 TESTS SCHEDULED Season's Chief Pointer and Setter Stakes ListedOther Canine News A Splendid Specimen Clinton Meeting Friday Many Improvements Made TERRIER PUPPIES OWNED BY MRS. M. H. FARR OF FLORHAM PARK, N. J. | True | By Henry R. Ilsley | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/plan-apartments-for-cranford-n-j-builders-will-utilize-part-of.html | PLAN APARTMENTS FOR CRANFORD, N. J.; Builders Will Utilize Part of Kaltenbach Land for Project | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/seabiscuit-15-favorite-handicap-star-to-carry-impost-of-130-pounds.html | SEABISCUIT 1-5 FAVORITE; Handicap Star to Carry Impost of 130 Pounds Today | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-paine-easy-victor-she-and-alexander-take-match-in-squash.html | MRS. PAINE EASY VICTOR; She and Alexander Take Match in Squash Racquets Tourney | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/merchants-assail-nostop-bus-rule-west-side-trade-group-sees.html | MERCHANTS ASSAIL NO-STOP BUS RULE; West Side Trade Group Sees Patronage of 1,000,000 Shoppers a Year Endangered Inconvenience Is Stressed Cites Short Hauls | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/marriages.html | Marriages | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/carey-sails-to-south-america.html | Carey Sails to South America | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-feminine-prevails-imports-give-voice-to-extravagant-evening.html | THE FEMININE PREVAILS; Imports Give Voice to Extravagant Evening Mode-Variety of Simple Daytime Lines Out of Frames Schiaparelli's Coats | True | By Virginia Pope | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/among-the-first-arrivals-some-are-shy-and-others-appear-in-hidden.html | AMONG THE FIRST ARRIVALS; Some Are Shy and Others Appear in Hidden Spots, but Flower Lovers Are Watching Pre-Spring Flowerings Early Blossoming Shrubs March Bloomers On the Heels of Snow Failures in Transplanting | True | By Henry Clepper | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/morgan-to-command-air-base.html | Morgan to Command Air Base | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/engineers-ask-congress-to-save-american-inch.html | Engineers Ask Congress To Save American Inch | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/montreal-silver.html | MONTREAL SILVER | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/editor-quits-helm-of-commonweal-dr-williams-leaves-active-post-as.html | EDITOR QUITS HELM OF COMMONWEAL; Dr. Williams Leaves Active Post as Control of Catholic Weekly Is Shifted NEW POLICY IN ABEYANCE Paper Will Give Details Soon--2 Sub-Editors Expected to Be in Charge Named in Nation-Wide Poll Will Detail Plans Later | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/coal-board-prices-valid-courts-only-barred-enforcement-in-some.html | COAL BOARD PRICES VALID; Courts Only Barred Enforcement in Some Cases, Says Counsel | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/troth-announced-of-nancy-downes-new-york-girl-an-alumna-of-barnard.html | TROTH ANNOUNCED OF NANCY DOWNES; New York Girl, an Alumna of Barnard, Will Be Married to George R. Smith HAS COLONIAL ANCESTRY Bride-Elect Descended From a Revolutionary Soldier-Her Fiance Is a Teacher Smith-Muhlenberg Meyers--Berman | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/womens-exhibit-to-stress-housing-building-and-financing-will-be.html | WOMEN'S EXHIBIT TO STRESS HOUSING; Building and Financing Will Be Explained at Grand Central Palace PORTABLE HOUSE DISPLAYED IN WOMEN'S EXPOSITION | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/princeton-gets-meet-tigers-to-hold-gym-tests-in-1939-army-in-1940.html | PRINCETON GETS MEET; Tigers to Hold Gym Tests in 1939, Army in 1940 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/7-women-winners-of-scholarships-5-american-and-2-foreign-students.html | 7 WOMEN WINNERS OF SCHOLARSHIPS; 5 American and 2 Foreign Students Get University Association Awards | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/leaders-through-nation-join-fight-on-equal-rights-proposal-jonverts.html | LEADERS THROUGH NATION JOIN FIGHT ON EQUAL RIGHTS PROPOSAL; JONVERTS SOUGHT BY THE OPPOSITION EducationalCampaign' Opens This Week in Effort to Block Amendment JOSEPHINE 'ROCHE ENLISTS Labor Spokesmen, Seeing Peril to Protective Laws, Urge Petitions to Congress Preparing for Senate's Action New Recruits for Campaign Protective Laws Seen Voided | True | By Anne Petersen | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mock-trial-held-at-party-given-in-palm-beach-for-board-of-club-mr.html | Mock Trial Held at Party Given In Palm Beach for Board of Club; Mr. and Mrs. Ernest Howes Hosts at EventMrs. Dodge Sloane and Mr. and Mrs. Jules Vatable Also Entertain | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/florida-gaming-halted-gov-cone-issues-stop-order-in-east-coast.html | FLORIDA GAMING HALTED; Gov. Cone Issues Stop Order in East Coast Resort Counties | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-discuss-housing-building-congress-meeting-will-consider.html | TO DISCUSS HOUSING; Building Congress Meeting Will Consider Investing Outlook | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/moth-class-honors-are-won-by-andrews-veteran-atlantic-city-skipper.html | MOTH CLASS HONORS ARE WON BY ANDREWS; Veteran Atlantic City Skipper Triumphs at Miami | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/robert-h-beattie-executive-is-dead-rug-manufacturing-company.html | ROBERT H. BEATTIE, EXECUTIVE, IS DEAD; Rug Manufacturing Company President Also Served as Sales Manager ALUMNUS OF PRINCETON Former Director of National Institute of Carpet Makers in America | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/plan-fair-trade-league-meeting-here-on-april-4-to-set-up-new.html | PLAN 'FAIR TRADE LEAGUE; Meeting Here on April 4 to Set Up New National Organization | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/their-own-back-lot-hollywood-knows-what-its-doing-with-boy-meets.html | THEIR OWN BACK LOT; Hollywood Knows What It's Doing With 'Boy Meets Girl'-After the Washout | True | By Douglas W. Churchill | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mexican-expropriation-raises-great-questions-where-will-movement.html | MEXICAN EXPROPRIATION RAISES GREAT QUESTIONS; Where Will Movement Stop? Can the Government Succeed? What Will Be the Effects Upon Trade? Hailed by Paraders Economic Handicaps Cardenas Adamant CAPPING THE OIL WELLS OF MEXICO Why Action Was Taken | True | By Frank L. Kluckhohn | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/isabel-nisbet-married-she-is-bride-at-hamden-conn-of-dr-francis-e.html | ISABEL NISBET MARRIED; She Is Bride at Hamden, Conn., of Dr. Francis E. Reinhart | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/along-wall-street-mexican-oil-the-peso-annual-meetings-the-first.html | ALONG WALL STREET; Mexican Oil The Peso Annual Meetings The First Quarter Daylight Saving | True | By Edward J. Condlon | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/anschluss-threat-to-czechs-trade-puts-economic-weapon-in-the-reichs.html | ANSCHLUSS THREAT TO CZECHS' TRADE; Puts Economic Weapon in the Reich's Hands as Means of Exercising Pressure PRAGUE PLANS A DEFENSE Trade With Germany Austro-German Commerce Figures for 1937 | True | By G. E. R. Gedyewireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/susanne-l-cooper-of-smith-engaged-senior-at-college-will-become.html | SUSANNE L. COOPER OF SMITH ENGAGED; Senior at College Will Become Bride of George Burgess Fisher 3d of Hartford | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/iran-to-push-rugs-here-funds-from-2-export-levy-to-be-used-for-u-s.html | IRAN TO PUSH RUGS HERE; Funds From 2% Export Levy to Be Used for U. S. Promotion | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/recent-recordings.html | RECENT - RECORDINGS | True | By Compton Pakenham | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/academy-prints-at-annual-a-stirring-show.html | ACADEMY; Prints at Annual a Stirring Show | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/william-j-lennon-fire-chief-is-dead-head-of-staff-in-office-of.html | WILLIAM J. LENNON, FIRE CHIEF, IS DEAD; Head of Staff in Office of Commissioner Had Been in Service 37 Years EMERGENCY FUND KEEPER Injured in Collapse of Wall 25 Years Ago-Honored by Department Associates | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/5-killed-in-crash-in-rhode-island-two-other-woonsocket-men-hurt.html | 5 KILLED IN CRASH IN RHODE ISLAND; Two Other Woonsocket Men Hurt After Drinking Party When Car Hits Tree ONE VICTIM FATHER OF 7 Member of Police Force, He Had Been on Crutches Since Motor Cycle Accident | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/villard-supported-refugee-resolution-his-position-misrepresented-by.html | VILLARD SUPPORTED REFUGEE RESOLUTION; His Position Misrepresented by Typographical Error | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/flames-sweep-500000-apartment-house-visible-15-miles-draw-5000-to.html | Flames Sweep $500,000 Apartment House; Visible 15 Miles, Draw 5,000 to Great Neck | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/japanese-launch-emigration-plans-hope-to-send-1000000-families-to.html | JAPANESE LAUNCH EMIGRATION PLANS; Hope to Send 1,000,000 Families to Northern Manchukuo as Farming Colonists COST IS BIGGEST PROBLEM Governments Will Subsidize Settlers-Admit Earlier Attempts Have Failed New Company Is Formed Leaders Are Lacking Other Attempts Failed | True | Special Correspondence, THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-news-of-the-week-in-review-test-for-tva-and-for-the-new-deal-an.html | THE NEWS OF THE WEEK IN REVIEW; Test for TVA And for the New Deal An Engineer and Writer Dispute Among Directors The Last Straw Mr. Berry's Marble Morgan at the White House Message From F. D. R. A Senatorial Pun ABROAD Parleys in Rome No Czech Guarantee Vienna Nazified Non-Aggression' in News Nazi Press Control Behind Japanese Lines Chiang and the Reds Mexico for Mexicans Foreign Dismay Problems Ahead Blum vs. Senate The Premier's Next Move Spanish War Tide Aid From Outside In Congress For the States Political Asylum Yellow Jack' NEW YORK More for Relief Mr. Whitney Testifies AS LOW SEES IT -- A BRITISH CARTOON BY RADIO DOWN THE TURBULENT TVA SPILLWAY HE WAS FIRST TO WAR ON THIS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/alsace-on-watch-for-nazi-activity-precautions-against-efforts-to.html | ALSACE ON WATCH FOR NAZI ACTIVITY; Precautions Against Efforts to Build Reich Nationalism Are Ordered From Paris AGITATION IS UNDER COVER Hitler's Gospel That Borders and Ethnical Unity Must Correspond Is Feared | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-hampshire-scans-laws-no-amendments-voted.html | NEW HAMPSHIRE SCANS LAWS; No Amendments Voted | True | By F. Lauriston Bullard | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/execution-of-priests-is-denied-by-loyalists-list-of-prisoners-is.html | Execution of Priests Is Denied by Loyalists; List of Prisoners Is Given to Correspondent | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/and-dr-hotsons-brilliant-shakesperean-discoveries-dr-hotsons.html | And Dr. Hotson's Brilliant Shakesperean Discoveries; Dr. Hotson's Discoveries | True | By Peter Monro Jack | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-opening.html | THE OPENING | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hankow-youths-in-clash-national-student-conference-soon-ends-in-row.html | HANKOW YOUTHS IN CLASH; National Student Conference Soon Ends in Row | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sedgwick-avenue-underpass.html | Sedgwick Avenue Underpass | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-sell-jersey-lake-plots.html | To Sell Jersey Lake Plots | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ice-traps-russian-ships-vessels-carrying-800-are-drifting-in-polar.html | ICE TRAPS RUSSIAN SHIPS; Vessels Carrying 800 Are Drifting in Polar Sea | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/honors-at-traps-taken-by-simmons-n-y-a-c-gunner-leads-field-with.html | HONORS AT TRAPS TAKEN BY SIMMONS; N. Y. A. C. Gunner Leads Field With 95-Adds Distance, 155-Target Prizes HELSEL DOMINATES SHOOT Sets Pace in Competition at Bergen Beach-Bode's 49 Best in Nassau Event Laurels Go to Helsel Bode Is Skeet Winner | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/eleanor-t-eustis-will-be-married-milton-mass-girl-to-be-bride-at-of.html | ELEANOR T. EUSTIS WILL BE MARRIED; Milton, Mass., Girl to Be Bride at of T. S. Jones | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ball-to-aid-crippled-children.html | Ball to Aid Crippled Children | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/league-hockey-meeting-here.html | League Hockey Meeting Here | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/girl-minors-protected-in-movie-theatre-lease.html | Girl Minors Protected In Movie Theatre Lease | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/yankees-lose-43-to-the-cardinals-slaughters-fly-misjudged-by-powell.html | YANKEES LOSE, 4-3, TO THE CARDINALS; Slaughter's Fly, Misjudged by Powell, Goes for Homer and Helps St. Louis Win New York Hurling Fails Gains Height in Flight WITH THE MAJOR LEAGUERS AT THREE OF THE SPRING TRAINING CAMPS IN FLORIDA YANKEES LOSE, 4-3, TO THE CARDINALS Too Large for Comfort | True | By James P. Dawsonspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-buy-own-shares-for-resale-to-staff-anchor-post-fence-company.html | TO BUY OWN SHARES FOR RESALE TO STAFF; Anchor Post Fence Company Plans to Enter Market | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/peggottys-cottage-today.html | PEGGOTTY'S COTTAGE TODAY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hunter-fencers-win-54-top-n-y-u-women-for-fourth-straight-triumph.html | HUNTER FENCERS WIN, 5-4; Top N. Y. U. Women for Fourth Straight Triumph | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/score-tied-five-times-as-franklin-high-defeats-newtown-for-city.html | Score Tied Five Times as Franklin High Defeats Newtown for City Title; FRANKLIN PREVAILS IN FINAL, 29 TO 27 Takes P. S. A. L. Senior Crown for First Time by Beating Newtown Quintet LOSERS STAGE GAME FIGHT Come From Behind in Closing Quarter Only to Succumb Just Before Finish Benjays Set Early Pace Count Squared at 26-26 | True | By William J. Briordy | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-e-s-bradford-wed-at-scarsdale-westchester-girls-marriage-to-r.html | MISS E. S. BRADFORD WED AT SCARSDALE; Westchester Girl's Marriage to R. D. Handley Takes Place in Church Sorrens--Eklund | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/local-delegates-to-speak-on-realty-catharine-and-noyes-on-list-for.html | LOCAL DELEGATES TO SPEAK ON REALTY; Catharine and Noyes on List for Richmond Conference | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/barnard-girls-vie-for-pageant-roles-sophomores-lead-freshmen-in.html | BARNARD GIRLS VIE FOR PAGEANT ROLES; Sophomores Lead Freshmen in Class Contest for Points in Greek Games STORY BASED ON MYTH Students Write Lyrics, Make Costumes for Annual Play to Be Given April 9 In Rehearsal a Month Students Make Costumes | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/window-plants-for-another-season.html | WINDOW PLANTS FOR ANOTHER SEASON | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/three-schools-to-debate.html | Three Schools to Debate | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mannes-concerts-concluded.html | Mannes Concerts Concluded | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/radios-short-waves-programs-from-afar-today-monday-tuesday.html | RADIO'S SHORT WAVES; Programs From Afar Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/soviet-protest-to-japan-manchukuoan-failure-to-make-a-payment-on.html | SOVIET PROTEST TO JAPAN; Manchukuoan Failure to Make a Payment on Railroad Reported | True | By Cable To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-make-foreign-trade-award.html | To Make Foreign Trade Award | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lincoln-of-new-salem-open-for-business.html | LINCOLN OF NEW SALEM; Open for Business | True | By Brooks Atkinson | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/set-gripe-meeting-at-drew.html | Set 'Gripe Meeting' at Drew | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/william-widmann.html | WILLIAM WIDMANN | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/banker-buys-estate-at-glen-head.html | Banker Buys Estate at Glen Head | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/when-planes-rain-death-on-a-big-city-an-eyewitness-in-belona-tragic.html | WHEN PLANES RAIN DEATH ON A BIG CITY; An Eyewitness in B??elona, Tragic Target For Air Attack, Tell hat Bombers Can Do From Barcelona the World Learns the Terror Which Strikes From the Skies in Modern War DEATH FROM THE SKIES | True | SPEEDY ACTION UNLIKELY | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-sarah-tief.html | MISS SARAH TIEF | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/novel-style-revue-to-be-given-april-7-young-set-to-display-clothes.html | NOVEL STYLE REVUE TO BE GIVEN APRIL 7; Young Set to Display Clothes From Personal Wardrobes in 'Fashion Show Your Own' ABOUT 60 WILL TAKE PART Irvington House Thrift Shop, Which Aids Needy Crippled Children, Will Be Assisted Mrs. Haupt Originated Idea Many to Act as Manikins | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/job-insurance-is-failing-in-aim-to-reduce-the-number-on-relief-only.html | Job Insurance Is Failing in Aim To Reduce the Number on Relief; Only 3,500 Here Removed From Rolls in Two Months Despite $6,500,000 Expenditure--Monthly Saving Only $250,000 CITY'S RELIEF LOAD CUT LESS THAN 3% Hodson Offers Remedy | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/threat-from-abroad-steady-improvement-in-foreign-pictures.html | THREAT FROM ABROAD; Steady Improvement in Foreign Pictures Challengs West Coast's Leadership | True | By Frank S. Nugent | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/st-george-club-prevails-swimmers-gather-37-points-and-capture-meet.html | ST. GEORGE CLUB PREVAILS; Swimmers Gather 37 Points and Capture Meet in Brooklyn | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/soviet-not-surprised-by-british-rejection-refusal-to-take-part-in.html | SOVIET NOT SURPRISED BY BRITISH REJECTION; Refusal to Take Part in Parley Held Part of Policy | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/reds-in-paris-ask-general-strikes-urge-nationwide-tieups-as-a-means.html | REDS IN PARIS ASK GENERAL STRIKES; Urge Nation-Wide Tie-Ups as a Means of Backing Blum in Fight With Senate Foes 30,000 IN DEMONSTRATION Workers Uphold Premier and Decry 'Hands Off' in SpainThey Fear a Dictatorship Dictatorship Feared by Labor 30,000 Workers in Protest Jouhaux Is Hooted by Workers | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/brooklyn-charity-to-be-aided.html | Brooklyn Charity to Be Aided | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/11-chinese-stowaways-seized-on-ship-here-hidden-in-space-under.html | 11 Chinese Stowaways Seized on Ship Here; Hidden in Space Under Cargo on 76-Day Trip | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/black-hawks-beat-canadiens-3-to-2-tp-capture-series-thompson-on.html | BLACK HAWKS BEAT CANADIENS, 3 TO 2, TP CAPTURE SERIES; Thompson, on Pass by Trudel, Registers After 11:49 of Overtime Period 11,375 AT MONTREAL FRAY Chicago Will Meet Americans or Rangers in Stanley Cup Semi-Finals Tuesday Bitter Battle Throughout Hard Rushing Marks Play BLACK HAWKS' SIX DOWNS CANADIENS Rough Play Stirs Crowd | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/henry-williamsons-journal-of-devon.html | Henry Williamson's Journal of Devon | True | ANITA MOFFETT. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/kennedy-finds-embassy-gives-him-real-job.html | KENNEDY FINDS EMBASSY GIVES HIM REAL JOB | True | By T. J. Hamilton Jr.wireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-radio-models-in-june-expected-to-assist-in-stabilizing-business.html | NEW RADIO MODELS IN JUNE EXPECTED TO ASSIST IN STABILIZING BUSINESS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sir-raleigh-choice-in-rich-race-today-favored-over-bourbon-king-in.html | SIR RALEIGH CHOICE IN RICH RACE TODAY; Favored Over Bourbon King in $12,000 Louisiana Derby | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wonder-inquiry-debate-matters-of-national-and-local-import-quicken.html | WONDER, INQUIRY, DEBATE; Matters of National and Local Import Quicken the Art World's Pulses FIVE SOLOS Washington | True | By Edward Alden Jewell | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/warner-to-start-drills.html | Warner to Start Drills | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/insulin-injection-tried-in-insomnia-followed-by-sugar-method-is.html | INSULIN INJECTION TRIED IN INSOMNIA; Followed by Sugar, Method Is Reported to Produce a Natural Sleep | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/war-horrors-told-by-chinese-women-columbia-dames-hear-stories-of.html | WAR HORRORS TOLD BY CHINESE WOMEN; Columbia Dames Hear Stories of Disruption Brought to College Life in Orient DR. WU YI-FANG WRITES Issues Behind the Japanese Invasion Explained by Mrs. Katherine W. Eddy College a Haven for Refugees Japan's Philosophy Explained | True | By Kathleen M'Laughlin | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/social-history-and-heredity.html | Social History and Heredity | True | By Waldemar Kaempffert | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/junk-plan-gets-start-in-detroit-area-ford-pays-dealers-1250-a.html | JUNK' PLAN GETS START; In Detroit Area Ford Pays Dealers $12.50 a Car--New Car Sales Paid From Salvage | True | By William O. Callahan | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sloan-fellowships-for-business-men-five-young-executives-will-be.html | SLOAN FELLOWSHIPS FOR BUSINESS MEN; Five Young Executives Will Be Selected for Leadership Training at M. I. T. SOCIAL CONCEPT STRESSED Grant of $15,000 by Foundation Provides Full Year's Study of Problems of Industry Broad Basis for Selection Explains Choice of M. I. T. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-fuller-wins-three-u-s-titles-takes-singles-womens-and-mixed.html | MISS FULLER WINS THREE U. S. TITLES; Takes Singles, Women's and Mixed Doubles Crowns in Table Tennis BELLAK RETAINS LAURELS Hungarian Southpaw Conquers Schiff in Five Games for Men's Championship | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/federal-agents-join-search-for-parkers-surrender-of-detective-and.html | FEDERAL AGENTS JOIN SEARCH FOR PARKERS; Surrender of Detective and Son Expected Tomorrow | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/30000000-words-tell-of-a-ef.html | 30,000,000 WORDS TELL OF A. E. F. | True | Special Correspondence, THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/officers-elected-by-students-at-n-j-c-to-head-cooperative.html | Officers Elected by Students at N. J. C. To Head Cooperative Government Group | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/william-trimpi-dies-head-of-rivet-works-founder-of-newark-company.html | WILLIAM TRIMPI DIES; HEAD OF RIVET WORKS; Founder of Newark Company, 78, Was Also Bank Director | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/from-exile-trotsky-mocks-his-foe-guarded-against-assassins-troubled.html | FROM EXILE TROTSKY MOCKS HIS FOE; Guarded Against Assassins, Troubled by Personal Loss, He Fights Stalin With His Pen FROM EXILE TROTSKY STILL MOCKS HIS OLD FOE | True | By Arthur Pincus | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-teaching-staff.html | The Teaching Staff | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/92d-street-team-winner-captures-six-bouts-and-gains-y-m-h-a.html | 92D STREET TEAM WINNER; Captures Six Bouts and Gains Y. M. H. A. Wrestling Title | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/roosevelt-spurs-health-program-conference-of-medical-industrial-and.html | ROOSEVELT SPURS HEALTH PROGRAM; Conference of Medical, Industrial and Farm Leaders Is Proposed by President LOSSES CITED IN REPORT ' Perhaps One-Half' Population, Committee Found, Too Poor for Adequate Care Broader Fight Needed High Costs of Illness | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/parkway-officials-to-stay-on-board-four-members-of-westchester.html | PARKWAY OFFICIALS TO STAY ON BOARD; Four Members of Westchester Commission Cancel Their Resignations of March 5 Parkway Development Urged Party Rift Healed | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/from-the-research-laboratories-lie-detectors-that-lie-sensing.html | From the Research Laboratories; LIE DETECTORS THAT LIE SENSING DIRECTION LOOKING UNDER THE SKIN NATURE TAKES ON A NEW JOB | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/blow-ye-trade-winds.html | BLOW, YE TRADE WINDS | True | By Thomas M. Pryor | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/muriel-rukeysers-poems.html | Muriel Rukeyser's Poems | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/highlight-foreign-trade-export-men-to-hear-the-value-of-world.html | HIGHLIGHT FOREIGN TRADE; Export Men to Hear the Value of World Markets Praised | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/milwaukee-razing-unfit-structures-5405-outmoded-buildings-have-been.html | MILWAUKEE RAZING UNFIT STRUCTURES; 5,405 Outmoded Buildings Have Been Demolished in Ten-Year Period Wiping Out Blighted Areas | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rail-notes-tomidsouth-fast-specials-availabledance-held-on.html | RAIL NOTES: TOMIDSOUTH; Fast Specials Available-Dance Held on Train-Meeting Planned | True | By Ward Allan Howe | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/goering-is-acclaimed-in-vienna-warns-jews-must-quit-austria-says.html | Goering Is Acclaimed in Vienna, Warns Jews Must Quit Austria; Says Courts Will Take Up Schuschnigg's 'Fake Plebiscite'--Cautions Religion to Shun Politics--Reveals Works Program GOERING SAYS JEWS MUST QUIT AUSTRIA The Economic Program Rallies Austrian Nazis Rise in Austrian Births Is Sought by New Rulers Rise in Austrian Births Is Sought by New Rulers | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/events-today.html | EVENTS TODAY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sewanhaka-gains-trophy-fencing-team-tops-six-rivals-in-long-island.html | SEWANHAKA GAINS TROPHY; Fencing Team Tops Six Rivals in Long Island School Meet | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pushcart-market-held-traffic-and-fire-hazard.html | Pushcart Market Held Traffic and Fire Hazard | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/kramer-retains-badminton-title-beats-markham-in-u-s-final-1512.html | KRAMER RETAINS BADMINTON TITLE; Beats Markham in U. S. Final, 15-12, 17-15-Mrs. Barkhuff Wins, 7-11, 11-6, 11-4 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/harry-hempstead-dead-here-at-69-president-of-new-york-giants.html | HARRY HEMPSTEAD DEAD HERE AT 69; President of New York Giants Baseball Club, 1912-19, Had Succeeded John T. Brush GAVE M'GRAW FREE REIN Supervised Construction of the New Polo Grounds-Graduate of Lafayette in 1891 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/society-prepares-for-spring-dance-novel-divertissements-to-be.html | SOCIETY PREPARES FOR SPRING DANCE; Novel Divertissements to Be Feature of Ball in Behalf of Cathedral House | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/in-the-coastal-states-spring-livens-golf-and-riding-centers-from.html | IN THE COASTAL STATES; Spring Livens Golf and Riding Centers From Jersey to the Carolinas WHITE SULPHUR RESUMES ON PINEHURST LINKS AT SOUTHERN PINES SEA ISLAND DIVERSIONS AIKEN HORSE SHOW IN NEW JERSEY GOLF AT ASBURY PARK POCONOS GREET SPRING IN BERMUDA | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/21-saved-from-sealing-ship.html | 21 Saved From Sealing Ship | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/goodwill-goes-wrong-canadian-wtns-junk-contest-but-his-tractor-rams.html | GOOD-WILL GOES WRONG; Canadian Wtns Junk Contest, but His Tractor Rams Mill | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/twelve-million-unemployed-what-can-be-done-the-problem-of.html | TWELVE MILLION UNEMPLOYED: WHAT CAN BE DONE?; The problem of unemployment has been intensified by the recent business recession, and Congress has appropriated an additional $250,000,000 to carry on the task of the Works Progress Administration until July 1. In the following article the vast and complex problem of relief is discussed from a long-range point of view. Deputy Administrator Works Progress Administration Deputy WPA Administrator Asks the Country To Accept a Long-Range National Relief Plan NATIONAL RELIEF PLAN | True | By Aubrey Williams, | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/financial-notes.html | FINANCIAL NOTES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dangelo-second-with-1926-pins-tarrytown-bowler-scores-in-all-events.html | D'ANGELO SECOND WITH 1,926 PINS; Tarrytown Bowler Scores in All Events at ChicagoTaylor Places Fourth THE LEADERS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/u-s-asked-to-help-i-r-t-void-its-lease-amendment-of-bankruptcy-act.html | U. S. ASKED TO HELP I. R. T. VOID ITS LEASE; Amendment of Bankruptcy Act Urged by Lawyer | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-build-in-newtown-conn.html | To Build in Newtown, Conn. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lecture-series-extended-town-hall-program-to-be-continued-through.html | LECTURE SERIES EXTENDED; Town Hall Program to Be Continued Through April | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/financial-war-hits-shanghai-career-as-a-great-international-port-is.html | FINANCIAL WAR HITS SHANGHAI; Career as a Great International Port Is Checked by Foreign Exchange Struggle Revival After Fighting Search for Chinese Notes Shanghai Men Hampered Hunger and Want | True | By Hurt Bloch | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bernstein-gains-u-s-chess-finals-brooklyn-expert-turns-back-kline.html | BERNSTEIN GAINS U. S. CHESS FINALS; Brooklyn Expert Turns Back Kline in Preliminaries at Manhattan Club Scores in 45 Moves Two Places Decided | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/urges-approval-of-parkway-bills-bronx-board-asks-governor-to-sign.html | URGES APPROVAL OF PARKWAY BILLS; Bronx Board Asks Governor to Sign Legislative Measures | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-york-puppeteers-elect.html | New York Puppeteers Elect | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/progress-is-noted-in-appraisal-work-standards-now-show-marked.html | PROGRESS IS NOTED IN APPRAISAL WORK; Standards Now Show Marked Improvement Over Former Methods, Says Broker MORE FACTORS STUDIED Walter J. Henry Cites Fallacy of Big Loans at Fixed Rates Based on High Income One Cause of Foreclosures | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/robbers-get-291-payroll.html | Robbers Get $291 Payroll | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/1113-strikes-ended-by-nlrb-efforts-board-reports-it-has-handled.html | 1,113 STRIKES ENDED BY NLRB EFFORTS; Board Reports It Has Handled 12,485 Cases Since It Was Set Up in Fall of 1935 AGREEMENTS CLOSED 5,081 All Disputes Involved 3,247,678 Workers-623 New Cases Arose Last Month | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/uncle-sam-in-search-of-the-ideal-potato-in-behalf-of-the-housewife.html | UNCLE SAM IN SEARCH OF THE "IDEAL" POTATO; In Behalf of the Housewife His Men Watch The Kitchen Performance of New Varieties | True | By Frank George | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/parleys-progress-pleasing-to-italy-scheduled-sunday-meeting-of.html | PARLEY'S PROGRESS PLEASING TO ITALY; Scheduled Sunday Meeting of Perth and Ciano Hailed in Rome as Good Omen REICH IS KEPT INFORMED Germany Embassy Confident for That Axis Is Safe-Trieste Issue to Come Up Later | True | By Arnaldo Cortesiwireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/in-the-mailbag-just-for-the-record.html | IN THE MAILBAG; Just for the Record | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/open-bayside-homes-five-model-dwellingsready-for-inspection-today.html | OPEN BAYSIDE HOMES; Five Model Dwellings-Ready for Inspection Today | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rockefeller-backs-salvationarmy-drive-says-citizens-appeal-does-not.html | ROCKEFELLER BACKS SALVATIONARMY DRIVE; Says Citizens Appeal Does Not Conflict With Fund | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/reich-agency-planned-london-depot-will-sell-home-goods-for-germans.html | REICH AGENCY PLANNED; London Depot Will Sell 'Home Goods for Germans Abroad' | True | Special Cable to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/parents-of-girl-to-aid-boy-slayer-will-help-him-as-if-he-were-our.html | PARENTS OF GIRL TO AID BOY SLAYER; Will Help Him 'as if He Were Our Own Son,' Says Mother of the Victim FUNERAL SET FOR TODAY Both Families to Ride in Same Car-Carroll's Grandfather, Psychiatrist, in Case | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/aid-in-city-planning-fha-staff-assists-agencies-in-many-parts-of.html | AID IN CITY PLANNING; FHA Staff Assists Agencies in Many Parts of the Country | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/build-new-nassau-home-montreal-banker-erecting-third-residence-in.html | BUILD NEW NASSAU HOME; Montreal Banker Erecting Third Residence in the Bahamas | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/vacancies-lower-in-the-oranges-years-building-work-added-553-small.html | VACANCIES LOWER IN THE ORANGES; Year's Building Work Added 553 Small Homes and Apartment Units | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/woman-chemist-honored-dr-emma-p-carr-guest-of-the-mount-holyoke.html | WOMAN CHEMIST HONORED; Dr. Emma P. Carr Guest of the Mount Holyoke College Club | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miscellaneous-brief-reviews-african-adventure-debunking-fashion.html | Miscellaneous Brief Reviews; African Adventure Debunking Fashion Spies Must Work Books in Brief Review Gardens in China Spanish Fandango | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nlrb-hits-shoe-contract-coercion-charged-in-agreement-signed-by.html | NLRB HITS SHOE CONTRACT; Coercion Charged in Agreement Signed by Williams Workers | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/plan-for-rebate-on-job-tax-scored-rewards-for-employers-with-small.html | PLAN FOR REBATE ON JOB TAX SCORED; Rewards for Employers With Small Labor Turnover Are Viewed as 'Unsound' A PERIL TO POOLED FUND Merit Rating Ineffective as Solution, Says Adviser of Security Board Article Cites Distinctions Ultimate Insolvency Feared | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/retail-milk-price-cut-12-cent-a-quart-reduction-in-the-metropolitan.html | RETAIL MILK PRICE CUT 1/2 CENT A QUART; Reduction in the Metropolitan Area Effective Tomorrow--Cream to Be Cheaper Nine Counties Affected Price to Farmer Reduced | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/frankfurters-kin-freed-vienna-nazis-release-uncle-of-harvard.html | FRANKFURTER'S KIN FREED; Vienna Nazis Release Uncle of Harvard Professor, U. S. Hears | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/composing-to-please-the-public.html | COMPOSING TO PLEASE THE PUBLIC | True | By Olin Downes | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wgy-to-use-625foot-mast-lofty-tower-is-called-engineering-marvel.html | WGY TO USE 625-FOOT MAST; Lofty Tower Is Called Engineering Marvel | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/events-of-interest-in-shipping-world-gdynia-america-line-to-name.html | EVENTS OF INTEREST IN SHIPPING WORLD; Gdynia America Line to Name New Ships for Bielsko and Lodz, Textile Cities FOR GULF COTTON TRADE Two More Vessels Being Built for the Company's South American Service Joins Sullivan Shipyard Staff Data on Pier Space Sought Sea Trials Set for April | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/trade-on-austria-with-italy-is-seen-3-speakers-at-foreign-policy.html | TRADE ON AUSTRIA WITH ITALY IS SEEN; 3 Speakers at Foreign Policy Luncheon Differ on Terms Hitler Gave Mussolini JOINT AID TO FRANCO CITED Previous Alliance With Hitler Is Also Stressed-One Holds Peace Was Sole 'Price' | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sporadic-evidence-of-bottom-found-purchasing-men-agree-uptum-will.html | SPORADIC EVIDENCE OF 'BOTTOM' FOUND; Purchasing Men Agree Upturn Will Be Slow and Difficult From Present Level | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/george-w-eldridge.html | GEORGE W. ELDRIDGE | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mucho-gusto-wins-by-three-lengths-leads-francesco-and-dnieper-for.html | MUCHO GUSTO WINS BY THREE LENGTHS; Leads Francesco and Dnieper for Fourth Triumph in Row at Tropical Park ARCARO RIDES THE VICTOR Also Prevails Aboard Armor Bearer in Third Race as 10,000 Fans Look On Unbeaten at Gables Course Opener to Balance Step | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/city-departments-to-be-moved-saving-in-time-and-money-seen-survey.html | City Departments to Be Moved; Saving in Time and Money Seen; Survey Is Started of City-Owned Buildings and Rented Space as Basis for Scientific Reallocation to the Various Offices | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/young-democrats-name-advisers.html | Young Democrats Name Advisers | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/veteran-purser-retires-w-h-harkness-of-cunard-quits-on-disability.html | VETERAN PURSER RETIRES; W. H. Harkness of Cunard Quits on Disability Pension | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-rare-show-that-is-new-york-an-always-changing-metropolis-is.html | THE RARE SHOW THAT IS NEW YORK; An Always Changing Metropolis Is Mirrored In the First of a Series of Federal Guides THE SHOW THAT'S NEW YORK | True | By H. I. Brock | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bridge-a-combined-test-two-teamoffour-tourneys-merged-in-play-for.html | BRIDGE: A COMBINED TEST; Two Team-of-Four Tourneys Merged in Play for Vanderbilt Cup--3 Hands The Five-Suit Game An Effective Double | True | By Albert H. Morehead | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/union-temple-five-triumphs.html | Union Temple Five Triumphs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/loan-funds-to-bear-australias-arming-big-tax-increase-not.html | LOAN FUNDS TO BEAR AUSTRALIA'S ARMING; Big Tax Increase Not Expected--Program to Be Speeded | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/skepticism-tinges-criminal-reforms-dr-eleanor-gluecks-studies-point.html | SKEPTICISM TINGES CRIMINAL 'REFORMS'; Dr. Eleanor Glueck's Studies Point to Futility of Most Preventive Programs HOPE LIES IN EARLY CURBS Penologist Finds Delinquency in Youth Is Hard to Check After Contact With Courts Overlapping of Old and New Post-Penal Careers Studied | True | By Elizabeth la Hines | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/roosevelt-found-weaker-than-in-32-sharp-drop-in-sentiment-of-public.html | ROOSEVELT FOUND WEAKER THAN IN '32; Sharp Drop in Sentiment of Public Last Month Shown by Institute's Index FIFTH MONTHLY DECLINE But President Still Holds Majority-City Voters Are Cooler, Survey Says Monthly Declines Listed City Voters Shown Cooler | True | By Dr. George Gallup | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/direct-nazi-attack-on-czechs-doubted-it-is-believed-reich-will.html | DIRECT NAZI ATTACK ON CZECHS DOUBTED; It Is Believed Reich Will Avoid Onslaught That Would Bring in France and Russia INDIRECT DRIVE IS SEEN Tendency Grows in London to Envisage World DemocraticDictatorial Struggle Readiness for War Doubted Italian Role Minimized Shift by Franco Hoped For | True | By Sir Arthur Willert | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-issues-from-abroad-for-the-fair-at-tripoli.html | NEW- ISSUES FROM ABROAD: FOR THE FAIR AT TRIPOLI | True | By la Rue Applegate | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/unite-for-session-on-constitution-republicans-push-talks-and-murray.html | UNITE FOR SESSION ON CONSTITUTION; Republicans Push Talks and Murray Predicts Party Harmony at Convention SUPPORT FOR CRANE GAINS He Is Virtually Certain to Preside--Wagner Likely to Be Minority Leader | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tourney-to-st-peters-new-jersey-five-scores-2423-over-de-la-salle.html | TOURNEY TO ST. PETER'S, ,New Jersey Five Scores, 24-23, Over De La Salle of Newport | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/buying-power.html | BUYING POWER" | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/poland-aspires-to-lead-new-bloc-warsaw-marshal-split-from-western.html | POLAND ASPIRES TO LEAD NEW BLOC; WARSAW MARSHAL Split From Western Europe by Hitler, Warsaw Sees Need of Extending Neutrality Three Zones Today Rumania's Situation | True | By Jerzy Szapirowireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lindbergh-relives-old-airmail-days-letter-harks-back-to.html | LINDBERGH RELIVES OLD AIR-MAIL DAYS; Letter Harks Back to 'Difficulties We All Had Making a Living From Aviation' MOST INTERESTING PERIOD Missive Written Month Ago Is Made Public as Backer of Paris Flight Dies | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-new-books-for-younger-readers-harvard-days-a-dog-story.html | The New Books for Younger Readers; Harvard Days A Dog Story Nicodemus Again | True | By Anne T. Eaton | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/uses-colonial-motif-large-westchester-apartment-group-gets-new-name.html | USES COLONIAL MOTIF; Large Westchester Apartment Group Gets New Name | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/by-wireless.html | BY WIRELESS | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jane-todd-to-review-constitution-issues-assemblywoman-will-speak-at.html | JANE TODD TO REVIEW CONSTITUTION ISSUES; Assemblywoman Will Speak at A. W. A. Rally Wednesday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-attend-washington-hearing.html | To Attend Washington Hearing | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/3600-on-staff-of-bbc-to-study-communications.html | 3,600 ON STAFF OF BBC; TO STUDY COMMUNICATIONS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hitler-uses-10000000-germans-as-slogan-but-there-are-only-7000000.html | Hitler Uses '10,000,000 Germans' as Slogan, But There Are Only 7,000,000 Austrians | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-armstrong-bride-of-writer-former-miss-helen-byrne-is-married-in.html | MRS. ARMSTRONG BRIDE OF WRITER; Former Miss Helen Byrne Is Married in Ceremony Here to Walter Lippmann | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/boys-club-group-plans-bridge.html | Boys Club Group Plans Bridge | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/7-members-picked-by-princeton-club-gateway-announces-results-of.html | 7 MEMBERS PICKED BY PRINCETON CLUB; Gateway Announces Results of Elections-- Places for 33 on Triangle Rolls NEW MANAGERS NAMED Musical Comedy Group Selects Heads of Business and Production Departments | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-of-the-camera-world-midget-flash-bulbs-photographic-salons.html | NOTES OF THE CAMERA WORLD; Midget Flash Bulbs Photographic Salons Light and Exposure Scale A Timer for Darkrooms Women's Salon 'Planned' The Rolleiflex Exhibit | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/locatellis-work-heard-on-the-air-his-concerto-grosso-and-the.html | LOCATELLI'S WORK HEARD ON THE AIR; His 'Concerto Grosso' and the Purcell 'Dioclesian' Are on the NBC Program HOWARD HANSON LEADER His Third Symphony Also Is 'Played--The MacDowell 'Indian Suite' Given Philharmonic-Symphony Concert | True | By Olin Downes | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/southern-garden-tours-planned-annual-pilgrimages-include-visits-to.html | SOUTHERN GARDEN TOURS PLANNED; Annual Pilgrimages Include Visits to Many of the Famou Old Estates | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/urges-farm-youth-be-kept-in-school-wpa-survey-holds-that-would-ease.html | URGES FARM YOUTH BE KEPT IN SCHOOL; WPA Survey Holds That Would Ease Job Problem, Fit Them for Society PLIGHT IS CALLED GRAVE Employment No Guarantee of Future, Says Williams, as No Rise Need Follow Result of Long Trend Large Group Overlooked | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/leafs-again-halt-bruin-sextet-21-lead-series-20-and-need-only-one.html | LEAFS AGAIN HALT BRUIN SEXTET, 2-1; Lead Series, 2-0, and Need Only One More Triumph to Win League Championship Disk Travels Fast Next Game at Boston LEAFS TURN BACK BRUIN SEXTET, 2-1 EASTERN HOCKEY LEAGUE INT.--AMERICAN HOCKEY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ridgewood-retains-jersey-polo-title-tops-evergreen-farms-16-to.html | RIDGEWOOD RETAINS JERSEY POLO TITLE; Tops Evergreen Farms, 16 to 9--Blue Hills Triumphs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/theatre-managers-agree-to-contract-a-f-l-union-signs-closed-shop.html | THEATRE MANAGERS AGREE TO CONTRACT; A. F. L. Union Signs Closed Shop, Pay-Scale Terms With Producers' League | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/motors-and-motor-men-new-convertible-model-fuel-saving-device.html | MOTORS AND MOTOR MEN; New Convertible Model Fuel Saving Device Fourteen-Day Driving Test Big Car Sales Up | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sarah-robertson-becomes-a-bride-married-in-church-ceremony-in-white.html | SARAH ROBERTSON BECOMES A BRIDE; Married In Church Ceremony in White Plains to Lyman Emerson Russell | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sunderland-bows-to-huddersfield-english-cupholder-put-out-31-in.html | SUNDERLAND BOWS TO HUDDERSFIELD; English Cup-Holder Put Out, 3-1, in Semi-Final Round of Soccer Play 65,000 SEE PRESTON WIN North End Squad Eliminates Aston Villa, 2-1-Arsenal Eleven Gains Ground Check Second-Half Bid Celtic Pressed by Hearts | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/varsity-show-this-week-annual-columbia-production-here-thursday-and.html | VARSITY SHOW THIS WEEK; Annual Columbia Production Here Thursday and Friday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/juniper-park-homes-model-house-to-be-opened-today-in-elmhurst.html | JUNIPER PARK HOMES; Model House to Be Opened Today in Elmhurst Community | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/1500-at-firemens-dance-departments-post-of-legion-holds-annual.html | 1,500 AT FIREMEN'S DANCE; Department's Post of Legion Holds Annual Event | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/leonard-j-denney.html | LEONARD J. DENNEY | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/meetings-for-dividends-listed-for-this-week-tomorrow-tuesday.html | Meetings for Dividends Listed for This Week; Tomorrow Tuesday Wednesday Thursday Friday | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/finds-48-bladder-stones-in-cat.html | Finds 48 Bladder Stones in Cat | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/walker-beats-holmes-scores-on-points-at-rockland-palacemiller-wins.html | WALKER BEATS HOLMES; Scores on Points at Rockland Palace--Miller Wins | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wills-for-probate.html | Wills for Probate | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/roosevelt-stirred-by-break-in-stocks-spends-much-of-day-on-phone-to.html | ROOSEVELT STIRRED BY BREAK IN STOCKS; Spends Much of Day on Phone to Capital, With Tax and Foreign Events Also Topics Talks Over Direct Wire ROOSEVELT STIRRED BY MARKET BREAK | True | By Felix Belair Jr.special To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/brown-hears-call-of-outing-camp-new-boathouse-and-recreation-cabin.html | BROWN HEARS CALL OF OUTING CAMP; New Boathouse and Recreation Cabin Has Been Added to Equipment of Reservation | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/glee-club-to-give-concert.html | Glee Club to Give Concert | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cunningham-beats-fenske-by-foot-in-thrilling-mile-race-at-chicago.html | Cunningham Beats Fenske by Foot In Thrilling Mile Race at Chicago; Shoots to Front in Last Lap and Triumphs Before 10,000 in 4:09.9-Herbert Ties Own World 600 Mark-- Lash Victor Fenske Holds Control Achieves Mild Upset Summaries of the Events | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/peace-report-bars-aggressor-clause-distinction-is-excluded-by.html | PEACE REPORT BARS AGGRESSOR CLAUSE; Distinction Is Excluded by Session in Adopting Rest of Experts' Views RISE IN COMMERCE ASKED Conference at Capital Urges Labor Unions to Support Reciprocity Program Labor Speaker Assails Move | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/relief-cut-is-put-into-full-effect-mayor-firm-on-tax-city-must-pay.html | RELIEF CUT IS PUT INTO FULL EFFECT; MAYOR FIRM ON TAX; City Must Pay With 'Money, Not Talk,' Paraders Are Told by La Guardia Aide SPEEDY ACTION UNLIKELY Council Group Not Expected to Vote Levies TuesdayBank Impost Revised Vladeck Revises Plan State Inquiry Demanded | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/concerts-vs-radio-barbirolli-analyzes-effect-of-broadcasts-on-music.html | CONCERTS VS. RADIO; Barbirolli Analyzes Effect of Broadcasts On Music and the Public As He Sees the Audience His Observations of Programs MANUFACTURERS AIM AT CHEAP TELEVISION | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-horseplays-always-the-thing-being-a-few-random-notes-on-the.html | THE HORSEPLAY'S ALWAYS THE THING; Being a Few Random Notes on the Activities of Some of the Stage's Practical Jokers | True | By Philip Curtis Humphrey | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ligaroti-scores-at-bay-meadows-argentinebred-horse-first-in-5000.html | LIGAROTI SCORES AT BAY MEADOWS; Argentine-Bred Horse First in $5,000 Added Handicap, With Sweepalot Next ADVOCATOR IS HOME THIRD Victor Covers Mile in 1:40 and Returns $17.80 for $2Sabueso Triumphs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/school-pupils-give-play-the-magic-voice-presented-by-club-of-model.html | SCHOOL PUPILS GIVE PLAY; ' The Magic Voice' Presented by Club of Model School | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bond-prices-down-rails-set-the-pace-fridays-sharp-break-is.html | BOND PRICES DOWN; RAILS SET THE PACE; Friday's Sharp Break Is Continued With Trading on a Fairly Large Scale NEW LOW LEVELS REACHED Carriers, Industrials and Utilities All Make New Bottoms in the Averages | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/i-c-c-allows-cut-in-newsprint-rate-roads-to-reduce-charge-to-meet.html | I. C. C. ALLOWS CUT IN NEWSPRINT RATE; Roads to Reduce Charge to Meet Great Lakes Competition | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/building-homes-in-flatbush.html | Building Homes in Flatbush | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/church-gets-a-bible-to-last-5-centuries-chicago-presbyterians.html | CHURCH GETS A BIBLE TO LAST 5 CENTURIES; Chicago Presbyterians Receive Copy of the Rogers Edition | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/electrical-hayfever-test.html | Electrical Hay-Fever Test | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/high-school-strike-ends-cut-in-term-in-west-virginia-county-to-go.html | HIGH SCHOOL STRIKE ENDS; Cut in Term in West Virginia County to Go to Parleys | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ship-captain-insane-help-asked-by-radio-u-s-unable-to-aid-craft.html | SHIP CAPTAIN 'INSANE,' HELP ASKED BY RADIO; U. S., Unable to Aid Craft, Urges Request to Mexico | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/john-p-draney-architect-had-designed-many-buildings-in-hudson.html | JOHN P. DRANEY; Architect Had Designed Many Buildings in Hudson Valley | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jackson-opposes-cities-debt-cuts-argues-in-supreme-court-against-in.html | JACKSON OPPOSES CITIES DEBT CUTS; Argues in Supreme Court Against Invalidating Municipal Bankruptcy Act TWO STATES ASK ACTION Solicitor General Holds Minority Creditors Have Blocked Settlement of Irrigation Debts | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/form-fair-committees-women-named-to-represent-states-for-1939.html | FORM FAIR COMMITTEES; Women Named to Represent States for 1939 Exposition | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/picturing-blossoms-cherry-trees-here-and-in-washington-offer-rare.html | PICTURING BLOSSOMS; Cherry Trees Here and In Washington Offer Rare Opportunity Photographer's Tricks Amount of Exposure Cropping the Picture | True | By Robert W. Brown | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/russia-is-entering-spring-with-hope-long-winter-fading-thaw-is.html | RUSSIA IS ENTERING SPRING WITH HOPE; Long Winter Fading, Thaw Is Speeded, Crop Outlook Good, Building Goes On Apace. NEW TAXIS FOR MOSCOW Elections in Republics Near Working on a Volcano AFTER WAR, FIRE AND LOOTING | True | By Harold Dennywireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/election-inquiry-in-hudson-voided-by-court-decree-jersey-vice.html | ELECTION INQUIRY IN HUDSON VOIDED BY COURT DECREE; Jersey Vice Chancellor Holds Assembly Tried to Usurp Judicial Functions 3 ON BAIL TO BE FREED Ruling Expected, Young Says--He Promises State Group Will Continue Fight Previous Inquiry Recalled Inquiry to Be Continued | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/f-f-winters-marries-miss-shirley-brown-her-sister-mrs-john-d-lewis.html | F. F. WINTERS MARRIES MISS SHIRLEY BROWN; Her Sister, Mrs. John D. Lewis, Only Attendant of Bride | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/old-oracle-safe.html | OLD ORACLE SAFE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/british-majority-backs-peace-stand-conservatives-see-less-danger-in.html | BRITISH MAJORITY BACKS PEACE STAND; Conservatives See Less Danger in Fascist Triumphs Than in a General Conflict EYES ON SPAIN AND NAZIS The Conservative View Spain and the Danube The Gibraltar Question FED UP WITH THE WHOLE BLOOMIN' THING | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/doubleheader.html | DOUBLE-HEADER | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/some-germans-to-vote-by-boat.html | Some Germans to Vote by Boat | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/the-dance-in-education-spring-meetings-present-cross-section-of.html | THE DANCE: IN EDUCATION; Spring Meetings Present Cross Section of Activities-Week's Programs | True | By John Martin | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/neutrality-laws-stay-in-spite-of-criticisms-advocates-of-change.html | NEUTRALITY LAWS STAY IN SPITE OF CRITICISMS; Advocates of Change, While Differing Among Themselves, Agree That Now Is Not the Time for Revision Thirty Bills Pending Resolution on Spain The Chicago Speech President's Hands Tied | True | By Bertram D. Hulen | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/homes-are-sold-in-westchester-centuryold-farmhouse-with-two-acres.html | HOMES ARE SOLD IN WESTCHESTER; Century-Old Farmhouse With Two Acres of Lawrence Estate in Bedford Sold Building Costly Homes | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cadets-at-planetarium-205-from-west-point-here-on-first-spring-trip.html | CADETS AT PLANETARIUM; 205 From West Point Here on First Spring Trip of Year | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/betty-kingsbury-becomes-engaged-xenia-ohio-girl-will-be-wed-to.html | BETTY KINGSBURY BECOMES ENGAGED; Xenia, Ohio, Girl Will Be Wed to George Brady Emmons-Peters | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/concert-and-opera-changes-in-seating-of-the-philharmonicloan-of.html | CONCERT AND OPERA; Changes in Seating of the PhilharmonicLoan of Sets for Covent Garden | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/land-owners-get-141429-court-makes-award-for-75-sites-in-sheepshead.html | LAND OWNERS GET $141,429; Court Makes Award for 75 Sites in Sheepshead Bay Area | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-mystery-stories-new-mystery-stories.html | New Mystery Stories; New Mystery Stories | True | By Isaac Anderson | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fiction-in-lightervein.html | Fiction in LighterVein | True | By Charlotte Dean | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/pittsburgh-fraternities-stress-scholarship-in-competition-for-new.html | Pittsburgh Fraternities Stress Scholarship In Competition for New 'All-Point' Trophy | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/simplicity-marks-advertising-show-pictures-of-girl-with-dove-and-of.html | SIMPLICITY MARKS ADVERTISING SHOW; Pictures of Girl With Dove and of Frightened Rabbit Are Among Prize Winners MANY ENTRIES REWARDED Paintings, Drawings, Posters and Photographs to Be on View Starting Saturday Two Awards to Brindle Drawing Medal for Poster Goes to "Rabbit" | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/proposing-a-unicameral-legislature-for-new-york-state-this-matter.html | Proposing a Unicameral Legislature for New York State; This Matter, It Is Suggested, Deserves the Serious Consideration of the Constitutional Convention, Which Is Scheduled to Meet at Albany Next Month Parliament Our Model P. R." Advocated Defeat by Minority Wisconsin Set Example Expert Advice | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/n-y-u-sororities-report-73-pledges-beta-phi-alpha-leads-with-11.html | N. Y. U. SORORITIES REPORT 73 PLEDGES; Beta Phi Alpha Leads With 11 This Semester, With Alpha Omicron Pi Next Will Mark 25th Anniversary | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/kirsten-flagstad-to-sing-at-benefit-proceeds-of-recital-april-11-to.html | KIRSTEN FLAGSTAD TO SING AT BENEFIT; Proceeds of Recital April 11 to Aid Ellin Prince Speyer Hospital for Animals | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/paul-muni-returns.html | Paul Muni Returns | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/henry-shepards-have-daughter.html | Henry Shepards Have Daughter | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/earle-put-on-spot-by-kennedy-move-but-c-i-o-leaders-deny-any.html | EARLE PUT ON SPOT BY KENNEDY MOVE; But C. I. O. Leaders Deny Any Political Aim in Demand for Job-Insurance Inquiry GOVERNOR BACKS BASHORE | True | By Lawrence E. Davies | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/intelligence-test-fails-with-infants-efforts-to-forecast-aptitudes.html | INTELLIGENCE TEST FAILS WITH INFANTS; Efforts to Forecast Aptitudes of Newly Born Babies Are Found Nonproductive HEREDITY THEORY STUDIED Dr. Nancy Reid Finds Parental Influence Asserts Itself as Age of 3 Is Reached | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/princeton-shows-way-olsan-and-salsich-tally-in-60-rugby-triumph.html | PRINCETON SHOWS WAY; Olsan and Salsich Tally in 6-0 Rugby Triumph Over L. I. U. | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-buy-bank-stock-chicago-corporation-in-deal-with-central-republic.html | TO BUY BANK STOCK; Chicago Corporation in Deal With Central Republic Co. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/unite-to-raise-level-of-nursing-education.html | Unite to Raise Level Of Nursing Education | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/frolic-to-support-willoughby-house-carnival-attractions-games-and.html | FROLIC TO SUPPORT WILLOUGHBY HOUSE; Carnival Attractions, Games and Dancing Will Be on the Program for Friday JUNIOR BOARD IN CHARGE April Fool's Entertainment to Help Underprivileged in Brooklyn District | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dean-russell-disputed-modern-education-viewed-as-specialized.html | Dean Russell Disputed; Modern Education Viewed as Specialized Intellectual Process | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lehigh-marksmen-first-uhl-who-tops-individuals-leads-team-to.html | LEHIGH MARKSMEN FIRST; Uhl, Who Tops Individuals, Leads Team to Sectional Victory | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/roosevelt-backs-glass-bill-to-let-rfc-widen-loans-sanctions-broad.html | ROOSEVELT BACKS GLASS BILL TO LET RFC WIDEN LOANS; Sanctions Broad Program of Aid to Business, Dropping Present Limit on Maturity SECURITY BUYING IS AN AIM Plan Would Have RFC Decide if a Firm Is Sufficiently Sound to Justify Aid Offered as Emergency Step ROOSEVELT BACKS WIDER RFC LOANS Chairman's Letter to Glass Expects Loss Will Be Avoided All Agree on Need to Act | True | By Rodney Beanspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/levine-plans-new-plea-father-of-kidnapped-boy-to-seek-word-from.html | LEVINE PLANS NEW PLEA; Father of Kidnapped Boy to Seek Word From Abductors | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dance-series-closed.html | Dance Series Closed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hunt-new-tax-curb-against-surpluses-senate-committeemen-study-way.html | HUNT NEW TAX CURB AGAINST SURPLUSES; Senate Committeemen Study Way to Bar Withholding of Excessive Amounts C. OF C. WARNS ON RATES Nations Tax Load Has Risen 30% in Two Years, Equals Food Bill, It Asserts Walsh Recounts Changes Expect No Broadened Base | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lester-v-bertholf.html | LESTER V. BERTHOLF | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fairer-tax-poligy-for-business-seen-retainedprofits-levy-fully.html | FAIRER TAX POLIGY FOR BUSINESS SEEN; Retained-Profits Levy Fully Rejected in Senate-Effect Is to Restore Confidence IMPROVED BILL PROMISED Treasury Would Get More, but Unsound Devices Go, Says Godfrey N. Nelson Net Gain to U.S. $100,000,000 Relief on Small Profits | True | By Godfrey N. Nelson | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/messages-borne-by-the-sea.html | MESSAGES BORNE BY THE SEA | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tactics-of-executive-peril-reorganization-presidents-moves-from.html | TACTICS OF EXECUTIVE PERIL REORGANIZATION; President's Moves From Court Fight To TVA Ouster Overshadow Sound Parts of Revised Byrnes Bill LOWER PRESTIGE REFLECTED Unnoticed Dangers Rise of Suspicion Grants of Power Underlying Values | True | By Arthur Krock | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/deborah-owens-to-wed-hazleton-pa-girl-will-become-the-bride-of-will.html | DEBORAH OWENS TO WED; Hazleton, Pa., Girl Will Become the Bride of William Dyson | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/giants-top-indians-gumbert-melton-giving-only-3-hits-combination-of.html | GIANTS TOP INDIANS, GUMBERT, MELTON GIVING ONLY 3 HITS; Combination of Hurling, Tight Defense and Timely Blows Brings 4-2 Victory RIPPLE AND CHIOZZA STAR Former Smashes a Triple With One On and Lou Poles a Homer Inside Park Three Bases on an Error Triple Scores Bartell Keltner Annoys the Giants Brown Injures Finger GIANTS TURN BACK INDIANS BY 4 TO 2 | True | By John Drebingerspecial To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/curtis-publishing-clears-4120510-net-in-1937-compares-with-6291454.html | CURTIS PUBLISHING CLEARS $4,120,510; Net in 1937 Compares With $6,291,454 Earned in the Preceding Period PUBLICITY COST CUTS NET Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/parcels-sold-for-taxes-twenty-properties-disposed-of-in-northport.html | PARCELS SOLD FOR TAXES; Twenty Properties Disposed Of in Northport Village Studying Air Conditioning | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, April 3 | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/deeper-bronx-river-urged-by-stephens-work-may-start-in-fall-with.html | DEEPER BRONX RIVER URGED BY STEPHENS; Work May Start in Fall With Completion of New Bridge | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/clarks-bachelor-philip-takes-imperial-cup-chase-at-aiken-completes.html | Clark's Bachelor Philip Takes Imperial Cup Chase at Aiken; Completes Double for Owner in Race Over Hurdles--Bostwick Second on Own Long Shot--Our Trouble Killed in Fall Tam O' Shanter Scores BACHELOR PHILIP SCORES AT AIKEN Irish Lancer Home First | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/manhattan-bridge-to-get-new-lane-steel-and-concrete-structure-on.html | MANHATTAN BRIDGE TO GET NEW LANE; Steel and Concrete Structure on Lower Deck of Span Will Cost $750,000 Work on Supports to Continue Special Appropriation to Be Ready | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/oftfilmed-tree-is-gone-hollywood-oak-in-many-love-scenes-is-blown.html | OFT-FILMED TREE IS GONE; Hollywood Oak, in Many Love Scenes, Is Blown Down | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sea-gulls-down-rovers-set-amateur-scoring-records-in-8to6-hockey.html | SEA GULLS DOWN ROVERS; Set Amateur Scoring Records in 8-to-6 Hockey Triumph EXH IBITION HOCKEY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hockey-playoffs.html | Hockey Play-Offs | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/senior-elections-held-christine-finn-named-president-at-college-of.html | SENIOR ELECTIONS HELD; Christine Finn Named President at College of St. Elizabeth | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/council-moves-on-to-new-problems-with-membership-fightsettled-other.html | COUNCIL MOVES ON TO NEW PROBLEMS; With Membership FightSettled, Other Issues Bar Undivided Attention to City Affairs END OF BICKERING IS SEEN Perplexing Situation Quinn's Morris Chair CERTIFIED MEMBER | True | By William R. Conklin | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/clubs-plan-debate-on-venerable-topic-relative-merits-of-beauty-and.html | CLUBS PLAN DEBATE ON VENERABLE TOPIC; Relative Merits of Beauty and 'Being Good' to Be Weighed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cargill-grain-to-fight-expelled-house-to-cite-chicago-board-on.html | CARGILL GRAIN TO FIGHT; Expelled House to Cite Chicago Board on 'Squeeze' | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wood-field-and-stream-no-buyers-for-land-search-for-trout-streams.html | Wood, Field and Stream; No Buyers for Land Search for Trout Streams | True | By Raymond R. Camp | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/defaulting-seen-on-foreign-bonds-price-drops-held-to-indicate-scant.html | DEFAULTING SEEN ON FOREIGN BONDS; Price Drops Held to Indicate Scant Hope of Interest on Central European Issues BIG CUTS SINCE NAZI COUP $28,000,000 Off Valuation of $170,000,000 Face Amount Within Two Weeks | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-tennisplaying-king-swedens-tall-gustav-an-athlete-at-eighty-a.html | A TENNIS-PLAYING KING; Sweden's Tall Gustav An Athlete at Eighty A TENNIS-PLAYING- KING | True | By Clair Price | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/revival-of-blochs-macbeth.html | REVIVAL OF BLOCH'S 'MACBETH' | True | By Raymond Hall | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/botany-students-hold-a-real-flower-show.html | Botany Students Hold A Real Flower Show | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dance-here-to-honor-elea-british-rugby-team-englishspeaking-union.html | DANCE HERE TO HONOR ELEA BRITISH RUGBY TEAM; English-Speaking Union to Aid in Event on April 9 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rail-figures-point-to-a-bad-february-37-roads-reports-indicate-the.html | RAIL FIGURES POINT TO A BAD FEBRUARY; 37 Roads' Reports Indicate the Industry Might Show an Operating Deficit THEIR LOSS IS $1,083,000 1921 Was Last Time Railways as a Whole Were Run in February 'in the Red' Gulf, Mobile & Northern ATCHISON, TOPEKA & SANTA FE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/janet-e-charles-of-rye-betrothed-engagement-to-robert-hine-reynolds.html | JANET E. CHARLES OF RYE BETROTHED; Engagement to Robert Hine Reynolds Is Announced at Luncheon Here STUDENT AT FINCH SCHOOL Fiance Dartmouth Graduate-Marriage Will Take Place Next June | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/shanghai-turning-toward-japanese-trade-paralysis-moves-majority-to.html | SHANGHAI TURNING TOWARD JAPANESE; Trade Paralysis Moves Majority to Hope for Setting Up of Central China Regime FOREIGNERS EXPECT AID They Believe Tokyo Will Not Monopolize Commerce, but Will Foster Cooperation Fear of Peiping Currency Charge Preference for Japanese Chinese Currency Slumps Hankow Warns on Rumors | True | By Hallett Abendwireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/feuermann-ends-his-cello-series-fourth-concert-with-national.html | FEUERMANN ENDS HIS 'CELLO SERIES; Fourth Concert With National Orchestral Association Is Directed by Barzin PREMIERE FOR TOCH WORK Strauss's 'Don Quixote' and Tartini D Major Concerto Also on Program | True | N. S. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/german-dietitians-see-hope-in-yeast-chemists-attack-food-problem-by.html | GERMAN DIETITIANS SEE HOPE IN YEAST; Chemists Attack Food Problem by Stretching Efficiency of Vegetable Albumen SAWDUST AS FODDER BASE Search for Economical Means of Feeding Cattle Engages 4-Year-Plan Experts Goal of Food Chemists Sugar From Sawdust | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/americans-safe-amid-china-fighting-mission-of-new-york-church.html | AMERICANS SAFE AMID CHINA FIGHTING; Mission of New York Church Reports on Many Perils | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-state-measures-to-aid-lowcost-housing-work-many-realty-bills.html | NEW STATE MEASURES TO AID LOW-COST HOUSING WORK; MANY REALTY BILLS ADOPTED IN ALBANY Life Insurance Companies May Invest Funds in Low-Rent Housing MORTGAGE AID EXTENDED State Association Reviews Major Acts Affecting Property Owners Funds Ready For Housing Brokers Must Display Sign Judgments Restricted MANY REALTY BILLS ADOPTED IN ALBANY RESIDENTIAL COMMUNITIES ON LONG ISLAND ARE EXPANDING RAPIDLY | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/harlem-houses-altered-modernization-has-aided-rental-situation-says.html | HARLEM HOUSES ALTERED; Modernization Has Aided Rental Situation, Says J. H. Lopin | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/westport-forbids-salzburg-project-town-board-sides-with-the-simple.html | WESTPORT FORBIDS 'SALZBURG' PROJECT; Town Board Sides With the 'Simple Life' Against Culture After Stormy Meeting SPONSORS ASK ARMY'S AID Seek Permit to Build Dock for Venture in Saugatuck River, Navigable Stream | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sanitarium-to-aid-tubercular-hailed-postmaster-general-pays-tribute.html | SANITARIUM TO AID TUBERCULAR HAILED; Postmaster General Pays Tribute to Work of Jewish Group | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mexicos-oil-move-hits-u-s-policies-good-neighbor-program-is.html | MEXICO'S OIL MOVE HITS U S. POLICIES; ' Good Neighbor' Program Is Considered to Be Under, International Test BRITAIN DEEPLY INVOLVED Japan Is Closely Watched as Are Latin-American Nations Which Might Take Cue The International Situation Great Britain's Large Stake Possible Japanese Move MEXICO'S OIL MOVE HITS U. S. POLICIES | True | By J. H. Carmical | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/urges-revision-of-building-codes-architect-says-many-municipal.html | URGES REVISION OF BUILDING CODES; Architect Says Many Municipal Regulations Increase the Cost of Construction PROGRESS NOTRECOGNIZED Subject to Be Discussed Next Month at Convention of American Institute Methods for Revision Building Research Progress | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/good-water-aiding-health.html | GOOD WATER AIDING HEALTH | True | Special Correspondence, THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/trout-days-here-again-new-yorkers-prepare-for-the-season-opening.html | TROUT DAYS HERE AGAIN; New Yorkers Prepare for The Season Opening Next Saturday The Annual Battle A Noble Creature | True | By Theodore Sweedy | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/two-characters-finding-an-author.html | TWO CHARACTERS FINDING AN AUTHOR | True | CHARLES MORGAN. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/troth-made-known-of-ethel-prosser-she-will-be-married-to-david.html | TROTH MADE KNOWN OF ETHEL PROSSER; She Will Be Married to David Sherman Baker Jr., Son of Greenwich Couple GRADUATE OF WESTOVER Bridegroom-Elect, Senior at Williams, Is Alumnus of Pbmfret School | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bankruptcy-revision-up.html | Bankruptcy Revision Up | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-jane-b-craige-affianced-in-south-winstonsalem-girl-will-be.html | MISS JANE B. CRAIGE AFFIANCED IN SOUTH; Winston-Salem Girl Will Be Married to Gordon Gray, Publisher There SHE IS VASSAR GRADUATE Prospective Bridegroom Is a Nephew of Reynolds Tobacco Company President | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/6-killed-in-train-wreck-possibility-of-sabotage-investigated-in-new.html | 6 KILLED IN TRAIN WRECK; Possibility of Sabotage Investigated in New Zealand | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lucrative-mines-found-under-city-3-young-men-get-diamonds-gold-and.html | LUCRATIVE 'MINES' FOUND UNDER CITY; 3 Young Men Get Diamonds Gold and Other Valuables by Prospecting in Sewers COURT ENDS OCCUPATION Bronx Resident, Alarmed at Their Activities, Calls Police and Law Halts 'Gold Rush' | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ownahome-drive-brings-a-loan-rush-91-associations-in-this-state.html | OWN-A-HOME DRIVE BRINGS A LOAN RUSH; 91 Associations in This State Report Increased Demands | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/benefit-dance-will-be-given-on-april-28-by-friends-of-russian.html | Benefit Dance Will Be Given on April 28 By Friends of Russian Children in Exile | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/retail-locations-created-by-women-section-where-women-do-most-of.html | RETAIL LOCATIONS CREATED BY WOMEN; Section Where Women Do Most of the Shopping Defined as 100 Per Cent Site TRADE FACTORS STUDIED Best Store Situations in Many Cities Show Wide-Variance Says Chicago Broker Defines 100 Per Cent Locations Choice Sites in Many Cities | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/university-club-scores-sweeps-squash-racquets-match-with-cambridge.html | UNIVERSITY CLUB SCORES; Sweeps Squash Racquets Match With Cambridge, 5 to 0 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sheppard-campbell.html | SHEPPARD CAMPBELL | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/seventh-son-has-seventh-son.html | Seventh Son Has Seventh Son | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/gnomes-ball-at-yale-400-at-annual-event-preceded-by-many-parties.html | GNOMES' BALL AT YALE; 400 at Annual Event Preceded by Many Parties | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-pickmeup-for-lawns-a-good-back-scratching-and-a-fertilizer.html | A PICK-ME-UP' FOR LAWNS; A Good Back Scratching and a Fertilizer Cocktail, With Grass Seed, Work Wonders Early Fertilizing Fixing the Bare Spots | True | By F. F. Rockwell | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/university-club-elects.html | University Club Elects | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/foreign-relations-wellesley-theme-institute-for-social-progress.html | FOREIGN RELATIONS WELLESLEY THEME; Institute for Social Progress Will Discuss Our Policy in World Situation | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/civil-aircraft-facts.html | CIVIL AIRCRAFT FACTS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/spice-for-the-escapists-broadcasters-offer-variety-shows-as-cure.html | SPICE FOR THE 'ESCAPISTS'; Broadcasters Offer Variety Shows as Cure for Spring FeverSunday and Thursday Are Headline Days on the Air | True | By Orrin E. Dunlap Jr. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/buys-home-in-forest-hills.html | Buys Home in Forest Hills | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/spains-loyalists-in-danger-francos-new-help-from-germany-and-italy.html | SPAIN'S LOYALISTS IN DANGER; Franco's New Help From Germany and Italy Has Altered Whole Status of the War After Teruel Insurgents' Advantage Franco's New Drive | True | By Herbert L. Matthewswireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/heusser-a-free-agent.html | Heusser a Free Agent | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jobs-not-more-pay-held-souths-need-roosevelt-talk-brings-retort.html | JOBS, NOT MORE PAY, HELD SOUTH'S NEED; Roosevelt Talk Brings Retort That Living Standards Are Gradually Rising | True | By Prince M. Carlisle | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sports-of-the-times-reg-u-s-pat-off-tiger-man-fair-warning-making-u.html | Sports of the Times.; Reg. U. S. Pat Off. Tiger Man Fair Warning Making Up a Deficit A Pretty Good Club On the Firing Line | True | By John Kieran | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/for-jersey-art-exhibit-reception-in-newark-thursday-to-bring-out.html | FOR JERSEY ART EXHIBIT; Reception in Newark Thursday to Bring Out Clubwomen | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-william-h-rodgers.html | MRS. WILLIAM H. RODGERS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-for-the-traveler-thoughts-of-tourists-turn-to-the.html | NOTES FOR THE TRAVELER; Thoughts of Tourists Turn to the Americas--Cotton Fete-Trips by Air Increase SEEING EUROPE BY AIR One Tour From London Covers Many Countries in a Week MEMPHIS COTTON REVELS Carnival Program Is Expanded to Include a Textile Show BUDAPEST PAGEANTRY Eucharistic Congress Precedes Festival for St. Stephen GUIDE TO NATIVE DISHES Motorists Supplied With List of Various State Foods CANOEING IN FRANCE Trains Will Now Carry Kayaks or Collapsibles as Baggage | True | By Diana Rice | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/loans-increased-by-savings-bodies-year-1937-showed-58-per-cent-rise.html | LOANS INCREASED BY SAVINGS BODIES; Year 1937 Showed 58 Per Cent Rise in Mortgages Placed for FHA Insurance TOTAL VOLUME $144,640,854 Federal Bank Reports Advance in February in Loans for Home Building and Buying Mortgage Activity Home Laons Advancing | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/philippines-now-in-no-hurry-comments-on-a-change-of-heart-immediate.html | PHILIPPINES NOW IN NO HURRY; COMMENTS ON A CHANGE OF HEART Immediate Independence No Longer Looks Desirable as Japan's Guns Echo Administration Attitude The First Reaction | True | By L. C. Speers | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sandy-mac-first-in-nassau-sailing-knowles-scores-initial-victory.html | SANDY MAC FIRST IN NASSAU SAILING; Knowles Scores Initial Victory for Home Fleet in Star Class Spring Series | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mount-vernon-y-m-c-a-scores.html | Mount Vernon Y. M. C. A. Scores | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/another-tax-suit-linked-to-rackets-head-of-jamaica-electrical.html | ANOTHER TAX SUIT LINKED TO RACKETS; Head of Jamaica Electrical Concern Accused of Filing Fraudulent Returns DEWEY GRAND JURY ACTS $36,000 in False Entries for Supplies Said to Have Been Made in Company Books | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/a-reviewers-notebook-comment-on-some-of-the-current.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Current Shows--Contemporary Italians and Others | True | By Howard Devree | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/joshua-smith-dies-portrait-painter-noted-for-paintings-of-king.html | JOSHUA SMITH DIES; PORTRAIT PAINTER; Noted for Paintings of King George V and Other English and Canadian Figures HIS MINIATURES FAMOUS Works Shown Yearly in the Toronto Exhibition-Member of Artists' Society | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cash-payments-made-to-savings-members-nearly-1000000000-disbursed.html | CASH PAYMENTS MADE TO. SAVINGS MEMBERS; Nearly $1,000,000,000 Disbursed in '37 for Various Uses | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ocean-travelers.html | Ocean Travelers | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/college-and-school-resultss-baseball-basketball-fencing-freshemen.html | College and School Resultss; BASEBALL BASKETBALL FENCING FRESHEMEN GYMNASTICS RUGBY LACROSSE POLO SCHOOLS RIFLE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/home-designed-in-cape-cod-manner-sketch-of-residence-for-e-r.html | HOME DESIGNED IN CAPE COD MANNER; Sketch of residence for E. R. Hansell, at New Providence, N. J. | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/bible-society-to-give-annual-spring-party-film-of-oberammergau.html | BIBLE SOCIETY TO GIVE ANNUAL SPRING PARTY; Film of Oberammergau Passion Play Will Be Shown at Event | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/friends-rush-help-to-rivals-in-spain-leftist-newspaper-in-paris.html | FRIENDS RUSH HELP TO RIVALS IN SPAIN; Leftist Newspaper in Paris Says More Germans Are Joining Rebel Army FRENCH AID LOYALISTS 72 Motor Trucks Are on Way to Border With 'Merchandise' for Catalonia | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/s-j-weinberg-tells-how-savings-work-speaks-on-radio-as-guest-of.html | S. J. WEINBERG TELLS HOW SAVINGS WORK; Speaks on Radio as Guest of Business Advisory CouncilDollars Form Vast Pool ALL FOR ONE, ONE FOR ALL Realization That Each Fares Like the Whole Is a Good Sign to Investing Banker | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/talks-in-poland-advance-warsawkaunas-accord-reached-on-mail-road.html | TALKS IN POLAND ADVANCE; Warsaw-Kaunas Accord Reached on Mail, Road and Air Links | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/business-index-unchanged.html | BUSINESS INDEX UNCHANGED | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/laetare-medial-voted-to-dr-abell-presidentelect-of-american-medical.html | LAETARE MEDIAL VOTED TO DR. ABELL; President-Elect of American Medical Association Is Honored by Notre Dame PRAISED BY DR. O'HARA President of University Hails the Service of Kentucky Catholic Layman | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/flowers-at-worlds-fair-although-opening-date-is-far-off-trees.html | FLOWERS AT WORLD'S FAIR; Although Opening Date Is Far Off, Trees, Shrubs and Bulbs Are Being Planted Gift From the Netherlands To Accent Building Colors Material for Formal Gardens | True | By John W. Harrington | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/st-michaels-five-victor.html | St. Michael's Five Victor | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/350-at-vacation-dance-many-dinners-precede-event-held-at-greenwich.html | 350 AT VACATION DANCE; Many Dinners Precede Event Held at Greenwich | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/j-m-perkins-dead-retired-lawyer-79-bostonian-was-an-organizer-of.html | J. M. PERKINS DEAD; RETIRED LAWYER, 79; Bostonian Was an Organizer of College Republican Clubs | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/john-j-hefferon-wilkesbarre-man-spent-ten-years-in-pennsylvania.html | JOHN J. HEFFERON; Wilkes-Barre Man Spent Ten Years in Pennsylvania House | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hofstra-victor-at-rugby-choma-stars-in-170-triumph-over-pilgrim.html | HOFSTRA VICTOR AT RUGBY; Choma Stars in 17-0 Triumph Over Pilgrim Fifteen | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/tva-promises-to-loose-wide-new-deal-inquiry-work-of-a-congressional.html | TVA PROMISES TO LOOSE WIDE NEW DEAL INQUIRY; Work of a Congressional Committee Promises a Lively Summer Fight Over Power and Politics Wording of Resolution IT'S GETTING MUCH WARMER ON THE TENNESSEE | True | By Turner Catledge | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/columbia-will-pay-tribute-to-seidl-40th-anniversary-of-death-of.html | COLUMBIA WILL PAY TRIBUTE TO SEIDL; 40th Anniversary of Death of Conductor to Be Marked | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mrs-richard-swezey.html | MRS. RICHARD SWEZEY | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/mexicans-anxious-to-propitiate-u-s-may-start-indemnity-payment-to.html | MEXICANS ANXIOUS TO PROPITIATE U. S.; May Start Indemnity Payment to Forestall Action-Labor Unions Here Circularized Depends on Purchases Propaganda Started MEXICANS ANXIOUS TO PROPITIATE U. S. Inflation Predicted Domestic Loan Planned Wage Increases Waived Coast Unions Defend Mexico | True | By Frank L. Kluckhohnwireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fellowships-spur-study-at-dartmouth-eight-students-free-of-academic.html | Fellowships Spur Study at Dartmouth; Eight Students Free of Academic Routine | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/staten-island-group-honors-3-educators-2-veteran-teachers-and-new.html | STATEN ISLAND GROUP HONORS 3 EDUCATORS; 2 Veteran Teachers and New Principal Luncheon Guests | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/snead-and-mcspaden-score-66s-to-lead-greensboro-golf-field-stars.html | Snead and McSpaden Score 66's To Lead Greensboro Golf Field; Stars Turn In Sub-Par Cards to Pace Crack Field in $5,000 Tourney - Revolta Next at 68 as Ghezzi Falters With 75 Betters Picard's Record Scores in the Tournament Heinlein a Contender | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/will-rogerss-son-weds-marguerite-kemmler-is-bride-of-james-b-rogers.html | WILL ROGERS'S SON WEDS; Marguerite Kemmler Is Bride of James B. Rogers | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/breadon-accepts-edict-says-landis-verdict-on-farm-players-is-last.html | BREADON ACCEPTS EDICT; Says Landis Verdict on Farm Players Is 'Last Word' | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/deaths-cards-of-thanks-in-memoriam-unveilings.html | Deaths; Cards of Thanks In Memoriam Unveilings | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/p-r-vote-proposed-for-legislators-amendment-will-be-presented-at.html | P. R. VOTE PROPOSED FOR LEGISLATORS; Amendment Will Be Presented at State Constitutional Convention Benefit to Minorities | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/newark-is-victor-72-turns-back-indianapolis-with-five-safeties-in.html | NEWARK IS VICTOR, 7-2; Turns Back Indianapolis With Five Safeties in Camp Game | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/athlete-dies-after-track-meet.html | Athlete Dies After Track Meet | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-direct-wisconsin-music.html | To Direct Wisconsin Music | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/builder-acquires-englewood-tract-anthony-paterno-will-erect-two.html | BUILDER ACQUIRES ENGLEWOOD TRACT; Anthony Paterno Will Erect Two Apartment Houses on Four-Acre Tract TEANECK PROJECT STARTED Bungalows to Be Built on De Graw Estate-Jersey Homes in Demand Subdividing Teaneck Tract Home Deals Closed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/in-the-realm-of-stamps-further-changes-are-suggested-for-the.html | IN THE REALM OF STAMPS; Further Changes Are Suggested for the Presidentials-Other Philatelic Items For Mail Going Abroad New Sweden's Hero New Sweden's Dictator For the Kalmar Nyckel Safety in Illustrations Atlantic City Meeting Queen Christina Stamp Stamps for Exposition | True | By Kent B. Stiles | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/teachers-further-czech-democracy-they-are-leaders-in-movement-to.html | TEACHERS FURTHER CZECH DEMOCRACY; They Are Leaders in Movement to Build Nationalism on Culture and Character HAVE ADAPTED OUR IDEAS Republic of 15,000,000 Supports 28 Schools of University Rank Inclusive Higher Education TRAINING IN NATIONALISM IN SCHOOLS OF CZECHOSLOVAKIA | True | By Francis H. Stuerm | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/first-battle-cries-of-the-1938-campaign-will-be-heard-in.html | First 'Battle Cries' of the 1938 Campaign Will Be Heard in Conventions of Maine | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/boris-accepts-ethiopia-bulgarian-king-recognizes-italys-conquest-in.html | BORIS ACCEPTS ETHIOPIA; Bulgarian King Recognizes Italy's Conquest in Africa | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sponsor-own-tests-at-mount-holyoke-majors-in-history-and-political.html | SPONSOR OWN TESTS AT MOUNT HOLYOKE; Majors in History and Political Science Prepare Questions for General Examination FINAL DRAFT BY FACULTY. Set Is Distributed to Seniors, Who Select Their Topics and Organize Facts and Opinions | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/deplores-tax-rise-i-j-riker-also-condemns-the-federal-chain-store.html | DEPLORES TAX RISE; I. J. Riker Also Condemns the Federal Chain Store Tax Plan | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/peace-parley-of-64-nations-at-fair-with-u-s-in-lead-seen-by-whalen.html | Peace Parley of 64 Nations at Fair With U. S. in Lead Seen by Whalen; He Asserts 90% of Earth's Population Will Be Represented--Educators Named to Aid the Exposition | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/buys-home-in-litchfield.html | Buys Home in Litchfield | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/st-magnus-91-scores-earl-of-derbys-racer-annexes-liverpool-spring.html | ST. MAGNUS, 9-1, SCORES; Earl of Derby's Racer Annexes Liverpool Spring Cup | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/selfhoning-dredgers-metallurgists-learn-lesson-by-observing-rats.html | SELF-HONING DREDGERS; Metallurgists Learn Lesson by Observing Rats' Teeth | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/condemns-threats-to-property-rights-h-g-waltemade-says-stability.html | CONDEMNS THREATS TO PROPERTY RIGHTS; H. G. Waltemade Says Stability of Realty Must Be Upheld | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-light-is-shed-on-ancient-israel-work-of-hebrew-university-in.html | NEW LIGHT IS SHED ON ANCIENT ISRAEL; Work of Hebrew University in Excavating Synagogues in Palestine Summarized Here Stone Cannon Ball Found Synagogue Is Unearthed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/herbert-knox-wallace-bank-executive-in-montclair-51-dies-of-heart.html | HERBERT KNOX WALLACE; Bank Executive in Montclair, 51, Dies of Heart Ailment | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/18th-century-france-in-a-new-york-setting-in-the-ogden-mills-home.html | 18TH CENTURY FRANCE IN A NEW YORK SETTING; In the Ogden Mills Home, Open This Week, Principle of Decorative Unity Is Applied | True | By Walter Rendell Storey | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/adding-small-suites-three-floors-to-be-altered-in-667-madison-ave.html | ADDING SMALL SUITES; Three Floors to Be Altered in 667 Madison Ave. Building Veto of Occupancy Tax Urged Demand for Brooklyn Homes Discuss 1938 Realty Outlook | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/womans-abundant-life-shown-in-a-vivid-exposition-this-week-public.html | Woman's Abundant Life Shown In a Vivid Exposition This Week; Public Health, Housing, Domestic Problems Set Forth in Demonstrations of Art and Industrial Activities Health Advisory Demonstrations PLAYING PROMINENT ROLES IN THE WOMEN'S EXPOSITION OF ARTS AND INDUSTRIES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/alumnae-dance-planned-wheaton-college-group-to-give-annual-event-on.html | ALUMNAE DANCE PLANNED; Wheaton College Group to Give Annual Event on April 9 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/weather-cushions-retail-sales-drop-large-cities-industrial-areas.html | WEATHER CUSHIONS RETAIL SALES DROP; Large Cities, Industrial Areas Show Biggest Declines | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/women-writers-to-be-honored.html | Women Writers to Be Honored | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/sec-gets-stock-registration.html | SEC Gets Stock Registration | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/presidential-ire-aroused-of-late-action-on-tva-and-gainesville.html | PRESIDENTIAL IRE AROUSED OF LATE; Action on TVA and Gainesville Speech Viewed by Some as Showing His Displeasure NOW HE CAN GET A REST | True | By Felix Belair Jr. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/revised-geologic-map-is-sought-to-find-relative-ages-of-rocks-new.html | Revised Geologic Map Is Sought To Find Relative Ages of Rocks; New Manner of Charting Areas Expected to Yield Valuable Data for Mining Prospectors and Engineers | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/team-title-captured-by-army-as-temple-gymnasts-dominate-individual.html | Team Title Captured by Army as Temple Gymnasts Dominate Individual Tests; ARMY BEATS NAVY IN DUAL MEET, 29-25 Takes League Laurels, With Sears, Lilly and Krauss Stars on Parallel Bars HEWLETT ALL-AROUND ACE Defeats Temple Team-Mates, Danser and Walters, in Individual Events De Camp Leads Sweep Loses by a Point THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/helene-neu-married-to-leon-ellis-jones-ceremony-in-crestwoodmollie.html | HELENE NEU MARRIED TO LEON ELLIS JONES; Ceremony in Crestwood--Mollie Stevenson Attendant | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/junior-swim-title-to-ives.html | Junior Swim Title to Ives | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/plans-writers-parley-i-new-hampshire-university-to-hold-conference.html | PLANS WRITERS' PARLEY I; New Hampshire University to Hold Conference Aug. 1 to 11 | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/radcliffe-asks-revamping-of-statistics-on-foreign-trade-to-provide.html | Radcliffe Asks Revamping of Statistics On Foreign Trade to Provide Clearer Data | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/john-oharas-hope-of-heaven-and-other-recent-fiction-hope-of-heaven.html | John O'Hara's "Hope of Heaven" and Other Recent Fiction; HOPE OF HEAVEN. By John O'Hara. 182 pp. New York: Harcourt, Brace & Co. $2. The Rome of Clodia More of Mr. Saroyan Prairie Boom Town In the West Indies Latest Works of Fiction A Groping England Mr. Walpole's Stories Latest Works of Fiction The Sharecropper MARGARET WALLACE Latest Works of Fiction | True | LOUIS KRONENBERGER.L. H. TITTERTON.HAROLD STRAUSS.FRED T. MARSH.EDITH H. WALTON.JANE SPENCE SOUTHRON.PERCY HUTCHISON.MARGARET WALLACE.HAROLD STRAUSS. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/text-of-senator-glasss-bill-to-broaden-rfc-loans-new-loan.html | Text of Senator Glass's Bill to Broaden RFC Loans; New Loan Authorization | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/vermont-subdues-navy-on-diamond-wins-10-as-budzyna-excels-on-mound.html | VERMONT SUBDUES NAVY ON DIAMOND; Wins, 1-0, as Budzyna Excels on Mound and Bats Home Lone Run With Single KIMBALL GETS FOUR HITS Contest at Annapolis Is Well Played--Middies Close to a Score in the Fifth Ingram, Salvia Connect Three Other Singles | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/233-graduated-by-police-school-valentine-lists-32-promotions-james.html | 233 Graduated by Police School; Valentine Lists 32 Promotions; James S. P. Brady Is Named Inspector, John S. Burke Made Deputy Inspector--James Harten, Mayor's Aide, Is Captain Now Public Servants Average Age Is 29 | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/40-racers-in-handicap-eleven-preakness-eligibles-on-list-for.html | 40 RACERS IN HANDICAP; Eleven Preakness Eligibles on List for Pimlico Dash | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-anne-brown-wed-in-elizabeth-presbyterian-church-setting-for.html | MISS ANNE BROWN WED IN ELIZABETH; Presbyterian Church Setting for Marriage to Clement Olmsted Davidson EIGHT BRIDAL ATTENDANTS Bride Is Wellesley Alumna and Bridegroom Graduate of Yale University Schmitt-Lawson | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nine-sales-closed-by-mortgage-board-official-finds-small-home-and.html | NINE SALES CLOSED BY MORTGAGE BOARD; Official Finds Small Home and Apartment Demand | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/helen-c-dunn-wed-to-dr-f-a-disney-grace-harrop-maid-of-honor-in.html | HELEN C. DUNN WED TO DR. F. A. DISNEY; Grace Harrop Maid of Honor in Ceremony at Maplewood Reilly-Buehler | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/play-will-assist-child-study-group-performance-of-school-on-the-lot.html | PLAY WILL ASSIST CHILD STUDY GROUP; Performance of 'School on the Lot' to Be Given at Ritz Theatre on April 5 Mrs. Hawes Smith Aids PLAY WILL ASSIST CHILD STUDY GROUP Other Sponsors Listed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/on-scattered-fronts.html | ON SCATTERED FRONTS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/madison-house-ball-held.html | Madison House Ball Held | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/austria-learning-what-plebiscite-is-nazis-turn-the-full-force-of.html | AUSTRIA LEARNING WHAT PLEBISCITE IS; Nazis Turn the Full Force of Their Powerful Machine to Getting Out the Vote PROCESS OF ASSIMILATION | True | By Albion Rosswireless To the New York Times. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/nuptials-are-held-for-miss-stewart-her-marriage-to-herbert-bell.html | NUPTIALS ARE HELD FOR MISS STEWART; Her Marriage to Herbert Bell Urquhart of England Takes Place in Great Neck SEVEN ATTENDANTS SERVE Flowers Decorate Church for Ceremony-Reception Given at Her Parents' Home | True | Special to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lord-digby-revealed-as-winner-of-double.html | Lord Digby Revealed As Winner of Double | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rebel-officer-freed-in-france.html | Rebel Officer Freed in France | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/national-income-lowest-in-february-in-two-years.html | National Income Lowest In February in Two Years | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/building-permits-lag-in-new-york-report-for-february-reflects.html | BUILDING PERMITS LAG IN NEW YORK; Report for February Reflects Reaction From Activity Under Old Code Residential Progress | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/under-postage.html | UNDER POSTAGE | True | HAROLD AMBELLAN. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/public-linksmen-waiting-to-start-play-on-courses-controlled-by-the.html | PUBLIC LINKSMEN WAITING TO START; Play on Courses Controlled by the City Will Open for Season on April 16 WESTCHESTER PLANS SET Four Layouts Will Be Ready for Golfers April 9--Jersey Facilities in Use Cost of the Permits Courses Are Rotated | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/ends-her-life-in-river-unidentified-woman-leaps-from-dyckman-street.html | ENDS HER LIFE IN RIVER; Unidentified Woman Leaps From Dyckman Street Slip | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/estate-sold-in-new-jersey.html | Estate Sold in New Jersey | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/garden-club-talks-billed-in-stamford-active-week-is-planned-by.html | GARDEN CLUB TALKS BILLED IN STAMFORD; Active Week Is Planned by Groups in Connecticut | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/cure-for-childrens-radio-nightmares-found-in-more-diversified.html | CURE FOR CHILDREN'S RADIO NIGHTMARES FOUND IN MORE DIVERSIFIED LISTENING; How Youths' Reactions Differ New Art Form Needed | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Latest Books Received Business Education Foreign Affiairs Government and Politics Reference Books Science Sport Technical Books Travel and Description Miscellaneous Pamphlets | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/early-icebergs-force-ship-lanes-southward.html | Early Icebergs Force Ship Lanes Southward | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/lecture-to-help-roosevelt-house-talk-by-dr-g-kingsley-noble-to-help.html | LECTURE TO HELP ROOSEVELT HOUSE; Talk by Dr. G. Kingsley Noble to Help Maintain Birthplace Here of Late President LECTURE WILL AID ROOSEVELT HOUSE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/earhart-memorial-a-living-tribute-foundation-sponsored-by-thiel.html | EARHART MEMORIAL A 'LIVING TRIBUTE; Foundation Sponsored by Thiel College Plans Scholarships in Community House Study | True | By Cuthbert Hicks | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/egyptian-coins-stamp-notes.html | EGYPTIAN COINS; STAMP NOTES | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/clio-notes-50-years-progress.html | Clio Notes 50 Years' Progress | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/jackson-handicap-goes-to-sabariel-three-ds-juvenile-conquers-major.html | JACKSON HANDICAP GOES TO SABARIEL; Three D's Juvenile Conquers Major B. by Neck in Stake at Fair Grounds | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/asks-federal-unit-to-insure-finance-r-l-wise-has-program-to-aid-the.html | ASKS FEDERAL UNIT TO INSURE FINANCE; R. L. Wise Has Program to Aid the Supply of Capital to Small Business MAY UNFREEZE 5 BILLIONS U. S. Corporation Would Offer Guarantee of the Bonds of Finance Companies Cites British Program Details of the Plan | True | By William J. Enright | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-honors-for-wrights-brothers-famous-bicycle-shop-and-home-to-be.html | NEW HONORS FOR WRIGHTS; Brothers' Famous Bicycle Shop and Home to Be Dedicated by Ford Initiated by Early Birds SPECIAL APPROPRIATION URGED FOR THE AUTOGIRO NATIONAL SAFETY MEETING UNITED LANDS AT AKRON | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/season-by-the-seine.html | SEASON BY THE SEINE | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/misery-in-europe-rouses-la-guardia-american-people-should-voice.html | MISERY' IN EUROPE ROUSES LA GUARDIA; American People Should Voice Abhorence of Persecution, He Tells Jewish Group BACKS ROOSEVELT STAND Note From President Praises Dr. Klaften for 'Opening New Avenues of Life' in Poland | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/donald-culross-peatties-biography-of-an-american-acre-a-prairie.html | Donald Culross Peattie's Biography of an American Acre; " A Prairie Grove" Embodies an Arousing Chant to the Spirit of Pioneer America A PRAIRIE GROVE. By Donald Culross Peattie. 289 pp. New York: Simon & Schuster, $2.50. | True | By Horace Reynolds | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/rumania-warns-iron-guardrd.html | Rumania Warns Iron guardrd | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dance-calendar.html | Dance Calendar | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/hawaiian-boys-build-boat-in-school-course.html | Hawaiian Boys Build Boat in School Course | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/large-plot-sold-at-forest-hills-queens-boulevard-site-will-be.html | LARGE PLOT SOLD AT FOREST HILLS; Queens Boulevard Site Will Be Improved With a SixStory Apartment House ACTIVITY IN GREAT NECK Rising Trend in Home Sales Seen in Long Island Development Areas Building in Great Neck Home Selling Activity | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/buzzards-bay-home-sold.html | Buzzards Bay Home Sold | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/new-utrecht-fencers-enter-final-with-sixth-consecutive-triumph-gain.html | New Utrecht Fencers Enter Final With Sixth Consecutive Triumph; Gain Division 2 Honors, Halting Washington by 11-1, and Will Oppose Stuyvesant for Title-Other P. S. A. L. Results Final Scheduled April 9 Three-Way Tie Broken | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/wpa-adult-school-to-meet-in-nursery-children-to-be-observed-as-part.html | WPA ADULT SCHOOL TO MEET IN NURSERY; Children to Be Observed as Part of Guidance Course-English and Citizenship Taught | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/miss-bacon-in-recital-appreciative-audience-hears-her-town-hall.html | MISS BACON IN RECITAL; Appreciative Audience Hears Her Town Hall Program | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/dr-t-j-orbison-71-psychiatrist-dies-expert-witness-for-several.html | DR. T. J. ORBISON, 71, PSYCHIATRIST, DIES; Expert Witness for Several Murder Trials on Coast Served With A. E. F. HAD TAUGHT HIS SPECIALTY Testified in Massie Case in Honolulu-Once Practiced in Philadelphia | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/somerset-maugham-sums-up-his-new-book-is-a-brilliant-demonstration.html | Somerset Maugham Sums Up; His New Book Is a Brilliant Demonstration of What It Means to Be a Writer THE SUMMING UP. By W. Somerset Maugham. 310 pp. New York: Doubleday, Doran Co. $2.50. Somerset Maugham Sums Up | True | By Peter Monro Jack | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/army-trio-routs-cornell-17-to-4-defeats-last-years-intercollegiate.html | ARMY TRIO ROUTS CORNELL, 17 TO 4; Defeats Last Year's Intercollegiate Champions in First Round of Polo HARVARD CRUSHES P. M. C. Scores, 13 to 5, in Brooklyn to Gain Semi-Final Round--Boulder Brook Victor Von Stade Outstanding Wilson and Brett Excel | True | By Kingley Childs | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/conti-gains-world-threecushion-honors-defeating-cochran-in-playoff.html | Conti Gains World Three-Cushion Honors, Defeating Cochran in Play-Off at Paris; WORLD CUE HONORS ANNEXED BY CONTI | True | Wireless to THE NEW YORK TIMES. | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/will-address-jewish-women.html | Will Address Jewish Women | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/galveston-girls-triumph-beat-wichita-team-138-to-take-a-a-u.html | GALVESTON GIRLS TRIUMPH; Beat Wichita Team, 13-8, to Take A. A. U. Basketball Title | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/testing-our-art-by-standards-true-or-false-superficial-results-are.html | TESTING OUR ART BY STANDARDS, TRUE OR FALSE; Superficial Results Are Sure to Attend Blindly Following an Arbitrary Mode | True | By Ruth Green Harris | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/swimming-champions.html | Swimming Champions | True | | B 374120-125,B 374126-128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/armenian-brothers-meet-after-25-years-coming-n-y-photographer.html | ARMENIAN BROTHERS MEET AFTER 25 YEARS; Coming, N. Y., Photographer Joined at Pier Here by Kinsman | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/to-sell-east-38th-st-hotel.html | To Sell East 38th St. Hotel | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/air-cooling-in-jersey-only-slight-increase-in-northeastern-area.html | AIR COOLING IN JERSEY; Only Slight Increase in Northeastern Area Last Year | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/fha-helping-home-shows.html | FHA Helping Home Shows | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/students-in-style-show-american-school-of-design-pupils-model-own.html | STUDENTS IN STYLE SHOW; American School of Design Pupils Model Own Creations | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/retail-trade-decline-smaller-but-dip-from-1937-averages-8-to-10.html | RETAIL TRADE DECLINE SMALLER; BUT DIP FROM 1937 AVERAGES 8 TO 10% Wholesale Apparel Sales Gain, While Other Lines Lag-Some Prices Soften PLANT SCHEDULES HIGHER Shoe, Steel, Miscellaneous Small Industries Lift Output to Slight Extent NEW YORK'S LOSS 12 TO 13% Wholesale Apparel Activity Gains, but Other Lines Lag PHILADELPHIA DROP 10% Weather, Easter and Slight Payroll Gain Cut Losses Wholesale Apparel Trade Gains but Dry Goods Lag DROP OF 18% IN CHICAGO OHIO TRADE DIPS 22% Some Miscellaneous Industries Step Up Operations MERCHANTS FORCE SALES Northwest Stores Seek to Balk Dip at End of Easter Season LOSS OF 20.5 % AT ST. LOUIS Building Gains, Shoe Buying Steady, Wholesale Trade Lags BUYING GAINS AT RICHMOND Wholesale Volume Edges Upward, but Still Trails 1937 SOUTH'S SALES OFF 8-10% Atlanta Volume Dips 15 %, With Wholesale Trade Down 10-12% TEXAS SALES GAIN Weather, Price Cuts Spur Trade, but Wholesale Volume Lags COAST SALES DROP 20% Some Improvement, However, Was Noted Toward End of Week | True | | B 374120-125,B 374126-128 |
| 1938-03-27 | 1938-03-27 | https://www.nytimes.com/1938/03/27/archives/thief-forgets-300-gems.html | Thief Forgets $300 Gems | True | | B 374120-125,B 374126-128 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/moderate-recovery-here-predicted-by-germans.html | Moderate Recovery Here Predicted by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/hankow-americans-send-backrest-to-general-lin.html | Hankow Americans Send Back-Rest to General Lin | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/named-to-fund-committee.html | Named to Fund Committee | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/providence-six-is-first-halts-new-haven-63-to-top.html | PROVIDENCE SIX IS FIRST; Halts New Haven, 6-3, to Top International-American Group | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/bourse-is-unsettled-by-three-influences-home-politics-fiscal-plans.html | BOURSE IS UNSETTLED BY THREE INFLUENCES; Home Politics, Fiscal Plans and War Risks Felt in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/kirbynichols.html | Kirby-Nichols | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/presidents-mother-to-open-exposition-will-appear-at-womens-arts-and.html | PRESIDENT'S MOTHER TO OPEN EXPOSITION; Will Appear at Women's Arts and Industries Show Today | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/fire-record.html | Fire Record | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/rakel-and-felix-roll-1293-series-cincinnati-bowlers-capture-second.html | RAKEL AND FELIX ROLL 1,293 SERIES; Cincinnati Bowlers Capture Second Place at Chicago--Liebold Scores 689 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/milbergbuchwalter.html | Milberg-Buchwalter | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/pennsylvania-starts-ozone-city.html | Pennsylvania Starts 'Ozone City' | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wedding-date-set-by-jean-l-gregory-ontario-girl-will-be-married-to.html | WEDDING DATE SET BY JEAN L. GREGORY; Ontario Girl Will Be Married to William Dunn Richmond Here on April 9 CHAPEL BRIDAL IS PLANNED Ceremony to Take Place at St. Bartholomew's-Sister Will Attend Bride-Elect | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/seasonal-factors-lift-steel-output-agricultural-orders-put-ingot.html | SEASONAL FACTORS LIFT STEEL OUTPUT; Agricultural Orders Put Ingot Rate at 34% Last Week, a 2-Point Rise BUT INDUSTRY IS CAUTIOUS Producers Look for No More Than Minor Changes Until Nation-Wide Picture Improves Prices and Wages Static Constructional Outlook Spotty GENERAL DEMAND WIDENS | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/books-of-the-t-imes-greenwich-house-in-ireland.html | BOOKS OF THE T IMES; Greenwich House In Ireland | True | By Ralph Thompson | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/welfare-group-meets-community-centers-discussed-at-temple-emanui.html | WELFARE GROUP MEETS; Community Centers Discussed at Temple Emanu-El Gathering | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/banker-survey-cautious-magazine-of-the-a-b-a-finds-spring-rise.html | BANKER SURVEY CAUTIOUS; Magazine of the A. B. A. Finds Spring Rise Lacking | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/penn-tennis-dates-set-fifteen-matches-on-the-program-arranged-for.html | PENN TENNIS DATES SET; Fifteen Matches on the Program Arranged for Varsity Team | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/militant-pastor-quits-mclntire-presbyterian-rebel-gives-up-his.html | MILITANT PASTOR QUITS.; McIntire, Presbyterian Rebel, Gives Up His Church | True | Special to THE NEW YORE TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/princeton-squads-had-514-average-jayvees-with-617-and-cubs-with-540.html | PRINCETON SQUADS HAD .514 AVERAGE; Jayvees, With .617, and Cubs, With .540, Far in Advance of Varsities' .462 | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/religion-in-daily-life-pastor-says-miracles-can-be-found-by-all.html | RELIGION IN -DAILY LIFE; Pastor Says 'Miracles' Can Be Found by All | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/yeatmancaraway.html | Yeatman-Caraway | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/stevens-reelected-in-new-south-wales-returned-at-the-head-of-a.html | STEVENS RE-ELECTED IN NEW SOUTH WALES; Returned at the Head of a Coalition in Australian State | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/corn-up-in-week-export-hopes-wax-the-staple-shows-independent.html | CORN UP IN WEEK; EXPORT HOPES WAX; The Staple Shows Independent Strength-in Dealings in Chicago EUROPE'S BIDS WATCHED ManyOperators Hold a Greater Volume of Overseas Business Is Done Than Reported | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/goerings-new-yacht-built-for-sea-and-inland-water.html | Goering's New Yacht Built For Sea and Inland Water | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/yunnan-is-balking-at-hankows-rule-provincial-chiefs-fear-loss-of.html | YUNNAN IS BALKING AT HANKOWS RULE; Provincial Chiefs Fear Loss of Power in Influx of Many Chinese Institutions PROVINCE LONG ISOLATED Administration Profits From Tin Mines and Low Standard of the Local Currency Keeps Favorable Balance Road to Burma Minimized | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/troll-v-engelsburg-named-best-in-show-top-award-at-st-louis-goes-to.html | TROLL V. ENGELSBURG NAMED BEST IN SHOW; Top Award at St. Louis Goes to a Doberman Pinscher THE CHIEF AWARDS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/public-calmness-in-crisis-praised-dr-sockman-finds-common-people.html | PUBLIC CALMNESS IN CRISIS PRAISED; Dr. Sockman Finds Common People Have Not Lost Heads in World's Turmoil EVIL DEFEATING ITSELF Dictators' Rule Cannot Last, He -Holds, Listing Conditions That Must Defeat Them | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/rare-englishbooks-bought-for-folger-2500000-harmsworth-collection.html | RARE ENGLISHBOOKS BOUGHT FOR FOLGER; $2,500,000 Harmsworth Collection Added to Shakespeare Library in Washington 787 OF VOLUMES UNIQUE Sole Copy of First Issue of 'Faerie Queene' Among 9,000 Items Printed 1475-1640 | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/joint-exhibition-opens-artists-of-nearby-centers-show-more-than-100.html | JOINT EXHIBITION OPENS; Artists of Near-by Centers Show More Than 100 Paintings | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/norris-modifies-position-on-war-one-of-six-senators-who-said-no-in.html | NORRIS MODIFIES POSITION ON WAR; One of Six Senators Who Said 'No' in '17, He Now Holds We May Be Forced to Fight NOT JUSTIFIED SO FAR' But He Asks That Our Navy Be Kept Larger Than Those of Japan, Germany or Italy Blames Germany, Japan and Italy Is Doubtful of Battleships | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/frederick-gains-honors-annexes-three-events-in-north-jersey-gun.html | FREDERICK GAINS HONORS; Annexes Three Events in North Jersey Gun Club's Shoot | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/appling-fractures-leg-in-coast-game-white-sox-star-shortstop-hurt.html | APPLING FRACTURES LEG IN COAST GAME; White Sox Star Shortstop, Hurt in Slide, Out Indefinitely--Team Beats Cubs, 10-9 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/creed-held-essential-interest-in-fewer-and-bigger-things-urged-by.html | CREED HELD ESSENTIAL; Interest in 'Fewer and Bigger Things' Urged by Dr. Merrill | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miners-to-end-strike-vote-sets-return-today-for-4000-reading.html | MINERS TO END STRIKE; Vote Sets Return Today for 4,000 Reading Company Men | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/seamen-to-be-aided-by-connoisseur-teas-series-to-open.html | SEAMEN TO BE AIDED BY CONNOISSEUR TEAS; Series to Open Wednesday Church Institute Beneficiary | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/city-tax-hearing-today-mayors-aides-gloomy.html | City Tax Hearing Today; Mayor's Aides Gloomy | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/other-big-league-news-philsathletics-beessenators-browns-redstigers.html | Other Big League News; PHILS--ATHLETICS BEES-SENATORS BROWNS REDS-TIGERS PIRATES REDS SECOND TEAM | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/registry-change-for-ships-scored-amendment-would-restrict-americans.html | REGISTRY CHANGE FOR SHIPS SCORED; Amendment Would Restrict Americans Competing With Foreigners, Group Says LIMIT ON SCOPE IS URGED Opposition to Regulation of Rates in State Canal Is Also Opposed | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/new-china-regime-ilaunched-by-japan-reformed-government-set-up-in.html | NEW CHINA REGIME ILAUNCHED BY JAPAN; ' Reformed Government' Set Up in Nanking--Eventual Merging With Peiping Is Planned New Power for Militarists | True | By Hallett Abendspecial Cable To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/church-group-to-entertain.html | Church Group to Entertain | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/britains-policy-accepted-in-reich-chamberlains-statement-on-the.html | BRITAIN'S POLICY ACCEPTED IN REICH; Chamberlain's Statement on the Czechs Fitted Into Berlin's Expectations ARMAMENT PLANS STUDIED Premier's Overtures to Labor on Defense Problems Also Weighed Seriously | True | By Robert Crozier Longwireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/gijon-mayor-dies-in-virginia-crash-spanish-official-was-in-u-s-on.html | GIJON MAYOR DIES IN VIRGINIA CRASH; Spanish Official Was in U. S. on 60-Day Permit to Seek Aid for Loyalist Cause HAD HEADQUARTERS HERE Said Sympathies in Civil War Changed When Rebels Sent Payments to Germany | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/church-unveils-reredos-memorial-sculpture-installed-in-heavenly.html | CHURCH UNVEILS REREDOS; Memorial Sculpture Installed in Heavenly Rest Edifice | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY -ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/europe-american-mind-less-isolated-than-the-european-france.html | Europe; American Mind Less Isolated Than the European France Self-Absorbed Accord With Reich Urged | True | By Anne O'Hare McCormick | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cause-of-250000-fire-sought.html | Cause of $250,000 Fire Sought | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/soccer-americans-top-celtics-by-21-annex-first-game-of-eastern.html | SOCCER AMERICANS TOP CELTICS BY 2-1; Annex First Game of Eastern Final for the National Cup--Fans Attack Referes Escort For the Referee Injured During Scrimmage | True | By Louis Effrat | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/best-sellers-of-the-week-here-and-elsewheree-new-york-atlanta.html | Best Sellers of the Week Here and Elsewhere; NEW YORK ATLANTA | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/5500000-issue-on-market-today-champion-papers-434-per-cent.html | $5,500,000 ISSUE ON MARKET TODAY; Champion Paper's 43/4 Per Cent Debentures Will Be Offeared by Banking Syndicate Gross Proceeds $5,280,000 Fiscal Situation of Company $5,500,000 ISSUE ON MARKET TODAY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/secret-service-agents-to-conduct-classes-for-public-on-how-to.html | Secret Service Agents to Conduct Classes For Public on How to Detect Bogus Money | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/leprosy-given-to-rat-in-palestine-tests-big-advance-in-fighting.html | LEPROSY GIVEN TO RAT IN PALESTINE TESTS; Big Advance in Fighting Disease Reported to Cairo Session | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/ralph-f-blanchard-advertising-man-exofficial-of-conde-nast.html | RALPH F. BLANCHARD; Advertising Man Ex-Official of Conde Nast Publications | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/louis-h-j-henze.html | LOUIS H. J. HENZE | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/eddie-dowlings-plans-to-present-eva-le-gallienne-in-madame-capet.html | EDDIE DOWLING'S PLANS; To Present Eva Le Gallienne in 'Madame Capet' Next Season | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/2411273-placed-in-supply-awards-weeks-allotments-under-the-public.html | $2,411,273 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Eleven Federal Agencies $1,057,316 TO THIS STATE Represented by a Third of the 79 Orders-Spending for the Navy Reflected | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/patrick-henry-oconor.html | PATRICK HENRY O'CONOR | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/38-convicts-dynamite-way-out-of-mine-21-of-them-escape-in-tennessee.html | 38 Convicts Dynamite Way Out of Mine; 21 of Them Escape in Tennessee Mountains | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/jules-h-michael.html | JULES H. MICHAEL | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/resident-offices-report-on-trade-apparel-accessory-orders-make-up.html | RESIDENT OFFICES REPORT ON TRADE; Apparel, Accessory Orders Make Up Bulk of Week's Wholesale Volume NEW DRESSES SELL WELL Unfurred Coats at All Prices in Demand-Call for Better Suits Subsides | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/prof-ismar-boas-vienna-physician-stomach-specialist-once-taught-at.html | PROF. ISMAR BOAS, VIENNA PHYSICIAN; Stomach Specialist Once Taught at Berlin University-Dies at 80 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/paul-m-pearson.html | PAUL M. PEARSON | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/-god-had-made-up-his-mind-pastor-says-in-story-of-founding-of.html | ' God Had Made Up His Mind,' Pastor Says In Story of Founding of Uptown Church | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/letters-to-the-times-unemployment-insurance-politics-and-religion.html | Letters to The Times; Unemployment Insurance Politics and Religion Believed to Be Factors Affecting Payments Reciprocal Trade Treaties Calling for a Showdown It Is Suggested That the President Back a World Peace Conference They Are Regarded as More Conducive to Peace Than Hands-Off Policy Could This Be Irony? Customers the Big Need Not All Made Into Bullets Revising Federal Taxes TO THOSE WHO ARE ABOUT TO DIE Gamblers All | True | Louis A. STONE.JOHN B. BURNHAM.CHARLES I. S. THIELE.HERMAN A. LEVINE.Louis A. WAGNER.WHIDDEN GRAHAM.G. HARRIS DANZBERGER.RENATO CRISI.RUTH EVELYN HENDERSON. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/berg-ready-for-wallace-bout.html | Berg Ready for Wallace Bout | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/howard-c-goring.html | HOWARD C. GORING | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/gorham-h-harter-retired-highway-engineer-once-head-of-state-group.html | GORHAM H. HARTER; Retired Highway Engineer, Once Head of State Group, Dies | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/indians-blanked-by-giants-yankees-and-dodgers-defeated-giants-win.html | Indians Blanked by Giants; Yankees and Dodgers Defeated; GIANTS WIN BY 6-0 AS HUBBELL STARS Ace, Outpitching Feller, Holds Indians Hitless 5 Innings After First Two Single 1 BLOW OFF SCHUMACHER Ott's Homer and Triple by Ripple Mark 4-Run Attack on Allen in Fifth One Ball Fast Infield Fugit Flees Cards Earlier Feat Duplicated | True | By John Drebingerspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/sidewalk-insurance-canceled.html | Sidewalk Insurance Canceled | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/optimists-score-as-guest-stars-n-y-a-c-trio-beaten-1410-in-eastern.html | OPTIMISTS SCORE AS GUEST STARS; N. Y. A. C. Trio Beaten, 14-10, in Eastern Senior Title Play at Squadron A Combs Hampered by Injury Resume Play Wednesday | True | By Robert F. Kelley | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wayside-bob-wins-field-stake.html | Wayside Bob Wins Field Stake | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/libby-glass-to-enlarge-plant.html | Libby Glass to Enlarge Plant | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/queens-triumphs-in-rugby-game-30-shellys-penalty-kick-from-45-yards.html | QUEENS TRIUMPHS IN RUGBY GAME, 3-0; Shelly's Penalty Kick From 45 Yards Out Vanquishes New York Fifteen L. I. U. SCORES BY 14-7 Turns Back St.Andrews Team of South Orange-Blackbird Forwards Play Well Brilliant Passing Seen | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/james-arthur-carney-had-headed-the-brotherhood-of-locomotive.html | JAMES ARTHUR CARNEY; Had Headed the Brotherhood of Locomotive Engineers 8 Years | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/war-crises-revive-goldstorage-idea-london-renews-talk-that-europe.html | WAR CRISES REVIVE GOLD-STORAGE IDEA; London Renews Talk That Europe Set Up Permanent Reserves Here | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/report-on-zoning-ready-citizens-housing-council-will-discuss.html | REPORT ON ZONING READY; Citizens Housing Council Will Discuss Program Today | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/300-on-last-trolleycar-tour.html | 300 on Last Trolley-Car Tour | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mrs-w-o-cunningham.html | MRS. W. O. CUNNINGHAM | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/services-for-dr-d-w-hering.html | Services for Dr. D. W. Hering | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/royces-pekingese-best-kai-lo-of-dah-lyn-wins-chief-prize-in-toy.html | ROYCE'S PEKINGESE BEST; Kai Lo of Dah Lyn Wins Chief Prize in Toy Breed Show | True | Special to THE NEW YORE TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/bishops-criticized-for-stand-on-spain-dr-thorning-says-protestani.html | BISHOPS CRITICIZED FOR STAND ON SPAIN; Dr. Thorning Says Protestani Prelates Make Themselves Look Like Allies of Reds HOLDS THEY WERE TRICKED Suggests 'Dignified Apology' for 'Unfortunate Impression'--Praises General Franco Addresses S. of C. Group Says Bishops Were Tricked | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/americanbred-retrievers-surpass-british-rivals-in-long-island-field.html | American-Bred Retrievers Surpass British Rivals in Long Island Field Trial; LAWRANCE DIRECTS WINNING LABRADOR His Meadow Farm Night Gives Exceptional Performance in Huntington Stake TOFF OF HAMYAX SECOND Speedy Harriman Dog Proves Keen Contender-Sailor of Montauk Is Third Scent Holds Well Another Fine Delivery Falls Marked Well AT LONG ISLAND RETRIEVER FIELD TRIAL CLUB MEETING | True | BY Henry R. Ilsleyspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wilberforce-van-slyke-nyack-resident-89-suffered-fractured-hip-in.html | WILBERFORCE VAN SLYKE; Nyack Resident, 89, Suffered Fractured Hip in Fall | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/producers-submit-wool-goods-rules-manufacturers-body-reports.html | PRODUCERS SUBMIT WOOL GOODS RULES; Manufacturers' Body Reports Favorable Reaction on Proposals to F. T. C. GROWERS OPPOSE THEM Renewal of Controversy Seen at Hearing Scheduled for Tomorrow | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/atlantic-city-crowd-sees-buildings-burn-10000-fire-held.html | ATLANTIC CITY CROWD SEES BUILDINGS BURN; $10,000 Fire Held Incendiary--Flames Sweep Pier Here | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miss-margaret-s-pardee-engaged-to-wed-talcott-bates-of-cornell.html | Miss Margaret S. Pardee Engaged to Wed Talcott Bates of Cornell Medical College | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/posse-hunts-abductor-seized-boy-freed-in-ramapos-the-two-others.html | POSSE HUNTS ABDUCTOR; Seized Boy Freed in Ramapos- the Two Others Attacked | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/child-to-mrs-orson-welles.html | Child to Mrs. Orson Welles | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/utility-earnings-american-power-and-light.html | UTILITY EARNINGS; American Power and Light | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/the-panacea-of-spending.html | THE PANACEA OF SPENDING | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mgr-j-t-slattery-student-of-dante-leader-of-parish-in-troy-n-y.html | MGR. J. T. SLATTERY, STUDENT OF DANTE; Leader of Parish in Troy, N. Y., Widely Known for Writings, Is Dead at Age of 72 ALSO NOTED AS EDUCATOR Published Several Books on Italian Poet-Organizer of Schenectady Church | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/deaths.html | Deaths | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/federal-savings-groups-gain.html | Federal Savings Groups Gain | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cauchois-prevails-at-n-y-a-c-traps-beats-scola-after-tie-at-96-as.html | CAUCHOIS PREVAILS AT N. Y. A. C. TRAPS; Beats Scola After Tie at 96 as Grier, With 98, Shoots for Targets Only GOUDISSS 47 SETS PACE Leads Rivals in Westchester C. C. Singles ContestOther Results Garvin Is Skeet Winner Two Shoots at Huntington Breaks Fifty in a Row | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/1684-professors-removed-by-nazis-thesis-says-present-rector-of.html | 1,684 PROFESSORS REMOVED BY NAZIS; Thesis Says Present Rector of Berlin University Spent 37 Years in Slaughterhouse NOTED FACULTIES GONE Courses on Race Culture Now Predominate, Asserts Graduate Student in Chicago | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/union-membership-rise-reported.html | Union Membership Rise Reported | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/apartment-sold-on-pinehurst-ave-58family-building-near-west-178th.html | APARTMENT SOLD ON PINEHURST AVE.; 58-Family Building Near West 178th Street Bought by an Operator DEAL ON EAST SECOND ST Investor Buys Flat From Greenwich Savings Bank--Other Deals | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/james-macpherson.html | JAMES MACPHERSON | True | Special to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/asks-hungaryreich-pact-eckhardt-advises-budapest-to-come-to-terms.html | ASKS HUNGARY-REICH PACT; Eckhardt Advises Budapest to Come to Terms With Nazis | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/investment-securities-firm.html | Investment Securities Firm | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mexican-woes-laid-to-economic-policy-monetary-crisis-was-brought-to.html | MEXICAN WOES LAID TO ECONOMIC POLICY; Monetary Crisis Was Brought to a Head by Expropriation of Foreign Oil Properties AGRARIAN REFORM A DRAIN Land Nationalization Caused Capital Flight-Silver Buying by U. S. Aided Cardenas Peso Support Abandoned Mexican Exporters Handicapped MEXICO'S OIL CZAR | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/favoritism-in-relief.html | FAVORITISM IN RELIEF | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/blums-fiscal-steps-called-stopgaps-premier-can-have-no-hope-of.html | BLUM'S FISCAL STEPS CALLED STOP-GAPS; Premier Can Have No Hope of Selling Special-Expenditure Bonds, It is Believed INFLATION IS ALTERNATIVE Financial and Parliamentary Circles Badly ImpressedStrikes Add to Chaos | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/columbia-program-seeks-50000000-dr-butler-asks-10-buildings.html | COLUMBIA PROGRAM SEEKS $50,000,000; Dr. Butler Asks 10 Buildings, $20,000,000 Endowment for Current Needs Debt Amortization Assured $50,000,000 SOUGHT FOR COLUMBIA PLAN Details of Expansion Plan Political Science Building Needed | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/eight-craft-capsize-in-high-wind-as-national-title-dinghy-regatta.html | Eight Craft Capsize in High Wind as National Title Dinghy Regatta Closes; CAMPBELL WINNER IN B ONE-DESIGN Tallies 143 Points in Boat Felix to Capture Class Title at Larchmont DODGE TOPS X SKIPPERS Miss Reed's Ice Cube Leads D Group as Smith Takes B Open Honors Romagna Day's Victor Shields's Rudder Breaks The Summaries | True | By James Bobbinsspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wood-field-and-stream-natural-resources-damaged-damages-wildlife.html | Wood, Field and Stream; Natural Resources Damaged Damages Wild-Life Habitats Operations Kept Secret | True | By Raymond R. Camp | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/vital-factor-seen-in-new-farm-law-guaranty-survey-declares-it-will.html | VITAL FACTOR SEEN IN NEW FARM LAW; Guaranty Survey Declares It Will Be a Major Influence on General Business EFFECTS STILL UNCERTAIN But Agricultural Relief Will Be More Costly, Says Bank, and Foreign Markets Lost Effects of the Act Decline in Exports | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/san-francisco-guild-votes-strike-power-committee-can-calt-out-news.html | SAN FRANCISCO GUILD VOTES STRIKE POWER; Committee Can Calt Out News Men if Parleys Fail | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/jersey-city-wins-1310-defeats-new-orleans-on-barrage-of-18-safeties.html | JERSEY CITY WINS, 13-10; Defeats New Orleans on Barrage of 18 Safeties | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/securities-strong-on-berlins-boerse-dividend-increases-are-among.html | SECURITIES STRONG ON BERLIN'S BOERSE; Dividend Increases Are Among Cheerful Factors in Week | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/planes-at-pearl-harbor-navy-graft-herald-attack-on-hawaii-by-enemy.html | PLANES AT PEARL HARBOR; Navy Graft Herald 'Attack' on Hawaii by 'Enemy' | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/highway-that-goes-to-sea-links-miami-to-key-west.html | Highway That Goes to Sea Links Miami to Key West | True | Special to THE NEW YORK TIMES | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wagner-is-named-convention-chief-lehman-and-farley-agree-on-senator.html | WAGNER IS NAMED CONVENTION CHIEF; Lehman and Farley Agree on Senator for Leadership of the Democratic Forces POLETTI CHANCES ENDED Republicans to Meet Here on Wednesday to Discuss Choice of Committee Chairmen Republicans to Meet Here on Wednesday to Discuss Choice of Committee Chairmen | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/exports-and-imports-classified-by-groups-februarys-import-decrease.html | EXPORTS AND IMPORTS CLASSIFIED BY GROUPS; February's Import Decrease Due to Manufacturing | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/screen-news-here-and-in-hollywood-murder-in-massachusetts-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Murder in Massachusetts' on Columbia List-RKO to Make 'Mother Carey's Chickens' CLAUDE RAINS IS CHOSEN Cast as Haym Saloman on the Warner Lot-'The Call' to Open at Astor Tonight My Country First" at Warners Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/benefit-art-shows-to-open-tomorrow-cezanne-paintings-on-display-at.html | BENEFIT ART SHOWS TO OPEN TOMORROW; Cezanne Paintings on Display at Durand-Ruel Gallery to Aid -Hope Farm RAEBURN'S WORKS SHOWN Exhibition of English Artist's Portraits Will Assist the 'Adopt-a-Family' Drive Many Other Exhibitions Paintings by Picken Art Brevities | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/debate-union-dictators-howard-assails-a-f-l-and-morrison-c-i-o-at-c.html | DEBATE UNION 'DICTATORS; Howard Assails A. F. L. and Morrison C. I. O. at Capital | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/95025-in-colleges-through-nya-fund-federal-sum-of-10236726-is-being.html | 95,025 IN COLLEGES THROUGH NYA FUND; Federal Sum of $10,236,726 Is Being Spent to Aid Students in Course and Graduates 5,089 IN CITY BACKED National Program Third Less Than in 1936-37 on Average Monthly Pay of $11.72 Average Per Student Lower Aid Summarized by States New York City Program | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/senate-acts-today-on-reorganization-protests-pour-in-proposal-to.html | SENATE ACTS TODAY ON REORGANIZATION; PROTESTS POUR IN; Proposal to Recommit Bill Faces Test -Widespread Pleas Urge Its Defeat BYRNES DENOUNCES LOBBY Schwellenbach Says President Is Target-- TVA Battle to Start in House Wire Drive on Bill Assailed SENATE ACTS TODAY ON REORGANIZATION Bridges Warns of "Pressure" | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/old-opera-house-begins-a-new-era-famed-23d-st-building-of-days-of.html | OLD OPERA HOUSE BEGINS A NEW ERA; Famed 23d St. Building of Days of Fisk and Gould Closed for Interior Remodeling | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/british-soccer-standings-english-league-second-division-scottish.html | British Soccer Standings; ENGLISH LEAGUE Second Division SCOTTISH LEAGUE Soccer Results | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/french-prices-up-more-fall-in-franc-is-main-cause-of-index-rising-5.html | FRENCH PRICES UP MORE; Fall in Franc Is Main Cause of Index Rising 5 Points | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/nazis-demand-czech-poll-sudeten-rallies-also-call-for-autonomy-for.html | NAZIS DEMAND CZECH POLL; Sudeten Rallies Also Call for Autonomy for Germans | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mrs-patrick-j-cain-wife-of-owner-of-theatrical-warehouse-succumbs.html | MRS. PATRICK J. CAIN; Wife of Owner of Theatrical Warehouse Succumbs Here | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miss-edith-quinlan-engaged-to-marry-scarsdale-girl-will-be-bride-of.html | MISS EDITH QUINLAN ENGAGED TO MARRY; Scarsdale Girl Will Be Bride of Edson Bly Snow | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/chamberlain-wins-financial-london-but-cabinets-foreign-stand-lost.html | CHAMBERLAIN WINS FINANCIAL LONDON; But Cabinet's Foreign Stand Lost Some Market Leverage by Anticipation BUSINESS MORE CAUTIOUS Purely Trade Interests Are Going More Fully Into Implications of Policy | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/commodity-average-a-fraction-lower-down-last-week-from-823-to.html | COMMODITY AVERAGE A FRACTION LOWER; Down Last Week From 82.3 to 81.9-British Index Declines | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/170-floats-entered-in-fair-motorcade-turkey-allots-400000-for-use.html | 170 FLOATS ENTERED IN FAIR 'MOTORCADE'; Turkey Allots $400,000 for Use During Exhibition | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/kidnap-witnesses-sail-mrs-boden-children-and-nurse-leave-bahamas.html | KIDNAP WITNESSES SAIL; Mrs. Boden, Children and Nurse Leave Bahamas | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/burglars-get-firearms-raid-d-l-saunderss-collection-in-his-yonkers.html | BURGLARS GET FIREARMS; Raid D. L. Saunders's Collection in His Yonkers Home | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/steal-3000-in-phone-ruse.html | Steal $3,000 in Phone Ruse | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/modernists-goal-called-nebulous-fundamentalist-has-clearer-hope-for.html | MODERNIST'S GOAL CALLED NEBULOUS; Fundamentalist Has Clearer Hope for the Future, Asserts Dr. Ayer | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/french-money-market-easier.html | French Money Market Easier | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/chinese-offensivewins-2-more-cities-fresh-troops-said-to-have.html | CHINESE OFFENSIVEWINS 2 MORE CITIES; Fresh Troops Said to Have Driven Japanese From South Shantung Conquests INVADERS' RAILWAY CUT Fifty Airplanes Bomb Hankow and Wuchang-Terminal of Line to Canton Damaged Shantung Reports Conflict Shanghai Foreigners Aroused | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/2-new-yorkers-win-places-in-opera-tenor-and-baritone-each-26-picked.html | 2 NEW YORKERS WIN PLACES IN OPERA; Tenor and Baritone, Each 26, Picked from 707 After 26 Weeks of Auditions Brief Concert by Winners Congratulated by Johnson WINNERS OF METROPOLITAN OPERA CONTRACTS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted In Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/utility-to-cut-salaries-new-england-power-association-to-scale-down.html | UTILITY TO CUT SALARIES; New England Power Association to Scale Down $3,000-Up Class | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/germanys-steel-output-gains.html | Germany's Steel Output Gains | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/transit-strategy-is-mapped-by-city-constitutional-amendment-being.html | TRANSIT STRATEGY IS MAPPED BY CITY; Constitutional Amendment Being Drafted to Permit Bond Issue for Purchase PEACE MOVE BY BOARD Mayor Expected to Reject It, but Both Will Join Today in Fight on I. R. T. Pleas Agreement Held Unlikely Join in Court Fight NEW BONDS HELD ILLEGAL Riegelman Sees Limit Reached on City Subway Financing | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cuba-frees-loyalist-ship-mexican-government-obtains-release-of-war.html | CUBA FREES LOYALIST SHIP; Mexican Government Obtains Release of 'War' Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/tropical-park-entries-coral-gables-fla.html | Tropical Park Entries; CORAL GABLES, FLA. | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/book-notes.html | BOOK NOTES | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/leah-ray-hubbard-married.html | Leah Ray Hubbard Married | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/princeton-students-aid-library-project-raising-100000-on-campus-as.html | PRINCETON STUDENTS AID LIBRARY PROJECT; Raising $100,000 on Campus as Share of $4,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cherry-blossoms-viewed-by-180000-in-the-capital.html | Cherry Blossoms Viewed By 180,000 in the Capital | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/paris-newspapers-merge-lecho-de-paris-and-le-jour-united-by-bailby.html | PARIS NEWSPAPERS MERGE; L'Echo de Paris and Le Jour United by Bailby | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/women-work-nights-flouting-jersey-law-touring-inspectors-report-20.html | WOMEN WORK NIGHTS, FLOUTING JERSEY LAW; Touring Inspectors Report 20 Violations in Check-Up | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/program-is-given-by-lotte-lehmann-metropolitan-star-heard-in-her.html | PROGRAM IS GIVEN BY LOTTE LEHMANN; Metropolitan Star Heard in Her Last Recital of Season at Town Hall SCHUBERT LIEDER IS SUNG Artist Scores With Singing of 'Du Bist die Ruh' Following 'Der Doppelgaenger' | True | By Noel Straus | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/religious-education-held-key-to-freedom-mgr-sheen-finds-it-vital-in.html | RELIGIOUS EDUCATION HELD KEY TO FREEDOM; Mgr. Sheen Finds It Vital in Preserving Democracy | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/iron-steel-exports-46-up-in-february-value-also-was-285-higher-than.html | IRON, STEEL EXPORTS 46% UP IN FEBRUARY; Value Also Was 28.5% Higher Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/1100-of-old-69th-attend-communion-father-mccaffrey-chaplain-praises.html | 1,100 OF 'OLD 69TH' ATTEND COMMUNION; Father McCaffrey, Chaplain, Praises the Regiment's Religious Spirit GODLESSNESS IS ASSAILED Bennett Says Struggle Today Is Between Those Who Believe and Those Who Do Not PRAYERS ASKED FOR SPAIN Order of Seville, at Breakfast, Urged to Emulate Cardinal Hayes | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/say-wall-st-eyes-europe-observers-in-london-believe-factors-here.html | SAY WALL ST. EYES EUROPE; Observers in London Believe Factors Here External Now | True | Wireles to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wpa-union-affiliates-supervisors-group-linked-with-united-federal.html | WPA UNION AFFILIATES; Supervisors' Group Linked With United Federal Workers | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/government-maturities-4341990650-in-year.html | Government Maturities $4,341,990,650 in Year | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/berle-addresses-labor-party-rally-assistant-secretary-of-state.html | BERLE ADDRESSES LABOR PARTY RALLY; Assistant Secretary of State Speaks at Boston Convention of Nonpartisan League BLAMES NEW ENGLANDERS Industry There Brought On Its Own Decline by High Tariff Demands, He Contends | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/ecuadors-youths-unite-to-vote-for-democracy.html | Ecuador's Youths Unite To Vote for Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/suesman-reaches-us-chess-finals-rhode-island-player-gains-draw-with.html | SUESMAN REACHES U.S. CHESS FINALS; Rhode Island Player Gains Draw With Richman in His Final Preliminary Game CONTESTS TO END TODAY Second Place in Group A to Be Decided-Hanauer Has Already Qualified | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/ipecac-to-be-protected-by-a-nicaraguan-decree.html | Ipecac to Be Protected By a Nicaraguan Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/red-sox-pitching-shackles-dodgers-boston-triumphs-by-3-to-1-to-end.html | RED SOX PITCHING SHACKLES DODGERS; Boston Triumphs by 3 to 1 to End Flatbush Team's Winning Streak at Four Calls Ostermueller to Box Desautels Holds Ball | True | By Roscoe McGowenspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/glidden-tops-list-for-2d-year-in-row-u-s-champion-picked-again-by.html | GLIDDEN TOPS LIST FOR 2D YEAR IN ROW; U. S. Champion Picked Again by Metropolitan Squash Racquets Association Hartford Advances to No. 3 Made Splendid Showing | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mrs-murnane-hurt-in-fall-off-horsee-bankers-wife-breaks-spine-in.html | MRS. MURNANE HURT IN FALL OFF HORSEE; Banker's Wife Breaks Spine in Long Island Hunt | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/john-p-risley.html | JOHN P. RISLEY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cotton-irregular-and-lower-in-week-active-futures-on-exchange-here.html | COTTON IRREGULAR AND LOWER IN WEEK; Active Futures on Exchange Here Are Off 2 to 6 Points in Period STATISTICS ARE GLOOMY Uncertainties in Domestic Business Outlook and in ELrope Also Are Reflected Adverse Factors Noted Prices Held Relatively Well STAPLE QUIET IN SOUTH New Orleans Cotton Traders Watch Pivotal Development | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/japanese-scores-tokyo-leftist-author-predicts-china-will-win-the.html | JAPANESE SCORES TOKYO; Leftist Author Predicts China Will Win the War | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/call-by-american-investment.html | Call by American Investment | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/james-p-kilby-79-exmayor-of-ny-ack-also-served-as-postmasterdies.html | JAMES P. KILBY, 79, EX-MAYOR OF NY ACK; Also Served as PostmasterDies After Long Illness | True | Speical to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/second-round-of-greensboro-golf-marked-by-subpar-play-snead-and.html | Second Round of Greensboro Golf Marked by Sub-Par Play; SNEAD AND REVOLTA TIE FOR GOLF LEAD Post 134 at Halfway Mark at Greesboro--Evanston Pro Adds 66 to His 68 M'S PADEN NEXT WITH 137 Runyan Shoots Second-Round 67 for 139-Laffoon Is Fifth With 140 Laffoon Regaining Form Will Repeat Tourney | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/awards-are-made-to-newspaper-men-four-reporters-five-editorial.html | AWARDS ARE MADE TO NEWSPAPER MEN; Four Reporters, Five Editorial Writers Get First Nieman Fellowships at Harvard TO HAVE YEAR OF STUDY Picked From 312 Working on 195 Papers--Fund Is to Aid High Journalism Standards List of Nieman Fellows To Raise Journalism Standards | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/plans-for-commonweal-new-staff-takes-over-duties-on-catholic-weekly.html | PLANS FOR COMMONWEAL; New Staff Takes Over Duties on Catholic Weekly | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/hummers-dog-is-named-holmeric-best-in-cocker-spaniel-show-at-garden.html | HUMMER'S DOG IS NAMED; Holmeric Best in Cocker Spaniel SHow at Garden City | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/i-bears-down-toronto-421-mark-exhibition-victory-with-three-runs-in.html | I BEARS DOWN TORONTO, 4-21; Mark Exhibition Victory With Three Runs in First | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/paul-l-barron.html | PAUL L. BARRON | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/ontario-increases-gold-production-14809972-in-first-two-months-of.html | ONTARIO INCREASES GOLD PRODUCTION; $14,809,972 in First Two Months of 1938 Compares With $14,015,614 Year Ago MINING COMPANIES REPORT Little Long Lac Gold's Output Up in February--Laguna Earns $71,979 in 1937 Pamour Porcupine Reports Gain for Little Long Lao | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/full-indemnity-for-panay-will-be-paid-domei-says.html | Full Indemnity for Panay Will Be Paid, Domei Says | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/barkley-cautions-business-on-laws-senator-urges-mutual-spirit.html | BARKLEY CAUTIONS BUSINESS ON LAWS; Senator Urges Mutual Spirit 'Toward Measures Designed to Meet Revealed Needs | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/sugar-council-meeting-international-body-to-consider-situation-on.html | SUGAR COUNCIL MEETING; International Body to Consider Situation on April 27 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/czechs-offer-defense-aid.html | Czechs Offer Defense Aid | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/rearmament-spur-cheers-british-trade-stringency-in-steel-supplies.html | Rearmament Spur Cheers British Trade; Stringency in Steel Supplies Is Overcome | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/germans-joining-legion-raise-french-suspicions.html | Germans Joining Legion Raise French Suspicions | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/loyalists-suffer-one-of-worst-days-fraga-last-town-in-hands-of.html | LOYALISTS SUFFER ONE OF WORST DAYS; Fraga, Last Town in Hands of Loyalists on Key Highway, Is Under Heavy Fire No Troop Movements Seen LOYALISTS SUFFER ONE OF WORST DAYS | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/two-die-in-crash-of-auto-and-truck-victims-thrown-from-car-at.html | TWO DIE IN CRASH OF AUTO AND TRUCK; Victims Thrown From Car at Yonkers-Woman Killed on Hudson Parkway MAN LOSES LIFE IN QUEENS Jersey Fireman Falls to Death From Truck-Hit-Run Car Kills a Pedestrian Woman Killed at Scene of Crash Fall From Truck Kills Fireman Hit-Run Driver Kills Man | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/funeral-services-held-for-slain-girl-familyy-of-boy-in-suicide-pact.html | FUNERAL SERVICES HELD FOR SLAIN GIRL; Familyy of Boy in Suicide Pact Case Attend in Flushing | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/americans-victors-3-to-2-at-125-a-m-top-ranger-six-after-1-hour-40.html | AMERICANS VICTORS, 3 TO 2, AT 1:25 A. M.; Top Ranger Six After 1 Hour 40 Seconds Overtime to Gain Hockey Semi-Final Play Starts at 8:45 Stewart Knots the Count Americans Conquer Rangers, 3-2; Carr Scores in 4th Extra Period Play Without Captain Start Furious Bombardment Record Set in 1936 Only Four Penalties Called SEMI-FINALS Hockey Play-Offs SECOND PLACE THIRD PLACE | True | By Joseph C. Nichols | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/party-will-debate-new-chinese-union-kuomintang-congress-may-set-up.html | PARTY WILL DEBATE NEW CHINESE UNION; Kuomintang Congress May Set Up National Council to Include Communists DATE AND PLACE SECRET War Crisis Likely to Prevent Split Over Move Toward Greater Democracy | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/indicted-exmayor-is-iii.html | Indicted Ex-Mayor Is III | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/blonde-6-months-old-here-from-norway-alone.html | Blonde, 6 Months Old, Here From Norway Alone | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/fear-mob-attack-on-boy-wareham-mass-police-take-him-away-after-girl.html | FEAR MOB ATTACK ON BOY; Wareham, Mass., Police Take Him Away After Girl Is Beaten | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/constant-use-urged-to-preserve-religion-bishop-abbott-of-kentucky.html | CONSTANT USE URGED TO PRESERVE RELIGION; Bishop Abbott of Kentucky Says It Will Atrophy by Idleness | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/pete-bostwick-injured-suffers-broken-ribs-as-his-polo-side-loses-at.html | PETE BOSTWICK INJURED; Suffers Broken Ribs as His Polo Side Loses at Aiken | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/albert-w-sullivan.html | ALBERT W. SULLIVAN | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/bandits-torture-milgrim-in-home-take-93000-gems-burn-dressshop.html | BANDITS TORTURE MILGRIM IN HOME; TAKE $93,000 GEMS; Burn Dress-Shop Executive With Cigarette, Bind Six in Long Island Household $1,700 CASH ALSO IN LOOT Police Believe Couple Were 'Spotted' in Night Club and Followed Home Houseman Alone Downstairs Directs Robbers to Ring MILGRIM TORTURED IN JEWEL THEFT None of Bandits Masked WHERE MILGRIM FAMILY WAS ROBBED OF $93,000 IN JEWELRY | True | Special to THE NEW YORK TIMES | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/scout-gift-unit-formed-division-will-seek-special-aid-in-275000.html | SCOUT GIFT UNIT FORMED; Division Will Seek Special Aid in $275,000 Campaign | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/the-dance-two-dance-recitals-given.html | THE DANCE; Two Dance Recitals Given | True | By John Martin | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/finn-calls-on-hitler-commander-of-armed-force-also-sees-other-reich.html | FINN CALLS ON HITLER; Commander of Armed Force Also Sees Other Reich Leaders | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/events-today.html | EVENTS TODAY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/british-planes-damaged-report-of-plan-for-agents-to-fight-sabotage.html | BRITISH PLANES DAMAGED; Report of Plan for Agents to Fight Sabotage Is Revived | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/von-papen-will-be-envoy-turkish-agency-reports.html | Von Papen Will Be Envoy, Turkish Agency Reports | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/anaconda-copper-doubles-income-net-of-31387862-or-362-a-share-in.html | ANACONDA COPPER DOUBLES INCOME; Net of $31,387,862, or $3.62 a Share, in 1937, Compares With $15,881,829 in '36 AFFILIATES ALSO REPORT Results of Operations Announced by Other Corporations With Comparisons AMERICAN RADIATOR CORP. Net Profit of $7,205,510 in 1937 Slightly Under 1936 UNION CARBIDE NETS MORE Makes $42,782,127, or $4.75 a Share, for Last Year STANDARD OIL OF INDIANA $55,900,000 Made in 1937, Up From $46,883,449 in 1936 OTHER CORPORATE REPORTS Addressograph-Multigraph | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/pope-disclaims-honor-says-st-paul-founded-catholic-action-priest.html | POPE DISCLAIMS HONOR; Says St. Paul Founded Catholic Action, Priest Reveals Finding/ God Unnecessary | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/michigans-hairline-victory-in-swim-set-suspense-record-it-was.html | Michigan's Hairline Victory In Swim Set Suspense Record; It Was Triumph by a Splash for Wolverines in N. C. A. A. Meet, With All Expectations Upset in Decisive Last Race Crimson Was Favored Disqualification a Factor | True | By Arthur J. Daleyspecial To the New York Times | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/benefit-ice-carnival-will-close-tonight-final-performance-at-garden.html | BENEFIT ICE CARNIVAL WILL CLOSE TONIGHT; Final Performance at Garden Is Expected to Draw 16,000 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/german-prices-steady-wholesale-index-unchanged-at-1058-from-march-9.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at 105.8 From March 9 to 16 | True | Wireless to THE NEW YORK TIMES | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/barbara-s-white-wed-to-architect-married-in-her-parents-home-at.html | BARBARA S. WHITE WED TO ARCHITECT; Married in Her Parents' Home at Riverdale to Gibson Fuller Dailey | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/david-t-warden-69-retired-ship-broker-exhead-of-steamship-owners.html | DAVID T. WARDEN, 69, RETIRED SHIP BROKER; Ex-Head of Steamship Owners Group Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/250-cubans-get-farms-batista-presents-deeds-in-division-of-state.html | 250 CUBANS GET FARMS; Batista Presents Deeds in Division of State Land | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/increase-in-stock-voted.html | Increase in Stock Voted | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/our-soviet-trade-gains-purchases-in-1937-exceeded-30752000-sales-to.html | OUR SOVIET TRADE GAINS; Purchases in 1937 Exceeded $30,752,000 Sales to U. S. | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/to-demonstrate-hobbies-young-women-will-have-booth-at-national.html | TO DEMONSTRATE HOBBIES; Young Women Will Have Booth at National Exposition | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/reporter-in-the-jug.html | REPORTER IN THE JUG | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/charles-e-gauthier-naval-architect-gave-his-yacht-to-government.html | CHARLES E. GAUTHIER; Naval Architect Gave His Yacht to Government During War | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/federal-standard-for-labor-asked-committee-is-organized-to-seek.html | FEDERAL STANDARD FOR LABOR ASKED; Committee Is Organized to Seek Laws in Congress | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/germany-victor-at-rugby.html | Germany Victor at Rugby | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/sports-today-boxing-handball-ice-carnival-squash-racquets-wrestling.html | Sports Today; BOXING HANDBALL ICE CARNIVAL SQUASH RACQUETS WRESTLING | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/books-published-today.html | Books Published Today | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/bids-go-to-6-track-stars-wooderson-among-those-invited-to-run-in.html | BIDS GO TO 6 TRACK STARS; Wooderson Among Those Invited to Run in Princeton Meet | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/hotel-guest-ends-life-woman-slashes-wrists-and-leaps-twelve-floors.html | HOTEL GUEST ENDS LIFE; Woman Slashes Wrists and Leaps Twelve Floors | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/frattini-will-fight-tonight.html | Frattini Will Fight Tonight | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/new-architecture-dean-of-cornell-university.html | New Architecture Dean Of Cornell University | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/to-vote-on-isaacs-again.html | To Vote on Isaacs Again | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/advertising-news-and-notes-false-ads-held-few-here-launches-farm.html | Advertising News and Notes; False Ads Held Few Here Launches Farm Radio Drive Advertising Handbook Issued Personnel Accounts Notes Gets Blair Distilling Account | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/elizabeth-c-grant-becomes-engaged-new-york-girl-to-be-bride-of-j.html | ELIZABETH C. GRANT BECOMES ENGAGED; New York Girl to Be Bride of J. Dudley Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/trucks-traffic-falls-february-tonnage-off-1784-from-a-year-before.html | TRUCKS TRAFFIC FALLS; February Tonnage Off 17.84% From a Year Before | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/esther-j-parsons-married-in-chapel-new-york-girl-wed-to-james.html | ESTHER J. PARSONS MARRIED IN CHAPEL; New York Girl Wed to James Garven Killin Dalglish at St. Bartholomew's GRADUATE OF BRYN MAWR Bride Later Studied Medicine at Columbia-Bridegroom Is a Dartmouth Alumnus | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/benefit-bridge-party-tonight.html | Benefit Bridge Party Tonight | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/new-french-debts-menace-the-franc-financial-circles-see-need-for.html | NEW FRENCH DEBTS MENACE THE FRANC; Financial Circles See Need for Change in Policy to End Currency Inflation | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/to-stress-city-accounting.html | To Stress City Accounting | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/troth-is-announced-of-regina-m-therry-gibbs-school-alumna-to-be-wed.html | TROTH IS ANNOUNCED OF REGINA M. THERRY; Gibbs School Alumna to Be Wed to T. S. Friedberger | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/keep-out-says-duce-foreign-office-organ-asserts-intervention-will.html | KEEP OUT, SAYS DUCE; Foreign Office Organ Asserts Intervention Will Imperil Peace RESCUE' ATTEMPT FEARED Italy Hears That Blum Wanted to Send Two Army CorpsStands by British Plan Fear Eleventh-Hour Step Abides by British Plan ROME WARNS PARIS NOT TO ACT IN SPAIN | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mary-h-griffin-to-wed-will-become-the-bride-of-henry-g-conklin-in.html | MARY H. GRIFFIN TO WED; Will Become the Bride of Henry G. Conklin in June | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/deals-in-new-jersey-lamp-manufacturers-buy-a-building-in-linden.html | DEALS IN NEW JERSEY; Lamp Manufacturers Buy a Building in Linden | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/sports-of-the-times-a-national-problem-a-short-answer-just-a-local.html | Sports of the Times; A National Problem A Short Answer Just a Local Affair Concerning the Locals A Fixation | True | By John Kieran | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/undertone-firm-in-the-wheat-pit-last-weeks-rally-from-tuesdays-lows.html | UNDERTONE FIRM IN THE WHEAT PIT; Last Week's Rally From Tuesday's Lows Was Restricted by Securities Break GRAIN TRADING IN CHICAGO UNDERTONE FIRM IN THE WHEAT PIT CASH OATS ACTIVE IN WEEK Canadian Bids Reported-Rye Is Weak-Soy Beans Off | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/authors-luncheon-wednesday.html | Authors' Luncheon Wednesday | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/oppose-mobilization-law-young-methodists-see-peril-in-control-over.html | OPPOSE MOBILIZATION LAW; Young Methodists See Peril in Control Over Industries | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/weights-are-raised-for-3-mat-classes-limits-changed-by-rules.html | WEIGHTS ARE RAISED FOR 3 MAT CLASSES; Limits Changed by Rules Committee of the N. C. A. A. | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/earthquake-felt-in-vienna.html | Earthquake Felt in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/topics-of-the-times-old-wives-remedies-not-forbidden-fruit-bombs.html | Topics of The Times; Old Wives' Remedies Not Forbidden Fruit Bombs Versus Arrows Depends On Whose Windfall Light Is in Place | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/prof-louis-stern-psychologist-67-educator-at-duke-university.html | PROF. LOUIS STERN, PSYCHOLOGIST, 67; Educator at Duke University, Originator of the Concept of the I. Q., Is Dead | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/the-screen-over-the-wall-opens-at-the-stranddouble-bill-at.html | THE SCREEN; ' Over the Wall' Opens at the Strand-Double Bill at Central-Four New Foreign Films At the 86th Street Casino At the Teatro Hispano At the Central At 86th St. Garden Theatre At the Modern Playhouse | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/austrian-bishops-back-nazis-on-poll-declaration-urges-catholics-to.html | AUSTRIAN BISHOPS BACK NAZIS ON POLL.; Declaration Urges Catholics to Approve Union With Reich and Praises Fight on Reds HITLER'S PLEDGE IS CITED Berlin Is Elated by Prelates' Action-New Gain for Unity of Germans Is Seen TEXT OF DECLARATION Goering Passes Active Day Berlin Joyful Over Declaration | True | By Emil Vadnaywireless To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/moving-men-vote-to-strike-today-fight-to-be-directed-against.html | MOVING MEN VOTE TO STRIKE TODAY; Fight to Be Directed Against Smaller Warehouses That Operate 2,100 Vans ONE OFFER IS REJECTED Not a Wheel of Any Unsigned Concern Will Be Allowed to Turn, Union Head Says Won't Allow Wheel to Turn" A Temporary Arrangement | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/german-industry-active-increasing-retail-demand-for-textiles.html | GERMAN INDUSTRY ACTIVE; Increasing Retail Demand for Textiles Reported | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/reich-vote-in-costa-rica-germans-there-to-ballot-on-a-ship-three.html | REICH VOTE IN COSTA RICA; Germans There to Ballot on a Ship Three Miles Out | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/jail-breakers-kill-turnkey-at-elmira-brothers-recaptured-face-chair.html | JAIL BREAKERS KILL TURNKEY AT ELMIRA; Brothers, Recaptured, Face Chair for Wielding Iron | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/baron-ashburton-dies-while-at-sea-noted-yachtsman-succumbs-to-heart.html | BARON ASHBURTON DIES WHILE AT SEA; Noted Yachtsman - Succumbs to Heart Attack on Way From New York to England LADY ASHBURTON WITH HIM He Belonged to Baring Family of Bankers-Ancestor Signed the Ashburton Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/raid-on-cockfight-nets-48-in-harlem-11-birds-two-battling-also-are.html | RAID ON COCKFIGHT NETS 48 IN HARLEM; 11 Birds, Two Battling, Also Are Taken by Police From 110th St. Apartment | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/japans-army-wins-at-home.html | JAPAN'S ARMY WINS AT HOME | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/defense-crumbles-rebels-less-than-100-miles-from-barcelona.html | DEFENSE CRUMBLES; Rebels Less Than 100 Miles From Barcelona, Republican Capital CINCA RIVER IS CROSSED Government Troops Reported 'Fleeing in Disorder' Before Pushes on Entire Front Move Into Catalonia Lascellas Is Occupied Rebel Front Lengthened CATALONIA INVADED BY REBEL TROOPS Summary of Operations | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/hershey-chocolate-hearing.html | Hershey Chocolate Hearing | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/smith-makes-plea-for-charity-drive-catholic-group-performs-a.html | SMITH MAKES PLEA FOR CHARITY DRIVE; Catholic Group Performs a Service the Government Cannot Give, He Says | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/best-co-reduced-mortgage-in-1937-4-lien-cut-from-800000-to-650000.html | BEST & CO. REDUCED MORTGAGE IN 1937; 4% Lien Cut From $800,000 to $650,000, Making Interest Saving $6,000 a Year YEAR'S PROFIT $1,227,681 It Amounted to 7.58% of the $16,192,549 in Sales, the Largest on Record | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/drcemeleney84-educator-is-dead-an-associate-superintendent-of-new.html | DR.C.E.MELENEY,84, EDUCATOR, IS DEAD; An Associate Superintendent of New York City Schools From 1896 to 1924 LAUNCHED MANY REFORMS Sponsored Vacation Classes, Playgrounds and Special Attention for Cripples Colby College Alumnus Widely Known as Lecturer Inaugurated Other Reforms | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/franc-has-fair-week-options-not-renewed-it-moves-inversely-to-blums.html | FRANC HAS FAIR WEEK; OPTIONS NOT RENEWED; It Moves Inversely to Blum's Chances to Retain Helm | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cuban-foreign-trade-up-gains-223-in-193733-rise-in-imports-from-u-s.html | CUBAN FOREIGN TRADE UP; Gains 22.3% in 1937-33% Rise in Imports From U. S. Gains 22.3% in 1937-33% Rise in Imports From U. S. | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/brooklyn-college-gains-semifinals-l-i-u-crescent-union-temple-fives.html | BROOKLYN COLLEGE GAINS SEMI-FINALS; L. I. U., Crescent, Union Temple Fives Also Win in A. A. U. | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/seabiscuit-first-as-20000-look-on-310-choice-beats-gray-jack-2.html | SEABISCUIT FIRST AS 20,000 LOOK ON; 3-10 Choice Beats Gray Jack 2 Lengths in $12,500 Added Agua Caliente Handicap | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK CONNECTICUT LONG ISLAND NEW JERSEY HOT SPRINGS SOUTHERN PINES PINEHURST WHITE SULPHUR SPRINGS JEKYLL ISLAND THE BAHAMAS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cardenas-appeals-to-patriotic-spirit-mexican-manifesto-makes-a.html | CARDENAS APPEALS TO PATRIOTIC SPIRIT; Mexican Manifesto Makes a Popular Issue of Oil Policy and Silver Purchases SUPPORT FOR LOAN ASKED Loss of Revenue Will Be Severe Blow to Regime--Dumping Program Contemplated From the Manifesto Severe:Blow to Government Reciprocation Desired | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/smithgross.html | Smith--Gross | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mary-russell-a-bride.html | Mary Russell a Bride | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/the-financial-week-stocks-lower-at-new-york-higher-at-londonthe.html | THE FINANCIAL WEEK; Stocks Lower at New York, Higher at London-The Numerous Complexities of the Situation | True | By Alexander D. Noyes | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/alaska-seiners-get-charter.html | Alaska Seiners Get Charter | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/passon-beats-baltimore-triumphs-by-20-to-end-regular-league-soccer.html | PASSON BEATS BALTIMORE; Triumphs by 2-0 to End Regular League Soccer Schedule | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/chaos-today-laid-to-indifference-dr-macleod-traces-present.html | CHAOS TODAY LAID TO INDIFFERENCE; Dr. MacLeod Traces Present Attitudes to 'Selfishness of the Human Heart' PAGANISM HELD REAL FOE Retired Pastor Deplores the Trend to Consider Individual as 'Food for the State' Great Army" of the Indifferent World "Horrible Spectacle" | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/the-play-miss-loftus-at-little-theatre.html | THE PLAY; Miss Loftus at Little Theatre | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/stanley-m-perrine.html | STANLEY M. PERRINE | True | Special to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/u-s-stops-buying-mexican-silver-seen-as-reprisal-silver-buying-to.html | U. S. STOPS BUYING MEXICAN SILVER; SEEN AS REPRISAL; Silver Buying to Cease. Ends Efforts for Harmony POLICY TO CHANGE Morgenthau Reveals a Move to Re-examine Mexcan Relations WILL BE BLOW TO REGIME Manifesto of Cardenas Makes Patriotic Issue of Oil and Silver Connection U. S. STOPS BUYING SILVER-IN MEXICO Large Profits Denied | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/more-selfscrutiny-is-urged-upon-jew-goldenson-warns-against-new.html | MORE SELF-SCRUTINY IS URGED UPON JEW; Goldenson Warns Against New Interpretations of Judaism Dishonesty Held Greatest Sin | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/jablonower-defines-ideals-of-liberalism-says-answer-to-lifes.html | JABLONOWER DEFINES IDEALS OF LIBERALISM; Says Answer to Life's Problems Must Ever Be Sought Anew | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/lunts-will-open-sea-gull-tonight-stark-young-translation-of.html | LUNTS WILL OPEN 'SEA GULL' TONIGHT; Stark Young Translation of Chekhlov's Play Will Be Used at Shubert Theatre TWO SHOWS WILL CLOSE ' Three Waltzes' Will End Run on April 9, 'The Women' on April 23-Other News Plans for Winter Garden Federal Theatre Revue | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/charles-m-ness.html | CHARLES M. NESS | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/marriages.html | Marriages | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wilson-will-file-for-senate-today-c-i-o-makes-lastminute-rush-to.html | WILSON WILL FILE FOR SENATE TODAY; C. I. O. Makes Last-Minute Rush to Add Names to Papers of Philadelphia Mayor A. F. L. COMBATING TICKET Lewis Said to Have Had Key Part in Decision to Put Rival to Earle in Field Late Action Is Rapid | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/2-women-girl-4-men-saved-in-upper-bay-sail-of-coast-guardsmen-and.html | 2 WOMEN, GIRL, 4 MEN SAVED IN UPPER BAY; Sail of Coast Guardsmen and Guests Ends in Disaster | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/reich-production-goods.html | Reich Production Goods | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/may-sell-stock-to-employes.html | May Sell Stock to Employes | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/more-wheat-on-hand-in-reich.html | More Wheat on Hand in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cards-rout-yanks-on-14-blows-103-pearson-yields-five-hits-and-as.html | CARDS ROUT YANKS ON 14 BLOWS, 10-3; Pearson Yields Five Hits and as Many Runs in Opening Inning of Exhibition VANCE, MURPHY BLASTED Owen Sets Pace for Frisch's Team With Four Safeties, Two of Them Doubles Play No Favorites Cards' Leading Hitter | True | By James P. Dawsonspecial To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/japan-rejects-note-of-russia-on-bill-due-says-manchukuo-failed-to.html | JAPAN REJECTS NOTE OF RUSSIA ON BILL DUE; Says Manchukuo Failed to Pay Because of Unsatisfied Claim | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/gloria-baker-improved-heiress-will-continue-cruise-to-hawaii-with.html | GLORIA BAKER IMPROVED; Heiress Will Continue Cruise to Hawaii With Her Mother | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miss-ryan-retains-a-a-u-swim-title-captures-senior-metropolitan.html | MISS RYAN RETAINS A. A. U. SWIM TITLE; Captures Senior Metropolitan 100-Yard Free-Style Race in W. S. A. Pool ALSO HELPS SET RECORD Teams With Misses Rains and Fischer to Beat Mark for 150-Yard Medley Relay Miss Rains's Time 0:34.5 W. S. A. Girls Win Open Tests THE SUMMARIES | True | By Kingsley Childs | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/pets-bring-death-to-couple.html | Pets Bring Death to Couple | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/to-change-advertising-two-concerns-promise-trade-board-to-drop.html | TO CHANGE ADVERTISING; Two Concerns Promise Trade Board to Drop Assertions | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miss-jane-rightor-fiancee-of-lawyer-helena-ark-girl-engaged-to.html | MISS JANE RIGHTOR FIANCEE OF LAWYER; Helena, Ark., Girl Engaged to Frederick Billings Lee of New York Legal Firm BOTH ARE OF OLD FAMILIES Bride-Elect Is a Smith College Graduate-Fiance Known in Aviation Circles ENGAGED TO MARRY | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/lehman-will-begin-work-on-1000-bills-faces-huge-task-from-now-to.html | LEHMAN WILL BEGIN WORK ON 1,000 BILLS; Faces Huge Task From Now to April 18, Due to Closing Rush of Legislature BUT FEW MAJOR ISSUES Hearings May Be AvoidedVeto of Bar on Radicals in Civil Jobs Held Likely Bills Ready for Action Some Expect a Veto | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/dartmouth-athlete-badly-injured-skiing-head-of-outing-club-smashes.html | DARTMOUTH ATHLETE BADLY INJURED SKIING; Head of Outing Club Smashes Into Tree at Full Speed | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/will-lecture-on-sugar-j-a-higgins-jr-of-exchange-to-talk-on.html | WILL LECTURE ON SUGAR; J. A. Higgins Jr. of Exchange to Talk on Thursday | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/powellschmidt.html | Powell--Schmidt | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/mays-war-measure-is-protested-by-500-mobilization-bill-is-called-a.html | MAY'S WAR MEASURE IS PROTESTED BY 500; Mobilization Bill Is Called a 'Blueprint of Dictatorship' | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/bulgarian-elections-end.html | Bulgarian Elections End | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/helen-howe-to-appear.html | Helen Howe to Appear | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/cleaners-to-strike-if-mediation-fails-union-of-retailers-and-their.html | CLEANERS TO STRIKE IF MEDIATION FAILS; Union of Retailers and Their Employes Votes WalkoutComplaint Made to Dewey STATE BODY SEEKS PEACE Calls Meeting of Both Sides for Tomorrow--Pay Rises and 40-Hour Week Demanded | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/wise-fox-triumphs-in-louisiana-derby-15000-see-tarns-colt-beat.html | WISE FOX TRIUMPHS IN LOUISIANA DERBY; 15,000 See Tarn's Colt Beat Bunny Baby by a Head in $12,000 Added Test VICTORY IS WORTH $9,510 Favored Sir Raleigh Is Third, With Bourbon King Fifth, as Fair Grounds Closes Longden Rides Superbly Arcaro on Bourbon King | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/prejudice-is-assailed-foe-to-brotherhood-of-man-declares-dr-beaven.html | PREJUDICE IS ASSAILED; Foe to Brotherhood of Man, Declares Dr. Beaven Stupidity of Vision' Scored | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/school-program-scored-mayor-criticized-for-providing-only-8000000.html | SCHOOL PROGRAM SCORED; Mayor Criticized for Providing Only $8,000,000 for Buildings | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/historical-society-gets-marine-museum-exhibit-will-move-to-larger.html | HISTORICAL SOCIETY GETS MARINE MUSEUM; Exhibit Will Move to Larger Quarters Later in Year | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/michalakopoulos-exgreek-premier-prime-minister-192425-also-held.html | MICHALAKOPOULOS, EX-GREEK PREMIER; Prime Minister; 1924-25, Also Held Posts in CabinetsHe Is Dead at 62 | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/st-xavier-takes-title-defeats-loyola-chicago-3122-in-basketball.html | ST. XAVIER TAKES TITLE; Defeats Loyola, Chicago, 31-22, in Basketball Final | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/club-asks-law-changes-womens-city-group-lists-ideas-for-constitution.html | CLUB ASKS LAW CHANGES; Women's City-Group Lists Ideas for Constitution Meeting | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/dr-stanley-h-holmes-superintendent-of-schools-in-new-britain-for-36.html | DR. STANLEY H. HOLMES; Superintendent of Schools in New Britain for 36 Years | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/dr-fosdick-warns-on-vague-idealism-christianity-often-falls-into.html | DR. FOSDICK WARNS ON VAGUE IDEALISM; Christianity Often Falls Into Peril of Becoming a Generality | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/dr-edward-f-sullivan.html | DR. EDWARD F. SULLIVAN | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/laurence-bendann.html | LAURENCE BENDANN | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/miss-helen-m-winslow-author-and-editor-dies-at-age-of-87-in-shirley.html | MISS HELEN M. WINSLOW; Author and Editor Dies at Age of 87 in Shirley, Mass. | True | Special to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/show-at-municipal-galleries.html | Show at Municipal Galleries | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/births.html | Births | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/leading-turf-stars-nominated-for-stakes-at-belmont-saratoga-war.html | Leading Turf Stars Nominated For Stakes at Belmont, Saratoga; War Admiral Slated for Metropolitan and Suburban Handicaps--May Race Against Seabiscuit at Up-State Meeting Not to Meet in Spring War Admiral Slated for Metropolitan and Suburban Handicaps--May Race Against Seabiscuit at Up-State Meeting War Admiral Slated for Metropolitan and Suburban Handicaps-- May Race Against Seabiscuit at Up-State Meeting Not to Meet in Spring Thirty Brookmeade Entries | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/roosevelt-joins-chapel-dedication-he-sings-and-prays-as-a-private.html | ROOSEVELT JOINS CHAPEL DEDICATION; He Sings and Prays as a Private Citizen in New Building at Warm Springs | True | By Felix T. Belair Jr.special To the New York Times. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/to-direct-distribution-of-westinghouse-lamp.html | To Direct Distribution Of Westinghouse Lamp | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/other-music-helen-fredericks-recital-wpa-concert.html | OTHER MUSIC; Helen Frederick's Recital WPA Concert | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/seized-asaxe-slayer-nassau-farmhand-accused-of-killing-fellow.html | SEIZED ASAXE SLAYER; Nassau Farmhand Accused of Killing Fellow Lodger | True | Speical to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/credit-tightens-in-reich-approach-of-monthend-felttax-revenues.html | CREDIT TIGHTENS IN REICH; Approach of Month-End FeltTax Revenues Higher | True | Wireless to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/piatigorsky-is-soloist.html | Piatigorsky Is Soloist | True | | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/general-electric-lifts-profit-45-earns-63546762-for-1937-and-sales.html | GENERAL ELECTRIC LIFTS PROFIT 45%; Earns $63,546,762 for 1937 and Sales Rise 30% From 1936 to $349,739,514 AVERAGE PAY UP TO $1,933 Best in Company's HistoryInventories Increase by $33,718,622 in Year Much Business Available Electrical Securities Gains | True | | C1B 372454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/chinese-currency-dives-on-the-shanghai-market.html | Chinese Currency Dives On the Shanghai Market | True | Special Cable to THE NEW YORK TIMES. | C1B 372454 |
| 1938-03-28 | 1938-03-28 | https://www.nytimes.com/1938/03/28/archives/coughlin-warns-senate-of-revolt-priest-on-radio-says-reorganization.html | COUGHLIN WARNS SENATE OF REVOLT; Priest, on Radio, Says Reorganization Bill Means Debt Repudiation or Revolution ASKS PROTESTS BY WIRE Telegraph Offices Here Are Swamped by Messages to Capital After Address Wire Offices Here Burdened | True | | C1B 372454 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wife-sues-r-o-bacon-jr-former-agnes-pyne-asks-for-a-divorce-in-reno.html | WIFE SUES R. O. BACON JR.; Former Agnes Pyne Asks for a Divorce in Reno | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/aid-for-spain-demanded-5000-meet-in-union-squaresend-telegrams-to.html | AID FOR SPAIN DEMANDED; 5,000 Meet in Union Square-- Send Telegrams to Washington | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/police-here-join-in-milgrim-case-search-for-long-island-gem-thieves.html | POLICE HERE JOIN IN MILGRIM CASE; Search for Long Island Gem Thieves Centers on Fugitive in a Previous Robbery CITY PAWNSHOPS WATCHED Five Thugs Believed Involved--Report of Kidnap Threat Disclaimed by Family | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bears-win-with-21-hits-newark-routs-louisville-126-as-gay-allows.html | BEARS WIN WITH 21 HITS; Newark Routs Louisville, 12-6, as Gay Allows Eight Blows | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fliers-marooned-8-hours-pilot-and-student-forced-down-on-island-in.html | FLIERS MAROONED 8 HOURS; Pilot and Student Forced Down on Island in Jamaica Bay | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tide-water-associated-oil-company-reports-first-year-as-operating.html | TIDE WATER ASSOCIATED; Oil Company Reports First Year as Operating Unit | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/to-aid-banana-industry-costa-rica-considers-contract-with-united.html | TO AID BANANA INDUSTRY; Costa Rica Considers Contract With United Fruit Company | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fire-department.html | Fire Department | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/carlsbad-remits-on-coupons.html | Carlsbad Remits on Coupons | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/must-file-with-sec-holding-companies-lose-supreme-court-fight-61-on.html | MUST FILE WITH SEC; Holding Companies Lose Supreme Court Fight, 6-1, on Parts of Law RIGHT TO 'FULLEST' DATA Congress Powers Stated by Hughes, Citing 'Important Relation to Commerce' Rights Not Prejudiced Jackson Hails Decision UTILITY ACT WINS IN SUPREME COURT Separability of Parts Upheld Four Main Issues. Treated Defends "Informatory Process" | True | By Lewis Woodspecial To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/rites-for-bishop-cook-episcopal-leaders-funeral-held-at-wilmington.html | RITES FOR BISHOP COOK; Episcopal Leader's Funeral Held at Wilmington, Del. | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/in-virginia-fight-alone-utility-head-lacks-boards-backing-against.html | IN VIRGINIA FIGHT ALONE; Utility Head Lacks Board's Backing Against Associated Gas | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/chinese-communists-back-coalition-move-suggest-creation-of-a-body.html | CHINESE COMMUNISTS BACK COALITION MOVE; Suggest Creation of a Body to Represent All Parties | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/the-president-and-congress.html | THE PRESIDENT AND CONGRESS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fete-in-nanking-is-staged-by-japan-new-national-anthem-appears.html | FETE IN NANKING IS STAGED BY JAPAN; New 'National Anthem' Appears Along With Big Parade for Central China Regime HANKOW SCORES 'PUPPETS' Chinese Dollar Weakens on Exchange--Kung Declares Currency Is Sound Hankow Derides "Regime" | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/manhattan-mortgages.html | MANHATTAN MOR-TGAGES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/union-league-tops-cambridge-by-42-britons-suffer-6th-setback-of.html | UNION LEAGUE TOPS CAMBRIDGE BY 4-2; Britons Suffer 6th Setback of Squash Racquets Tour as Doeg Halts Baring Doeg Takes Command Cole Defeats Sherrard THE SUMMARIES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fall-kills-yonkers-workman.html | Fall Kills Yonkers Workman | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/plea-to-abductors-renewed-by-levine-guarantees-complete-safety-to.html | PLEA TO ABDUCTORS RENEWED BY LEVINE; Guarantees 'Complete Safety to the Person Who Will Deal With Me' TELLS OF THREE FAILURES Again Withholds Information on Insignia Leading Him to Put Faith in Notes Statement by Father Minister Got Phone Call Safety Is Promised | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/new-price-war-here-cuts-liquor-36c-to-1-five-scotches-three-gins.html | NEW PRICE WAR HERE CUTS LIQUOR 36C TO $1; Five Scotches, Three Gins, Some Other Items Are Reduced | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/la-guardia-starts-foreclosure-move-on-elevated-taxes-advertisement.html | LA GUARDIA STARTS FORECLOSURE MOVE ON ELEVATED TAXES; Advertisement for Sale of $9,722,000 Manhattan Lien to Appear Today AUCTION SET FOR JUNE 30 Step Is Held Part of Plan to Put City in Strong Position in Unification Deals Rejects Part-Payment Idea Disaffirmance Plea Heard ELEVATED TAXES FACE FORECLOSURE New Attack on Board Court Hearings Open | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/colonel-byard-sneed-retired-officer-dies-of-injuries-suffered-in.html | COLONEL BYARD SNEED; Retired Officer Dies of Injuries Suffered in Fall--Was 56 | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/west-orange-board-loses-in-high-court-builders-proposing-toerect-19.html | WEST ORANGE BOARD LOSES IN HIGH COURT; Builders Proposing to.Erect 19 Houses Win Appeal | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/air-raid-trenches-planned-in-london-home-office-circular-opposes.html | AIR RAID TRENCHES PLANNED IN LONDON; Home Office Circular Opposes Evacuation of Large Groups From City to Country SPAIN AND CHINA STUDIED Special Shelters Are Thought Less Protection Than Usual Diversified Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hoover-arrives-here-says-only-problem-not-acute-in-europe-is.html | HOOVER ARRIVES HERE; Says Only Problem Not Acute in Europe Is Parking Space | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jules-henry-ready-to-return-to-paris-counselor-of-french-embassy-as.html | JULES HENRY READY TO RETURN TO PARIS; Counselor of French Embassy Assigned to Foreign Office After 20 Years in U. S. WISE IN AMERICAN WAYS Diplomat Is a Master of Our Colloquialisms--His Return as Ambassador Seen Friends in Many Cities A Diplomat by Accident | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/seabiscuit-in-rich-stakee-named-for-15000-added-bay-meadows.html | SEABISCUIT IN RICH STAKEE; Named for $15,000 Added Bay Meadows Handicap April 16 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/test-of-pendergast-in-kansas-city-today-coalition-tries-in-city.html | TEST OF PENDERGAST IN KANSAS CITY TODAY; Coalition Tries in City Election to End His 12-Year Rule | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/many-juniors-feted-at-vacation-parties-spring-dolphin-dance-is.html | MANY JUNIORS FETED AT VACATION PARTIES; Spring Dolphin Dance Is Among Events for School Set | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cruise-is-concluded-by-w-k-vanderbilts-return-to-miami-estate-after.html | CRUISE IS CONCLUDED BY W. K. VANDERBILTS; Return to Miami Estate After a Vacation in Caribbean | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/army-opens-spring-drill-50-football-candidates-report-30-more.html | ARMY OPENS SPRING DRILL; 50 Football Candidates Report, 30 More Expected Today | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/maryland-triumphs-164-vermont-nine-bows-as-victors-tally-7-runs-in.html | MARYLAND TRIUMPHS, 16-4; Vermont Nine Bows as Victors Tally 7 Runs in Second | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sports-today-basketball-boxing-fencing-hockey-squash-racquets.html | Sports Today; BASKETBALL BOXING FENCING HOCKEY SQUASH RACQUETS SQUASH TENNIS WRESTLING | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dodgers-prepare-for-tigers-today-hoyt-and-frankhouse-selected-as.html | DODGERS PREPARE FOR TIGERS TODAY; Hoyt and Frankhouse Selected as Hurlers--Durocher and Jeffcoat Ready for Work EXHIBITION BASEBALL | True | By Roscoe McGowenspecial To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mexican-currency-falls-sharply-after-u-s-ends-buying-of-silver.html | Mexican Currency Falls Sharply After U. S. Ends Buying of Silver; Curbs on Exchange Put Into Effect as the Country Feels 'Economic Sanctions'--Oil Production Is Drastically Curtailed U. S. SILVER MOVE SENDS PESO DOWN More Minting Necessary Importance of Exports Some Inflation Is Expected Would Have Small Margin Mexico Depends on Her Minerals | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/erie-defends-train-cuts-commuters-at-protest-meeting-told-of.html | ERIE DEFENDS TRAIN CUTS; Commuters at Protest Meeting Told of Traffic Drop | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/april-is-cancer-control-month.html | April Is 'Cancer Control Month' | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/anchor-line-changes-sailings.html | Anchor Line Changes Sailings | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/other-music-edward-bredshalls-recital.html | OTHER MUSIC; Edward Bredshall's Recital | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wide-power-given-dictator-warnings-fail-to-break-the-administration.html | WIDE POWER GIVEN; 'Dictator' Warnings Fail to Break the Administration Lines MEASURE GOES TO HOUSE Senate Foes Block Direct Journey to Conference, Insure Full Consideration Byrnes Motion Blocked Wagner Joins Opposition Rapid Moves by Rivals REORGANIZATION VOTED BY SENATE Action Probable This Week O'Connor Gives Warning Borah Denies Right to Power Gannett Group Continues Fight | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/utility-offers-5-notes-n-y-state-electric-and-gas-to-sell-2295000.html | UTILITY OFFERS 5% NOTES; N. Y. State Electric and Gas to Sell $2,295,000 to Its Public | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/welfare-group-aids-10000000-campaign-12-leaders-in-council-to-help.html | WELFARE GROUP AIDS $10,000,000 CAMPAIGN; 12 Leaders in Council to Help Greater New York Fund | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/municipal-rivals-decried-by-utility-federal-water-service-says-they.html | MUNICIPAL RIVALS DECRIED BY UTILITY; Federal Water Service Says They Cause Security Drop and Construction Delay EARNED $1,017,008 IN YEAR Statements of Operations by Public Service Companies in Various Periods Project in California Southern Natural Gas | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/federal-home-loan-bank-debentures-home-owners-loan-bonds.html | FEDERAL HOME LOAN BANK DEBENTURES; HOME OWNERS LOAN BONDS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/2-mexican-fliers-die-in-crash.html | 2 Mexican Fliers Die in Crash | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/newspapers-abroad-recall-house-visits-london-editorial-praises.html | NEWSPAPERS ABROAD RECALL HOUSE VISITS; London Editorial Praises Him-- Berlin Opinion Varies | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/booth-home-seeks-fund-mrs-d-l-elliman-for-salvation-army-cites.html | BOOTH HOME SEEKS FUND; Mrs. D. L. Elliman, for Salvation Army, Cites $12,500 Debt | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/buying-for-export-starts-wheat-up-all-deliveries-sell-at-new.html | BUYING FOR EXPORT STARTS WHEAT UP; All Deliveries Sell at New Seasonal Lows Before the Sharp Rally Sets In WINNIPEG HAS BIG GAIN Corn Develops Independent Strength, With the May at Best Since January Moisture for the Crop Minor Grain Uneven | True | Special to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/concert-at-hunter-today-facultystudent-social-group-to-play.html | CONCERT AT HUNTER TODAY; Faculty-Student Social Group to Play Classical Records | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/guide-at-83-hunts-beaver.html | Guide at 83, Hunts Beaver | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/stock-market-indices-international-average-declines-in-week-from.html | STOCK MARKET INDICES; International Average Declines in Week From 60.3 to 58.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/automobile-dip-counters-seasonal-trend-field-sales-up-and-parts.html | Automobile Dip Counters Seasonal Trend; Field Sales Up and Parts Orders Released | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/topics-in-wall-street-the-silver-program-perplexed-the-bond-and.html | TOPICS IN WALL STREET; The Silver Program Perplexed The Bond and Share Decision Seasonal Steel Uptum The Bond and Share Decision 3 Per Cent Utility Tax | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/north-pole-airline-in-5-years-predicted-100passenger-soviet-planes.html | NORTH POLE AIRLINE IN 5 YEARS PREDICTED; 100-Passenger Soviet Planes Foreseen--Papanin Honored | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/curb-on-jersey-police-denied.html | Curb on Jersey Police Denied | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/louis-plans-to-scale-200-in-chicago-friday-thomas-expects-to-weigh.html | LOUIS PLANS TO SCALE 200 IN CHICAGO FRIDAY; Thomas Expects to Weigh 196--Advance Sale $30,000 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/latest-recorded-lease.html | LATEST RECORDED LEASE | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/meleney-funeral-tonight.html | Meleney Funeral Tonight | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/the-civil-service.html | The Civil Service | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/innitzer-letter-to-nazis-ends-with-heil-hitler.html | Innitzer Letter to Nazis Ends With 'Heil Hitler' | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/miss-sara-a-kohn-becomes-engaged-new-york-and-harrison-couple.html | MISS SARA A. KOHN BECOMES ENGAGED; New York and Harrison Couple Announce Their Daughter's Troth to Jack T. Cassaday VASSAR COLLEGE ALUMNA Her Fiance Is Descendant of Early Kentucky Governor, Gabriel Slaughter Bach--Squire Hays--Hartman | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/londos-defeats-detton-salt-lake-wrestler-counted-out-as-he-misses.html | LONDOS DEFEATS DETTON; Salt Lake Wrestler Counted Out as He Misses Airplane Spin | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/silver-from-mexico.html | SILVER FROM MEXICO | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bawl-street-journal-committee-for-publication-of-the-annual-number.html | BAWL STREET JOURNAL; Committee for Publication of the Annual Number Named | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/day-is-victor-in-bout.html | Day Is Victor in Bout | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/whitney-sentence-put-off-two-weeks-court-postpones-action-on-the.html | WHITNEY SENTENCE PUT OFF TWO WEEKS; Court Postpones Action on the Request of Officials Investigating Finances | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/attack-on-verdict-in-oil-suit-begins-argument-to-be-heard-on.html | ATTACK ON VERDICT IN OIL SUIT BEGINS; Argument to Be Heard on Motions to Quash PriceFixing Convictions CITE INSTRUCTIONS TO JURY Defendants in Case in Madison, Wis., Refer to Conspiracy Point by Bench | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/relief-lottery-to-raise-3000000-is-proposed.html | Relief Lottery to Raise $3,000,000 Is Proposed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/american-airlines-has-passenger-gain-but-there-was-a-93628-loss.html | AMERICAN AIRLINES HAS PASSENGER GAIN; But There Was a $93,628 Loss From 1937 Operations | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/restaurant-chain-rents-on-east-side-horn-hardart-take-store-and.html | RESTAURANT CHAIN RENTS ON EAST SIDE; Horn & Hardart Take Store and Basement at 86th St. and Third Avenue WALDORF SHOP EXTENDED Seven Companies Lease Space in Empire State Building, Including Oneida Company | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/teacher-ends-her-life-member-of-textile-high-school-staff-dies-of.html | TEACHER ENDS HER LIFE; Member of Textile High School Staff Dies of Gas Poisoning | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hearing-on-bmt-is-postponed.html | Hearing on B.M.T. Is Postponed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cargill-expulsion-final-seats-on-sale-its-memberships-on-chicago.html | CARGILL EXPULSION FINAL; SEATS ON SALE; Its Memberships on Chicago Board of Trade Go Begging | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/patricia-lavelles-plans-wedding-to-dr-basil-cuddihy-june-9license.html | PATRICIA LAVELLE'S PLANS; Wedding to Dr. Basil Cuddihy June 9-- License Taken Out | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cruise-dates-listed-for-naval-reserve-warships-for-training-of-east.html | CRUISE DATES LISTED FOR NAVAL RESERVE; Warships for Training of East Coast Units Are Designated | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-murnane-is-improving.html | Mrs. Murnane is Improving | True | Special to THE NEW YORK TIMES | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/musicians-fete-goering-viennese-give-him-a-picture-of-room-where.html | MUSICIANS FETE GOERING; Viennese Give Him a Picture of Room Where Beethoven Died | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/stanley-cup-semifinals-between-americans-and-chicago-start-here.html | Stanley Cup Semi-Finals Between Americans and Chicago Start Here Tonight; AMERICANS CHOICE OVER BLACK HAWKS Spangled Skaters Favored at 2-1 in Series and at 7-5 in Opener Tonight SECOND GAME IN CHICAGO Rivals Clash There Thursday and Shift Back to Garden Sunday if Necessary Hockey Play-Offs VICTORIOUS AMERICANS WHO SEEK MORE PLAY-OFF HONORS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/asks-congress-vote-ship-claim.html | Asks Congress Vote Ship Claim | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/state-mediators-act-in-cleaners-dispute-union-andemployers-meet.html | STATE MEDIATORS ACT IN CLEANERS' DISPUTE; Union andEmployers Meet Today in Settlement Effort | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/may-day-paraders-to-pass-motorcade-police-discover-2-processions.html | MAY DAY PARADERS TO PASS MOTORCADE; Police Discover 2 Processions Will Be Within Hailing Distance on April 30 Revised Motorcade Route Changes by Police Likely | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/harry-w-parker-exfire-chief-of-stamford-served-city-35-years.html | HARRY W. PARKER; Ex-Fire Chief of Stamford Served City 35 Years | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/police-department.html | Police Department | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hails-newspapers-in-auto-death-cut-s-j-williams-tells-safety.html | HAILS NEWSPAPERS IN AUTO DEATH CUT; S. J. Williams Tells Safety Council Four Months' Highway Toll Was 1,800 CREDITS PUBLICITY DRIVES Vermont Led States, Syracuse and Bayonne Led Equivalent Cities in Decline | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sales-rise-listed-by-retail-group-associated-dry-goods-reports.html | SALES RISE LISTED BY RETAIL GROUP; Associated Dry Goods Reports Total of $58,456,570, 4.9% Gain Over Last Fiscal Year NET INCOME WAS $1,215,535 Results of Operations by Other Corporations Announced, With Comparisons | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/burke-halts-leibrandt.html | Burke Halts Leibrandt | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/erie-5man-team-takes-a-b-c-lead-baker-and-son-bowlers-hit.html | ERIE 5-MAN TEAM TAKES A. B. C. LEAD; Baker and Son Bowlers Hit 3,087—Sherman Second in All-Events Standing | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/rules-out-hearing-on-antired-bill-lehman-gets-4000-messages-for.html | RULES OUT HEARING ON ANTI-RED BILL; Lehman Gets 4,000 Messages for McNaboe Measure, Nearly as Many Against It ALBANY CATHOLICS ACTIVE Governor Receives Greetings From Roosevelt, La Guardia and Others on Birthday Albany Catholic Diocese Stirred Silent on Campaign Plans | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/reynoldsreel-troth-ends-suit.html | Reynolds-Reel Troth Ends Suit | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/reynolds-investing-elects-new-board-irving-rossi-president-as.html | REYNOLDS INVESTING ELECTS NEW BOARD; Irving Rossi President as Contimental Securities Rules | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/lose-radio-union-plea-c-i-o-telegraphists-fail-to-win-columbia.html | LOSE RADIO UNION PLEA; C. I. O. Telegraphists Fail to Win Columbia Bargaining Rights | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/brazil-supports-u-s-on-aiding-refugees-the-netherlands-also.html | BRAZIL SUPPORTS U. S. ON AIDING REFUGEES; The Netherlands Also Reported to Favor Plan to Give Help | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/thomas-w-fritis-new-rochelle-veteran-was-cited-for-heroism-in.html | THOMAS W. FRITIS; New Rochelle Veteran Was Cited for Heroism in France | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/ready-cash-for-farmers-dairymens-league-group-to-pay-certificates.html | READY CASH FOR FARMERS; Dairymen's League Group to Pay Certificates Before Due | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/women-aiding-in-drive-for-100000-fund-for-catholic-charities-will.html | Women Aiding in Drive for $100,000 Fund For Catholic Charities Will Meet Today | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/-semipro-football-in-colleges-assailed-pond-at-dinner-for-harman.html | ' SEMI-PRO' FOOTBALL IN COLLEGES ASSAILED; Pond, at Dinner for Harman, Urges Amateur Cooperation | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/college-baseball.html | COLLEGE BASEBALL | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/randolphmacon-nine-wins.html | Randolph-Macon Nine Wins | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/army-test-board-named-officers-to-examine-applicants-for-brigadier.html | ARMY TEST BOARD NAMED; Officers to Examine Applicants for Brigadier General | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-william-e-woodend-wellknown-horsewoman-here-years-ago-dies-in.html | MRS. WILLIAM E. WOODEND; Well-Known Horsewoman Here Years Ago Dies in West | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/business-failures-rise-total-for-latest-period-was-256-against-189.html | BUSINESS FAILURES RISE; Total for Latest Period Was 256, Against 189 Last Year | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sopwiths-honored-at-florida-dinner-peter-ab-wideners-and-je-widener.html | SOPWITHS HONORED AT FLORIDA DINNER; Peter A.B. Wideners and J.E. Widener Entertain for Palm Beach Visitors JOHN SHEPARDS JR. HOSTS Mr. and Mrs. Howard Brokaw Also Have Guests--Miss Dana Maher Gives a Dance | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/news-of-other-major-league-baseball-clubs-white-sox-red-sox.html | News of Other Major League Baseball Clubs; WHITE SOX RED SOX TIGERS--BEES PIRATES CARDINALS BROWNS PHILLIES ATHLETICS INDIANS CUBS REDS-SENATORS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wedding-date-set-by-viola-winmill-daughter-of-new-york-broker-to-be.html | WEDDING DATE SET BY VIOLA WINMILL; Daughter of New York Broker to Be Married in Virginia to Randolph Duffy on May 3 NAMES 12 AS ATTENDANTS Bride-Elect to Have Her Two Sisters as Maids of Honor--J. N. Fletcher Best Man | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fanny-usher-to-wed.html | Fanny Usher to Wed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fined-on-insult-charge-man-arrested-handing-out-nazi-pamphlets.html | FINED ON INSULT CHARGE; Man Arrested Handing Out Nazi Pamphlets Pleads Guilty | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/ice-show-attracts-60000-in-4-nights-14500-at-garden-enjoy-last.html | ICE SHOW ATTRACTS 60,000 IN 4 NIGHTS; 14,500 at Garden Enjoy Last Performance of Elaborate Charity Carnival CANADIANS WELL RECEIVED Society Leaders Are Thrilled by Figure Skating of Miss Bertram and Reburn | True | By Lincoln A. Werden | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/revision-of-zoning-held-vital-to-city-report-to-the-citizens.html | REVISION OF ZONING HELD VITAL TO CITY; Report to the Citizens Housing Council Warns of Continued Erection of High Buildings MORE LIGHT AND AIR URGED Development of Residential Areas Into Self-Contained Communities Sought End of Cities' Growth Seen Densities Now Permitted Few Found Properly Housed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/italian-air-corps-impatient-for-test-secretary-reports-to-ii.html | ITALIAN AIR CORPS 'IMPATIENT FOR TEST'; Secretary Reports to Il DuceFrench Policy Attacked | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/lord-st-davids-71-figure-in-england-noted-for-the-development-of.html | LORD ST. DAVIDS, 71, FIGURE IN ENGLAND; Noted for the Development of Railroads in Argentina--He Dies in London LOST TWO SONS IN WAR Served 20 Years in House of Commons--Led to the Royal Mail Line Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/container-corporation-expands.html | Container Corporation Expands | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/maritime-group-urges-tube.html | Maritime Group Urges Tube | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cezanne-canvases-shown-as-benefit-exhibition-of-21-paintings-by.html | CEZANNE CANVASES SHOWN AS BENEFIT; Exhibition of 21 Paintings by French Artist Opens at the Durand-Ruel Galleries RAEBURN PORTRAITS SEEN Collection by Member of 18th Century English School Is Displayed for Charity 21 Cezanne Canvases Seen Work Done From 1873 to 1883 Raeburn at His Best | True | By Edward Alden Jewell | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/heads-harvard-brewing-co.html | Heads Harvard Brewing Co. | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/charges-police-beat-him-one-of-five-accused-of-killing-detective-is.html | CHARGES POLICE BEAT HIM; One of Five Accused of Killing Detective Is Heard in Court | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-l-de-b-moore-luncheon-hostess-mrs-noah-macdowell-and-mrs-c-d.html | MRS. L. DE B. MOORE LUNCHEON HOSTESS; Mrs. Noah MacDowell and Mrs. C. D. Green Also Entertain | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cat-spills-200-in-champagne.html | Cat Spills $200 in Champagne | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wood-field-and-stream-see-end-of-striped-bass-war-reasons-for.html | Wood, Field and Stream; See End of "Striped Bass War" Reasons for Regulation Wild Life Week a Success | True | By Raymond R. Camp | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/j-whitney-beals-71-boston-broker-dies-said-to-have-imported-the.html | J. WHITNEY BEALS, 71, BOSTON BROKER, DIES; Said to Have Imported the First Foreign Motion Picture | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/arkansas-tornado-kills-2-injures-10-path-200-feet-wide-cut-in.html | ARKANSAS TORNADO KILLS 2, INJURES 10; Path 200 Feet Wide Cut in Hamlet for Half a Mile | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/freeman-stops-francis.html | Freeman Stops Francis | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/city-renews-fight-for-utility-levy-mayor-appeals-to-lehman-as-high.html | CITY RENEWS FIGHT FOR UTILITY LEVY; Mayor Appeals to Lehman as High Court Upholds Tax--Urges Council Act Today Mayor Writes to Governor CITY RENEWS FIGHT FOR UTILITY LEVY | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/i-c-c-permits-road-to-borrow-500000-the-pittsburgh-west-virginia-to.html | I. C. C. PERMITS ROAD TO BORROW $500,000; The Pittsburgh & West Virginia to Get Sum From RFC to pay Maturities SOUTHWESTERN LINE ACTS The Galveston, Houston & Henderson Applies for $2,122,000 and Bond Issue | True | Special to THE NEW YORE TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/thomas-w-doyle.html | THOMAS W. DOYLE | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hungarys-debt-put-up-to-congress-roosevelt-asks-consideration-of.html | HUNGARY'S DEBT PUT UP TO CONGRESS; Roosevelt Asks Consideration of Proposed Post-War Settlement on Loans | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/site-for-apple-pageant-picked.html | Site for Apple Pageant Picked | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/washington-cuts-silver-price-1-cent-making-first-reduction-since.html | WASHINGTON CUTS SILVER PRICE 1 CENT; Making First Reduction Since Jan. 20, 1936, Treasury Sets Rate at 44 Cents an Ounce MOVE TO BAR INFLUX SEEN But Critics of Administration View Step as a Retaliatory One Against Mexico Some See Step as Necessary Oil Men See Hull | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/percy-morgan-buys-estate.html | Percy Morgan Buys Estate | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/vansittart-bowater-dead-in-london-at-75-was-former-lord-mayor-and.html | VANSITTART BOWATER DEAD IN LONDON AT 75; Was Former Lord Mayor and Member of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/lottery-plea-fails-in-appeals-court.html | Lottery Plea Fails In Appeals Court | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/few-buy-leathers-at-fall-showing-shoe-producers-merely-look-as-65.html | FEW BUY LEATHERS AT FALL SHOWING; Shoe Producers 'Merely Look' as 65 Tanners Exhibit Seasonal Colors PRICES ARE HELD STEADY ' Porto Plum' Is Highlighted but Volume Is Expected on Brown Tones Fail to Produce for Stock Volume Survey Planned | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/archduke-otto-disbands-his-austrian-legitimists.html | Archduke Otto Disbands His Austrian Legitimists | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/son-to-merrill-d-freemans.html | Son to Merrill D. Freemans | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/santasiere-ties-for-second-place-scores-over-barron-to-equal-cohens.html | SANTASIERE TIES FOR SECOND PLACE; Scores Over Barron to Equal Cohen's Total in the U. S. Chess Preliminaries TRIUMPHS IN 29 MOVES Annexes Group A Test Postponed From Seventh Round After Halting Balint Lost a lull Point Thirty Experts Competed., | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/show-to-aid-infirmary.html | Show to Aid Infirmary | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wagner-beats-young-in-ring.html | Wagner Beats Young in Ring | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/george-w-wiggs.html | GEORGE W. WIGGS | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/pushcart-man-in-one-spot-no-peddler-court-holds.html | Pushcart Man in One Spot No Peddler, Court Holds | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/colonel-house-dies-here-at-age-of-79-wilsons-adviser-in-the-days-of.html | COLONEL HOUSE DIES HERE AT AGE OF 79; Wilson's Adviser in the Days of World War Succumbs in Sleep-- Mourned by Statesmen Family Summoned to Room Known as "Man of Mystery" COLONEL HOUSE DIES HERE AT AGE OF 79 In the Governorship Days House's Political Training Campaign for Bryan's Support Advice to Wilson on Harvey Part in Formation of Cabinet His Impressions of Wilson. Estimate In Retrospect Found Us Ripe for Dictatorship | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cold-keeps-valentine-in-bed.html | Cold Keeps Valentine in Bed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/atlantic-city-pier-leased-george-hamid-amusement-man-to-operate.html | ATLANTIC CITY PIER LEASED; George Hamid, Amusement Man, to Operate Famous Structure | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/assails-fur-employers-union-charges-coercion-and-asks-1000000-back.html | ASSAILS FUR EMPLOYERS; Union Charges Coercion and Asks $1,000,000 Back Pay | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/chinese-aviators-train-at-kunming-mountain-range-protects-new.html | CHINESE AVIATORS TRAIN AT KUNMING; Mountain Range Protects New Location of School From Raids by Japanese 130 PILOTS ARE GRADUATED French Ships Being Assembled While Bombers Will Be Flown From Haiphong to Border | True | Special Cable to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/decline-in-bonds-features-trading.html | DECLINE IN BONDS FEATURES TRADING | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/news-of-the-screen-cecil-b-de-milles-next-film-will-be-union.html | NEWS OF THE SCREEN; Cecil B. De Mille's Next Film Will Be 'Union Pacific'--Kay Francis Announces Semi-Retirement Plans Muni to Decide on Next Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nuptials-at-home-for-miss-gregory-she-becomes-bride-of-richard.html | NUPTIALS AT HOME FOR MISS GREGORY; She Becomes Bride of Richard Monroe Cukor in Mother's Apartment at Beekman TWO NEW YORK BRIDES OF YESTERDAY | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/registration-upheld.html | REGISTRATION UPHELD | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/britons-urge-unity-on-french-leaders-lloyd-george-and-churchill-ask.html | BRITONS URGE UNITY ON FRENCH LEADERS; Lloyd George and Churchill Ask End of Political Bitterness, Strikes and Fiscal Woes BLUM DRAFTING PROGRAM Franc Drops Again-- Nation in No Position or Mood to Take Action Abroad Anglo-French Talked Barred Franc Goes Down | True | By P. J. Philipwireless To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/house-vote-bars-alaskan-air-base-army-plans-it-later-dimond-is-told.html | HOUSE VOTE BARS ALASKAN AIR BASE; Army Plans It Later, Dimond Is Told, After He Scores Budget Rule on Strategy | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wholesale-food-sales-rise.html | Wholesale Food Sales Rise | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY THE BERKSHIRE HILLS HOT SPRINGS PINEHURST SOUTH ERN PINES BERMUDA THE BAHAMAS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/katherine-l-teller-to-be-bride-april-9-maplewood-n-j-girl-finance.html | KATHERINE L. TELLER TO BE BRIDE APRIL 9; Maplewood, N. J., Girl Finance of Harry Charles Brown | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/slackening-seen-in-furniture-dip-februaryshipments-rose-31-from.html | SLACKENING SEEN IN FURNITURE DIP; FebruaryShipments Rose 31% From January but Dropped 40% From a Year Ago | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/no-license-needed-to-pass-circulars-supreme-court-holds-georgia.html | NO LICENSE NEEDED TO PASS CIRCULARS; Supreme Court Holds Georgia Town's Ordinance Violates Freedom of the Press PAINE'S PAPERS RECALLED Workers Defense League Sees Jersey City and Dearborn Laws Also Made Invalid | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/city-urged-to-delay-action-on-taxicabs-fair-will-bring-business-out.html | CITY URGED TO DELAY ACTION ON TAXICABS; Fair Will Bring Business Out of Slump, Councilman Hear | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/brooklyn-houses-traded.html | Brooklyn Houses Traded | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/allegheny-steel-income-net-of-1813707-is-equal-to-210-each-share.html | ALLEGHENY STEEL INCOME; Net of $1,813,707 Is Equal to $2.10 Each Share | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fire-chars-maryland-mansion.html | Fire Chars Maryland Mansion | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jockey-mccombs-triumphs-with-faust-and-miss-tad-at-coral-gibles.html | Jockey McCombs Triumphs With Faust and Miss Tad at Coral Gables Track; TARNS FAUST WINS EASILY AT TROPICAL Starts a Double for McCombs With Four-Length Triumph Over Favored My Kin PORDINA CAPTURES SHOW Pepper Patch Is Disqualified in Seventh, in Which Back Fence Is Placed First Pordina Fails to Last Stingy Wins Opener | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/annual-meetings-of-corporations-goodyear-tire-head-warns-that-new.html | ANNUAL MEETINGS OF CORPORATIONS; Goodyear Tire Head Warns That New Taxes Will Bring Price Rise or Lower Profits SEES BUSINESS RISE Tonnage in Tire Renewals Held Likely to Pass Last Year-- Debt Retirement Listed Foster Wheeler | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/line-starts-tieup-of-pacific-ships-pennsylvania-arrives-here-after.html | LINE STARTS TIE-UP OF PACIFIC SHIPS; Pennsylvania Arrives Here After Her Last Voyage in Intercoastal Service FEDERAL AID IS DENIED Company Awaits Ruling on Plan to Sell Liner for South American Trade | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/snead-victor-with-271-low-for-season-golf-ruling-helps-snead-win.html | Snead Victor With 271, Low for Season; GOLF RULING HELPS SNEAD WIN EASILY No Penalty Is Inflicted as His Caddy Lays Down Bag While Pro Cards 69, 68 for 271 REVOLTA NEXT WITH 276 Runyan and Guldahl Five Shots Back--Shute Has 238 in Greensboro Tourney Third-Round 67 for Shute THE SCORES Revolta Rallies Quickly A WINNER AND A MEDALIST IN SOUTHERN GOLF | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/transit-study-continued-port-authority-will-poll-the-staten-island.html | TRANSIT STUDY CONTINUED; Port Authority Will Poll the Staten Island Ferry Users | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/financial-markets-stocks-rally-moderately-in-fairly-active-trading.html | FINANCIAL MARKETS; Stocks Rally Moderately in Fairly Active Trading Bonds Off--Peso Falls--Wheat, Cotton Steady | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-william-j-narey.html | MRS. WILLIAM J. NAREY | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jersey-city-bows-to-giant-reserves-seventeen-hits-behind-steady.html | JERSEY CITY BOWS TO GIANT RESERVES; Seventeen Hits Behind Steady Hurling of Vandenberg and Lohrman Mark 14-1 Game GABLER HEAVILY SHELLED Drops Seven Runs in Fourth--Lee of Losers Circles Bases on Line Drive Horn Goes to Hazleton Joiner Slows Down Rivals | True | By John Drebingerspecial To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nickelodeon-party-for-spanish-relief-event-next-week-to-raise-funds.html | NICKELODEON PARTY' FOR SPANISH RELIEF; Event Next Week to Raise Funds for Care of Orphans | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/to-trade-bakery-shares-langendorf-united-states-april-1-as-date-for.html | TO TRADE BAKERY SHARES; Langendorf United States April 1 as Date for Exchange | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/where-goodwill-pays.html | WHERE GOOD-WILL PAYS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/man-80-killed-by-auto.html | Man, 80, Killed by Auto | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/new-firm-is-formed-group-will-specialize-in-the-examination-of.html | NEW FIRM IS FORMED; Group Will Specialize in the Examination of Bonds | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/many-seek-to-design-new-nickel.html | Many Seek to Design New Nickel | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/kosowitzky-appears-tonight.html | Kosowitzky Appears Tonight | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nyes-yacht-wins-trophy-at-nassau-gale-is-first-in-final-contest-to.html | NYE'S YACHT WINS TROPHY AT NASSAU; Gale Is First in Final Contest to Capture Johnnie Walker Series With 26 Points OGILVY'S JAY RUNNER-UP Western Long Island Sound Craft Sixth in Last Race for Star Class Fleet Light Wind for Race Governor Host to Skippers THE SUMMARIES | True | By Tropical Radio To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/envoy-of-france-is-honored-here-count-de-saintquentin-guest-at.html | ENVOY OF FRANCE IS HONORED HERE; Count de Saint-Quentin Guest at Reception, Opens Art Show and Inspects School | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/silver-price-off-in-world-markets-foreign-exchanges-linked-to-the.html | SILVER PRICE OFF IN WORLD MARKETS; Foreign Exchanges Linked to the Metal Also Decline--Mexican Peso Hit REDUCTION BY TREASURY Bankers and Brokers Here and Abroad See Collapse of the Administration's Policy Chinese Rates Depressed Further Reduction Feared Buying Only Spot Silver | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/parkers-gain-point-in-extradition-fight-temporary-writ-keeps.html | PARKERS GAIN POINT IN EXTRADITION FIGHT; Temporary Writ Keeps Kidnapping Case in South Jersey | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dolan-outboxes-pastore.html | Dolan Outboxes Pastore | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/insurance-levy-increased-to-18-senate-group-also-cuts-rate-on.html | INSURANCE LEVY INCREASED TO 18%; Senate Group Also Cuts Rate on Foreign Corporations by 2 Per Cent to 18 HOUSE TITLE 1-A ACCEPTED Surtax on Undistributed Net of Personal Holding Concerns Put at 65 to 75 Per Cent Cut for Foreign Corporations THE DAY IN WASHINGTON For Splitting Estate Payments | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-philip-sobel-has-son.html | Mrs. Philip Sobel Has Son | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cotton-maintains-its-improved-tone-prices-rally-in-early-trading.html | COTTON MAINTAINS ITS IMPROVED TONE; Prices Rally in Early Trading but Finish 2 Points Up to 3 Down LESS BUSINESS IN SOUTH Spot Transactions 5,000 Bales, Against 14,000 Year Ago-- Some Calling by Mills | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/record-69-gives-mrs-page-medal-u-s-champion-sets-national-mark-at.html | RECORD 69 GIVES MRS. PAGE MEDAL; U. S. Champion Sets National Mark at Pinehurst for Big Tourney Qualifying Round WINS BY FOUR STROKES Miss Kirby Second, Followed at 76 by Miss Hemphill and Miss Dettweiler THE LEADING SCORES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tokyo-demonstrator-surrenders-to-police-authorities-failed-to-find.html | TOKYO DEMONSTRATOR SURRENDERS TO POLICE; Authorities Failed to Find Him During Diet Session | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/paris-hears-terms-of-reich-to-czechs-demands-declared-to-include.html | PARIS HEARS 'TERMS' OF REICH TO CZECHS; Demands Declared to Include Partition and Eventual German Domination Minorities Policy Stated Assurances Given PARIS HEARS TERMS OF REICH TO CZECHS Nazis Make Gain in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/advertising-news-and-notes-brewer-sets-retail-prices-ad-messages.html | Advertising News and Notes; Brewer Sets Retail Prices Ad Messages for Records Account Arrow Shirts Back in Newspapers Delco-Frigidaire in 3 Drives Personnel Notes Retail Linage Down 18.3% | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/girl-violinist-13-heard-in-recital-ariana-bronsteins-debut-is.html | GIRL VIOLINIST, 13, HEARD IN RECITAL; Ariana Bronstein's Debut Is Sponsored by Society to Aid Young Musicians CHAUSSON 'POEME' PLAYED Program Also Includes Works by Franck, Vitali-Auer, Mozart and Granados-Kreisler Several Works on Program Cesar Franck Sonata Carmen Reuben Heard | True | By Olin Downes | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dr-edward-perry-of-columbia-dead-jay-professor-emeritus-of-greek.html | DR. EDWARD PERRY OF COLUMBIA DEAD; Jay Professor Emeritus of Greek, Oldest Member of the Faculty, Was 83 WITH UNIVERSITY 58 YEARS Active in School of Classical Studies--Ex-Leader of the Archaeological Institute | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/big-chinese-gains-claimed-in-drives-hankow-reports-recapture-of.html | BIG CHINESE GAINS CLAIMED IN DRIVES; Hankow Reports Recapture of Towns in Shantung and Two Other Provinces HEAVY LOSSES ADMITTED Both Sides Are Said to Have Suffered Greatly--Japanese Call Reports False Celebrations in Hankow Threaten Chinese Rear Japanese Strike at Lini Calls Chinese Claims False Strategic Retreats Suggested Suchow Is Again Bombed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/books-of-the-times-net-and-network-the-telltale.html | BOOKS OF THE TIMES; Net and Network The Tell-Tale | True | By Ralph Thompson | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/two-aged-bishops-of-england-die-dr-j-h-greig-is-stricken-in-london.html | TWO AGED BISHOPS OF ENGLAND DIE; Dr. J. H. Greig Is Stricken in London and Dr. J. T. Smith on a Vessel at Sea BOTH OF ANGLICAN CHURCH Bishop Greig First Head of the Guildford See--Bishop Smith Had Served in Africa | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/saturdays-oddlot-totals.html | Saturday's Odd-Lot Totals | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/coleman-joins-interstate.html | Coleman Joins Interstate | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/resources-bill-to-house-committee-reports-measure-to-take-place-of.html | RESOURCES BILL TO HOUSE; Committee Reports Measure to Take Place of '7 TVA's' Plan | True | Special to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wilson-formally-in-fight-on-earle.html | WILSON FORMALLY IN FIGHT ON EARLE | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/births.html | Births | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/buys-scarsdale-residence.html | Buys Scarsdale Residence | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/quezon-names-governor-invites-moro-to-renounce-his-religious.html | QUEZON NAMES GOVERNOR; Invites Moro to Renounce His Religious Leadership | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/british-remember-wisdom-of-house-viewed-as-one-of-the-most.html | BRITISH REMEMBER WISDOM OF HOUSE; Viewed as One of the Most Sagacious Men Ever Sent to London by United States STATESMEN MOURN HIM Lord Tyrrell, Lord Cecil and Lloyd George Among Those Who Knew Him as Friend Lloyd George Pays Tribute His Service to Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/price-contracts-voided-on-cigars-feld-law-pacts-on-7-sizes-of.html | PRICE CONTRACTS VOIDED ON CIGARS; Feld Law Pacts on 7 Sizes of Haddon Hall Brands Are Canceled COMPETITION IS BLAMED Producer, Among First to Set Resale-Quotations, Tells of Reduced Sales Trade Assurances Cited Other Cancellations Feared | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/deals-in-new-jersey-port-authority-buys-flat-and-store-in-union.html | DEALS IN NEW JERSEY; Port Authority Buys Flat and Store in Union City | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/text-of-the-supreme-court-decision-on-the-public-utility-holding.html | Text of the Supreme Court Decision on the Public Utility Holding Company Act; Lower Court Ruling Outlined Decree Is Without Prejudice Little Controversy Seen Points to Service Contracts Further Argument Reviewed Cites Companies' Pleas Congress's Aims Upheld Defendants Retain Rights Government Case Set Forth Power of Informatory Process Act Found Sufficiently Clear Separability of Provisions As to Constitutional Bounds No Room for Doubt" Text of the Law Is Quoted Congress's Purpose Discussed Penalty Is Explained Reference Notes Registration Statements Balance Sheets Required | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/steel-production-rises-for-fourth-week-in-row.html | Steel Production Rises For Fourth Week in Row | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/toronto-march-28-but-harvey-jackson-may-be-out-with-sprained-arm.html | TORONTO, March 28; But Harvey Jackson May Be Out With Sprained Arm Tonigh | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tropical-park-chart-oaklawn-park-results-tropical-park-entries.html | TROPICAL PARK CHART; Oaklawn Park Results Tropical Park Entries Oaklawn Park Entries Bay Meadows Entries | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/constitution-board-proposed-by-celler-bar-group-backs-commission-to.html | CONSTITUTION BOARD PROPOSED BY CELLER; Bar Group Backs Commission to Study Amendments | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/stocks-in-london-paris-and-berlin-most-groups-lower-in-great.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups Lower in Great Britain as Uncertainty of Wall St. Is Reflected FRENCH PRICES FALL MORE Losses Bad, Although Close Is Not at Day's Lows—List in Reich Tends to Soften Weak Tendency in Berlin LONDON LONDON BERLIN AMSTERDAM PARIS MILAN BERLIN ZURICH GENEVA Bourse Still Pessimistic | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dillon-and-drillon-share-berth-on-national-hockey-league-team.html | Dillon and Drillon Share Berth On National Hockey League Team; Ranger, Leaf Right Wings Tie in Canadian Press Poll-Thompson Brothers Named--Patrick Coach Seventh Time Kerr Alternate Goalie Well-Balanced Team The All-Star Selections | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/treasury-sells-last-of-new-money-bills-80day-issue-gets-average-bid.html | TREASURY SELLS LAST OF 'NEW MONEY' BILLS; 80-Day Issue Gets Average Bid of 0.081%--Regular 0.087% | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/former-sheriff-is-sworn-as-united-statesmarshal.html | Former Sheriff Is Sworn As United States-Marshal | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/movies-are-guilty-of-escapism-can-be-proud-of-it-hays-finds.html | Movies Are Guilty of 'Escapism,' Can Be Proud of It, Hays Finds; Hollywood Has Entertained Public and Has Shunned All Propaganda, Says Report--He Warns on Advertising in Films | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/weeks-auto-deaths-declined-sharply-injuries-also-fell-despite.html | WEEK'S AUTO DEATHS DECLINED SHARPLY; Injuries Also Fell Despite Slight Rise in Accidents | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jersey-relief-aid-held-up-by-lobby-assembly-refuses-to-act-on.html | JERSEY RELIEF AID HELD UP BY 'LOBBY'; Assembly Refuses to Act on $19,000,000 Plan as Teachers Protest Use of Funds THRONG ATTENDS SESSION Labor and Mediation Boards Approved--Gasoline Price-Fixing Also Passes Relief Plan Held Valid Jobless Demonstrate Outside | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/morales-outpoints-dean.html | Morales Outpoints Dean | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/c-a-angells-estate-subway-builder-left-423988widow-main-beneficiary.html | C. A. ANGELL'S ESTATE; Subway Builder Left $423,988Widow Main Beneficiary | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/store-stock-drop-put-at-7-per-cent-only-one-of-19-departments-had-a.html | STORE STOCK DROP PUT AT 7 PER CENT; Only One of 19 Departments Had a Gain at Month-End, Reserve Bank Reports FEBRUARY SALES OFF 5.2% Decline for First Three Weeks Was 13%--Chains' Volume 2.5% Lower in Month | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/logan-wood-brother-of-speedboat-racer-detroit-industrialist-dies-in.html | LOGAN WOOD, BROTHER OF SPEED-BOAT RACER; Detroit Industrialist Dies in California of Pneumonia | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/in-the-nation-how-president-benefited-by-foes-tactics-bill-greatly.html | In The Nation; How President Benefited by Foes' Tactics Bill Greatly Modified Roll Call Refutes Fears | True | By Arthur Krock | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/guard-ends-life-in-bank.html | Guard Ends Life in Bank | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/baldomir-is-elected-urguays-president-successful-candidate-gives.html | BALDOMIR IS ELECTED URGUAY'S PRESIDENT; Successful Candidate Gives Backing to Democracy | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/rubens-witness-seized-as-member-of-passport-ring-bronx-photographer.html | RUBENS WITNESS SEIZED AS MEMBER OF PASSPORT RING; Bronx Photographer Accused of Part in Obtaining Papers for Aliens in U. S. FIRST ARREST IN THE CASE Prisoner, a Citizen, Was Born in Russia -- Hundreds of Like Frauds Reported He Is Naturalized Citizen Many Aliens Believed Aided RUBENS WITNESS IS ARRESTED HERE | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sports-of-the-times-seeing-red-with-sound-effects-selfstarter.html | Sports of the Times; Seeing Red, With Sound Effects Self-Starter, Non-Stop The Poisonous Player The Hawks Ahead Saved for the Big Push | True | By John Kieran | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/three-hurt-in-strike-riot.html | Three Hurt in Strike Riot | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/exporters-here-check-on-credits-to-mexico.html | Exporters Here Check On Credits to Mexico | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/c-r-bohnsack-honored-national-democratic-club-gives-dinner-for.html | C. R. BOHNSACK HONORED; National Democratic Club Gives Dinner for Former WNYC Head | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/barcelona-stowaways-held.html | Barcelona Stowaways Held | True | Wireless TO THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/frank-j-gazzolo.html | FRANK J. GAZZOLO | True | Speicla to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wembley-lions-set-pace.html | Wembley Lions Set Pace | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sheffield-united-ties-11.html | Sheffield United Ties, 1-1 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/club-employes-favor-a-f-of-l.html | Club Employes Favor A. F. of L. | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/harriman-petition-dismissed.html | Harriman Petition Dismissed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/revision-of-cabinet-expected-in-rumania-shifts-held-likely-today-as.html | REVISION OF CABINET EXPECTED IN RUMANIA; Shifts Held Likely Today as the Liberals Quit Government | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/exhibit-by-mrs-bush-show-by-dreamer-on-canvas-open-to-the-public-to.html | EXHIBIT BY MRS. BUSH; Show by 'Dreamer on Canvas' Open to the Public Today | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tva-area-backing-told-to-president-invitation-to-ceremonies-on.html | TVA AREA BACKING TOLD TO PRESIDENT; Invitation to ,Ceremonies on Civil War Battles Given to Him at Warm Springs AID TO VALLEY STRESSED Delegation Asks People of the Country to Come Sept. 19-20 to See Project's Benefits The Tennessee Invitation Making of a River of Life" | True | By Felix Belair Jr.special To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hen-pays-for-stolen-food.html | Hen 'Pays' for Stolen Food | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mrs-roosevelt-sr-opens-exposition-presidents-mother-interested-by.html | MRS. ROOSEVELT SR. OPENS EXPOSITION; President's Mother Interested by Housing Exhibit at the Annual Women's Show FRIES EGG ON TRICK 'STOVE' Cooking and Needlework Arts Attract Throngs--Health Talks Are a Feature Makes Tour of Exposition Helen Morgan Bakes Beans | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/machinery-exports-rise.html | Machinery Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/book-notes.html | BOOK NOTES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/caras-beats-ponzi-twice.html | Caras Beats Ponzi Twice | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/colonial-descendants-to-meet.html | Colonial Descendants to Meet | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/article-1-no-title-program-for-loews-state.html | Article 1 -- No Title; Program for Loew's State | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/crude-oil-stocks-rise.html | CRUDE OIL STOCKS RISE | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/housewife-escapes-jail-term-suspended-for-inside-informant-in-poker.html | HOUSEWIFE ESCAPES JAIL; Term Suspended for Inside Informant in Poker Hold-Up | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/the-screen-the-call-the-life-story-of-charles-de-foucauld-has-its.html | THE SCREEN; ' The Call,' the Life Story of Charles de Foucauld, Has Its Benefit Premiere at the Astor At the Broadway Cine Roma | True | By Frank S. Nugent | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nieces-to-share-250000.html | Nieces to Share $250,000. | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dr-benj-white-59-noted-biologist-known-for-immunization-work-dr-in.html | DR. BENJ. WHITE, 59, NOTED BIOLOGIST; Known for Immunization Work Dr. in Massachusetts Schools--Dies in South ONCE ON HARVARD FACULTY Also Active in Hospitals Before Retirement--Was a Captain in Army Sanitary Corps | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hamilton-warns-party-of-a-crisis-tells-jersey-republicans-next.html | HAMILTON WARNS PARTY OF A CRISIS; Tells Jersey Republicans Next Fight May Be Their Last if They Do Not Win ASKS DRIVE ON CONGRESS But Chairman Says Business Is Turning From New Deal on Prosperity Issue | True | Special to THE NEW YORE TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-in.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop in Advances to Farms and Trade U. S. BOND HOLDINGS DOWN Deposits Credited to Domestic Banks Off $203,000,000 in Week Ended March 23 Condition of Reserve Member Banks in 101 Cities March 23 | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/british-film-act-delayed-commons-rejects-amendment-revising-quota.html | BRITISH FILM ACT DELAYED; Commons Rejects Amendment Revising Quota Percentage | True | Special Cable to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bus-line-sues-city-on-oneway-order-two-actions-seek-to-block.html | BUS LINE SUES CITY ON ONE-WAY ORDER; Two Actions Seek to Block Valentine Ruling on Eighth and Ninth Avenues MAYOR WELCOMES A TEST Company Says That Ten-Year Franchise Is Violated by Police Proposal Mayor Welcomes Test Three Routes Are Involved | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/to-pay-sao-paulo-7-coupons.html | To Pay Sao Paulo 7% Coupons | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dr-robert-p-wilder-a-missionary-leader-one-of-founders-of-the.html | DR. ROBERT P. WILDER, A MISSIONARY LEADER; One of Founders of the Student Volunteer Movement | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/leaders-at-funeral-of-george-compton-mayor-la-guardia-among-400-at.html | LEADERS AT FUNERAL OF GEORGE COMPTON; Mayor La Guardia Among 400 at Rites for Attorney | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/colonel-house.html | COLONEL HOUSE | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jerome-composer-of-popular-songs-wrote-music-also-for-comediesdies.html | JEROME, COMPOSER OF POPULAR SONGS; Wrote Music Also for Comedies--Dies at 56 After Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nazis-increase-marriage-and-family-loans-gain-of-1200000-in-births.html | Nazis Increase Marriage and Family Loans; Gain of 1,200,000 in Births Laid to Subsidies | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/proposal-for-davis-cup-change-finds-little-favor-in-europe-only.html | Proposal for Davis Cup Change Finds Little Favor in Europe; Only Switzerland Backs the British Plea for Biennial Contests--Germany Would Hold Last Two Rounds Every Other Year Britain's Stand Explained Year of Inactivity Opposed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bethpage-links-to-open-official-start-slated-saturdaygedney-status.html | BETHPAGE LINKS TO OPEN; Official Start Slated Saturday Gedney Status Unchanged | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/rector-dies-in-car-the-rev-w-t-hooper-called-victim-of-monoxide.html | RECTOR DIES IN CAR; The Rev. W. T. Hooper Called Victim of Monoxide Poisoning | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/film-machine-operator-burned.html | Film Machine Operator Burned | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/baer-is-rated-third-in-class-by-n-b-a-victor-over-farr-placed.html | BAER IS RATED THIRD IN CLASS BY N. B. A.; Victor Over Farr Placed Behind Louis and Schmeling | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/baseball-guide-is-out-ewing-named-on-alltime-team11-new-leagues.html | BASEBALL GUIDE IS OUT; Ewing Named on All-Time Team--11 New Leagues Listed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/queens-transactions-long-island-city-plot-sold-factory-building.html | QUEENS TRANSACTIONS; Long Island City Plot Sold, Factory Building Leased | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/400000-loan-for-utility.html | $400,000 Loan for Utility | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jane-rose-stern-becomes-a-bride-marriage-to-lawrence-marx-jr-takes.html | JANE ROSE STERN BECOMES A BRIDE; Marriage to Lawrence Marx Jr. Takes Place in Garden of Ambassador Hotel | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/end-suit-against-plan-nashua-stockholders-agree-on-a-settlement.html | END SUIT AGAINST PLAN; Nashua Stockholders Agree on a Settlement | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/old-homes-still-eligible-for-fha-loans-up-to-80-per-cent-of-their.html | Old Homes Still Eligible for FHA Loans Up to 80 Per Cent of Their Valuation | True | By Lee E. Cooper | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/brokenshire-fined-in-crash.html | Brokenshire Fined in Crash | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/viola-mann-to-be-wed.html | Viola Mann to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/2100-moving-vans-halted-by-strike-scores-of-householders-in.html | 2,100 MOVING VANS HALTED BY STRIKE; Scores of Householders in Manhattan and the Bronx Forced to Defer Shifts 4,000 MEN JOIN WALKOUT Furniture Already Loaded on Vans, in Some Cases, Carried Back Into the Homes | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/dyckman-ferry-opens-saturday.html | Dyckman Ferry Opens Saturday | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hawaii-sights-enemy-invading-fleet-in-war-games-seen-by-patrol.html | HAWAII SIGHTS 'ENEMY'; Invading Fleet in War Games Seen by Patrol Craft | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/fire-record.html | Fire Record | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/france-jails-saar-man-as-spy.html | France Jails Saar Man as Spy | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/marian-newcomet-killed-daughter-of-p-r-r-executive-in-illinois.html | MARIAN NEWCOMET KILLED; Daughter of P. R. R. Executive in Illinois Crash--Her Mother Hurt | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/oxford-crew-at-peak-shows-fine-form-practicing-starts-for-cambridge.html | OXFORD CREW AT PEAK; Shows Fine Form Practicing Starts for Cambridge Race | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/city-utility-tax-for-relief-upheld-supreme-court-refuses-to-void-3.html | CITY UTILITY TAX FOR RELIEF UPHELD; Supreme Court Refuses to Void 3% Income Levy in Transit Company Test DISCRIMINATION IS DENIED But Tribunal Bars Sales Impost on Out-of-State Concerns Doing Business Here Millions in Taxes Involved Discrimination Is Denied | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/two-geoghan-aides-resign.html | Two Geoghan Aides Resign | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/inspectors-assail-new-jail-in-bronx-state-report-criticizes-keepers.html | INSPECTORS ASSAIL NEW JAIL IN BRONX; State Report Criticizes Keepers for Being Unshaven and Lacking Uniforms | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/affiliated-fund-files.html | Affiliated Fund Files | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/doctor-is-beaten-in-brooklyn-home-j-a-sileo-attacked-in-his-bed.html | DOCTOR IS BEATEN IN BROOKLYN HOME; J. A. Sileo Attacked in His Bed Early Sunday -- Battered With Blunt Weapon POLICE CLUES ARE LACKING Mysterious Intruder 'Not of Great Strength' Sought--Cash and Gems Untouched Left to Perform Operation No Evidence of Struggle | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bond-club-to-tour-port.html | Bond Club to Tour Port | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/mann-knocks-out-lepage.html | Mann Knocks Out Lepage | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/gen-theodore-trepov-one-of-the-late-czars-leading-officers-dies-in.html | GEN. THEODORE TREPOV; One of the Late Czar's Leading Officers Dies in France | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/loans-awarded-by-municipalities-national-city-bank-purchases.html | LOANS AWARDED BY MUNICIPALITIES; National City Bank Purchases $1,000,000 Certificates of the City of Utica SCHOOL ISSUES BOUGHT Two Districts List Sales--West Virginia Offers $500,000 Road Bonds New York School District New York School District Hampshire County, Mass. State of West Virginia Worcester, Mass. Erie, Pa Revere, Mass State of Arkansas Washington County, Md. Winchendon, Mass. | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/soviet-fetes-mark-gorkys-birthday-mass-meetings-and-concerts-held.html | SOVIET FETES MARK GORKY'S BIRTHDAY; Mass Meetings and Concerts Held Throughiut Country | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tip-top-ball-on-may-6-stony-wold-auxiliary-plans-its-fourth-annual.html | TIP TOP BALL ON MAY 6; Stony Wold Auxiliary Plans Its Fourth Annual Dance | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/events-today.html | EVENTS TODAY | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/maplewood-club-picks-officers.html | Maplewood Club Picks Officers | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/commodities-at-new-low-fertilizer-association-index-for-last-week.html | COMMODITIES AT NEW LOW; Fertilizer Association Index for Last Week Was 75.8 | True | Special to THE NEW YORK TIMES | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/arthur-winslow-mining-engineer-was-head-of-boston-petroleum-company.html | ARTHUR WINSLOW; Mining Engineer Was Head of Boston Petroleum Company | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cuban-tobacco-duty-cut-asked.html | Cuban Tobacco Duty Cut Asked | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/william-h-graham.html | WILLIAM H. GRAHAM | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/appling-to-be-idle-for-three-months-white-sox-hit-by-aces-broken.html | APPLING TO BE IDLE FOR THREE MONTHS; White Sox Hit by Ace's Broken Leg--Cards Plan to Send Paul Dean to Minors | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/deaths.html | Deaths | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/st-helens-recs-on-top.html | St. Helen's Recs on Top | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/howard-h-woodman.html | HOWARD H. WOODMAN | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/frattini-takes-bout-outpoints-arellano-at-st-nickwhite-beats-alzek.html | FRATTINI TAKES BOUT; Outpoints A'rellano at St. Nick-- White Beats Alzek | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/buyers-to-alter-west-side-houses-farr-dwelling-on-tenth-street-will.html | BUYERS TO ALTER WEST SIDE HOUSES; Farr Dwelling on Tenth Street Will Be Converted Into a 10-Family Apartment INVESTOR GETS TWO FLATS Lessee of 5-Story Tenement on 85th St. to Remodel--Other Deals | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/daniels-in-new-charity-post.html | Daniels in New Charity Post | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/group-to-honor-authors-writers-of-books-in-the-how-to-category-to.html | GROUP TO HONOR AUTHORS; Writers of Books in the 'How To' Category to Be Guests | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/manville-back-from-vacation.html | Manville Back From Vacation | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/nlrb-order-upheld-by-supreme-court-coast-fruit-concern-with-40-p-c.html | NLRB ORDER UPHELD BY SUPREME COURT; Coast Fruit Concern, With 40 P. C. Interstate Sales, Must Reinstate and Pay Men NEGRO UNIONISTSWIN FIGHT Tribunal Refuses to Upset Refund Ordered Before Tobacco Law Repeal Fleming Estate Must Pay | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/piercearrow-says-it-cannot-go-on-trustees-admit-insolvency-and-its.html | PIERCE-ARROW SAYS IT CANNOT GO ON; Trustees Admit Insolvency and Its Creditors Concur in Petition to Court SUPPORTERS CHANGE MIND 77-B Petition Was Filed After Recession Halted Plan to Resuscitate Concern Recession Upset Plans Originally Made Bird Cages | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/1148000-more-of-gold-engaged-in-britain-making-16200000-taken-since.html | $1,148,000 More of Gold Engaged in Britain, Making $16,200,000 Taken Since March 15 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/quebec-gains-in-title-hockey.html | Quebec Gains in Title Hockey | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/letters-to-the-times-rezoning-the-east-side-move-not-opposed-if-it.html | Letters to The Times; Rezoning the East Side Move Not Opposed if It Provides for Low-Rent Housing The Selection of Judges Combination of Elective and Appointive Systems Is Urged Ousting Ownership Equitable Distribution As Related to Wealth, the Term Is Held to Be Misused Learning by Seeing Over-the-Counter Milk IF A COW HAS DREAMS | True | JULES SEITZ,JAMES D. BARNETT.IRA JEWELL WILLIAMS.ROBERT S. POSMONTIER,JOSEPH C. DRISCOLL.J. A. MARCUSKEITH THOMAS. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/convention-at-astor-local-roofing-and-metal-men-to-begin-3day.html | CONVENTION AT ASTOR; Local Roofing and Metal Men to Begin 3-Day Session Today | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/books-published-today.html | Books Published Today, | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/freightrate-rise-held-insufficient-new-haven-president-asserts.html | FREIGHT-RATE RISE HELD INSUFFICIENT; New Haven President Asserts Added Revenue Will Not Meet Higher Costs WAGES ARE UP $2,820,000 Materials Also Increased in Price, While Prospective Revenue Is Lower Virginian Railway Boston & Maine Railroad | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/looking-forward.html | LOOKING FORWARD | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/the-play-alfred-lunt-and-lynn-fontanne-act-in-the-sea-gull-under.html | THE PLAY; Alfred Lunt and Lynn Fontanne Act in 'The Sea Gull' Under the Theatre Guild's Standard | True | By Brooks Atkinson | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/lehman-for-hadassah-plan.html | Lehman for Hadassah Plan | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/miss-bostwick-advances-gains-semifinals-with-mcelroy-in-doubles.html | MISS BOSTWICK ADVANCES; Gains Semi-Finals With McElroy in Doubles Squash Racquets | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/service-company-files-electric-advisers-would-act-for-cities.html | SERVICE COMPANY FILES; Electric Advisers Would Act for Cities Service Power Group | True | Special to THE NEW YORK TIMES | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/bangor-hydro-issue-sold-600000-of-3-1-2s-is-privately-placed-by.html | BANGOR HYDRO ISSUE SOLD; $600,000 of 3 1/2s Is Privately Placed by Group | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/test-for-policewomen-kern-reports-applications-must-be-in-by-april.html | TEST FOR POLICEWOMEN; Kern Reports Applications Must Be In by April 13 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/barcelona-calls-100000-volunteers-wants-them-at-the-front-in-ten.html | BARCELONA CALLS 100,000 VOLUNTEERS; Wants Them at the Front in Ten Days--40,000 Needed to Build Defenses A DAY OF HARD FIGHTING Loyalists Struggle to Hold Lines Along Cinca River and Further South Cites Pilots Awaiting Planes Many Caught in Strafing Could Have Gone Further Spaniards Seek Refuge Madrid Plans to Hold Out FIRST PHOTOGRAPHS OF THE BOMBARDMENT OF BARCELONA | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/robert-lehman-named-to-the-n-y-u-council.html | Robert Lehman Named To the N. Y. U. Council | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/roosevelt-praises-service-of-house-great-and-unique-figure-the.html | ROOSEVELT PRAISES SERVICE OF HOUSE; 'Great and Unique Figure,' the President Says, Recalling His Wisdom in Crisis MANY JOIN IN TRIBUTES Hull Among the Leaders to Praise Career--Work Held of 'Inestimable Value' Other Leaders Pay Tribute Wide Knowledge and Wisdom" | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/broker-guilty-of-theft-m-e-kennedy-admits-use-of-customers.html | BROKER GUILTY OF THEFT; M. E. Kennedy Admits Use of Customers' Securities | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/leases-big-floor-casualty-company-gets-quarters-in-342-madison.html | LEASES BIG FLOOR; Casualty Company Gets Quarters in 342 Madison Avenue | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/76166-tax-charges-abated.html | $76,166 Tax Charges Abated | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/two-brothers-sentenced-get-long-terms-in-utica-holdup-when-father.html | TWO BROTHERS SENTENCED; Get Long Terms in Utica HoldUp When Father Was Killed | True | | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/full-apology-by-ohara-paid-gov-quinn-no-fees-admits-charges-had-no.html | FULL APOLOGY BY O'HARA; Paid Gov. Quinn No Fees, Admits Charges Had No Basis | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/registration-rush-begun-by-utilities-commonwealth-and-southern-and.html | REGISTRATION RUSH BEGUN BY UTILITIES; Commonwealth and Southern and United Corporation Lead in Bowing to Law FILING BY ALL INDICATED George Whitney, Morgan Partner, and Two Other Bankers Quit Posts in the Field 44 Per Cent Had Registered Stresses Own Duties | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/ask-music-bowl-hearing-westport-residents-appeal-to-war-department.html | ASK 'MUSIC BOWL' HEARING; Westport Residents Appeal to War Department on Club Plan | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/business-world-stores-stock-easter-goods-shirt-trade-improves.html | Business World; Stores Stock Easter Goods Shirt Trade Improves Easter Imports Down 25% Dress Market Irregular Hat Groups Score Scarf Craze Greige Goods Market Better Summer Furniture Reordered Some Gray Goods Weaken Fur Prices Up at Sale | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/two-big-innings-win-for-yanks-142-mccarthymen-get-six-runs-in.html | TWO BIG INNINGS WIN FOR YANKS, 14-2; McCarthymen Get Six Runs in Fourth and Eight in Sixth to Crush Kansas City HENRICH SMACKS A HOMER Knickerbocker Drives Pair of Doubles--Hadley Gives Up Both of Losers' Tallies Not an Impressive Showing Ruppert for Contract Change | True | By James P. Dawsonspecial To the New York Times. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/utility-officials-indicted-in-ohio-charged-with-making-false.html | UTILITY OFFICIALS INDICTED IN OHIO; Charged With Making False Reports on Natural Gas Sold | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/news-of-the-stage-dunning-show-on-sunday-nightsfifth-column-slated.html | NEWS OF THE STAGE; Dunning Show on Sunday Nights--'Fifth Column' Slated for Fall--'Escape This Night' April 22 Blanche Yurka May Appear Other Theatre Items | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/childrens-art-exhibit-opened.html | Children's Art Exhibit Opened | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/iowa-womens-ticket-beaten.html | Iowa Women's Ticket Beaten | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/arab-terrorists-kill-4-in-palestine-family-4-other-jews-in-taxi.html | ARAB TERRORISTS KILL 4 IN PALESTINE FAMILY; 4 Other Jews in Taxi Escape--2 Youths Slain on Mt. Scopus | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/cross-to-address-nassau-legion.html | Cross to Address Nassau Legion | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/jobseekers-wife-ends-life.html | Jobseeker's Wife Ends Life | True | Special to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/minimum-price-set-for-babo.html | Minimum Price Set for Bab-O | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/lerida-is-besieged-by-francos-troop-fighting-is-bitter-premier-in.html | LERIDA IS BESIEGED BY FRANCO'S TROOP; FIGHTING IS BITTER; Premier in Radio Plea Asks Volunteers to Be Ready for Lines in Ten Days Rebels Are Close to Lerida Lerida Is Besieged Other Columns Keep Pace Insurgents Break Stubborn Defense at Several Points on a 135-Mile Front BARCELONA CALLS 100,000 LERIDA IS BESIEGED BY FRANCO'S TROOPS Bitter Fighting at Maella Lerida Revolt Reported REBELS CONTINUE GAINS IN WIDESPREAD DRIVES | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/east-side-house-will-cost-500000-14story-building-planned-for-37th.html | EAST SIDE HOUSE WILL COST $500,000; 14-Story Building Planned for 37th St. and Lexington Ave. | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/boden-family-guarded-return-from-the-bahamas-after-alleged.html | BODEN FAMILY GUARDED; Return From the Bahamas After Alleged Kidnapping Attempt | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/moses-agrees-to-cede-park-land-in-bronx-for-public-school-site-at.html | Moses Agrees to Cede Park Land in Bronx For Public School Site at Price of $300,000 | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/the-summary-of-the-reorganization-bill-the-senates-vote-on.html | The Summary of the Reorganization Bill; THE SENATES VOTE ON REORGANIZATION Department of Welfare Created Power to Extend Civil Service | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/hitler-denounces-austrian-treason-talks-of-murdered-nazis-and.html | HITLER DENOUNCES AUSTRIAN 'TREASON'; Talks of 'Murdered' Nazis and Schuschingg's 'Guilt'-- Crowd Responds 'Hang Him!' HE CALLS UNION A MIRACLE In Plebiscite Campaign Speech He Warns Frontiers Cannot Halt Nazism's Spread Denounces 'Murderers' Identity of People and State. Lays Treason to Schuschnigg | True | Wireless to THE NEW YORE TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/will-honor-peter-minuit-wilmington-del-celebrates-today-its.html | WILL HONOR PETER MINUIT; Wilmington, Del., Celebrates Today Its Purchase From Indians | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/western-union-net-half-1936-income-total-of-3325769-equals-318-a.html | WESTERN UNION NET HALF 1936 INCOME; Total of $3,325,769 Equals $3.18 a Share, as Against $6.89 in Previous Year | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/only-two-sing-sing-cells-vacant.html | Only Two Sing Sing Cells Vacant | True | Special to THE NEW YORK TIMES. | C1B 372486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/title-plan-is-hit-by-stockholders-proposal-backed-by-creditors-of.html | TITLE PLAN IS HIT BY STOCKHOLDERS; Proposal Backed by Creditors of New York Title and Mortgage Is Opposed | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/34-on-n-y-u-squad-baseball-team-will-open-season-on-saturday-with.html | 34 ON N. Y. U. SQUAD; Baseball Team Will Open Season on Saturday With Alumni | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/malladas-statement-on-spain.html | Mallada's Statement on Spain | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/5-rise-in-income-taxes-seen.html | 5% Rise in Income Taxes Seen | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/reich-warns-luxembourg-calls-on-the-grand-duchy-to-curb-press.html | REICH WARNS LUXEMBOURG; Calls on the Grand Duchy to Curb Press Attacks | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/reich-jails-4-for-not-voting.html | Reich Jails 4 for Not Voting | True | Wireless to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/will-speak-on-real-estate.html | Will Speak on Real Estate | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/sees-victory-for-league-arthur-sweetser-of-secretariat-here-to-plan.html | SEES VICTORY FOR LEAGUE; Arthur Sweetser of Secretariat Here to Plan Fair Exhibit | True | | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/alexander-kirk-named-counselor-at-moscow.html | Alexander Kirk Named Counselor at Moscow | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-29 | 1938-03-29 | https://www.nytimes.com/1938/03/29/archives/plan-strict-hold-over-tya-inquiry-house-committeemen-project.html | PLAN STRICT HOLD OVER TYA INQUIRY; House Committeemen Project Concurrent Move, Needing No Presidential 'O.K.' POWER ISSUE IS ARGUED Shell Seeks to Bar Sifting of Utilities' Actions, Sought by Norris--Alabamian for It Sees Action Strictly Congress's Maverick Wants Facts Revealed | True | Special to THE NEW YORK TIMES. | C1B 372486 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/brancato-collapses-on-bench-in-court-murder-trial-ready-to-begin-as.html | BRANCATO COLLAPSES ON BENCH IN COURT; Murder Trial Ready to Begin as Judge Becomes III | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sells-house-after-thirty-years.html | Sells House After Thirty Years | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/spot-orders-feature-buying-of-leathers-most-shoe-producers-decline.html | SPOT ORDERS FEATURE BUYING OF LEATHERS; Most Shoe Producers Decline to Make Fall Commitments | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/peter-minuit.html | PETER MINUIT | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/hugh-f-mtague.html | HUGH F. M'TAGUE | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/revenue-increased-by-associated-gas-rise-of-7-per-cent-is-wiped-out.html | REVENUE INCREASED BY ASSOCIATED GAS; Rise of 7 Per Cent Is Wiped Out by Growth of Taxes | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/james-roosevelt-wins-jury-refuses-to-give-damages-for-crash.html | JAMES ROOSEVELT WINS; Jury Refuses to Give Damages for Crash Involving His Car | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/house-votes-448116280-for-the-army-funds-are-provided-for-476-new.html | House Votes $448,116,280 for the Army; Funds Are Provided for 476 New Planes | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/atlantic-city-taxes-up-budget-is-adopted-calling-for-rise-of-62.html | ATLANTIC CITY TAXES UP; Budget Is Adopted Calling for Rise of 62 Cents Over 1937 | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/85-pictures-hung-in-municipal-show-49-artists-to-display-wares.html | 85 PICTURES HUNG IN MUNICIPAL SHOW; 49 Artists to Display Wares Today--Water-Colors and Oils Are on View WOMEN AMONG EXHIBITORS Four Groups Are Presenting Their Works Under the Art Committee | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-george-p-brett-gives-dance-in-miami-she-entertains-for-younger.html | MRS. GEORGE P. BRETT GIVES DANCE IN MIAMI; She Entertains for Younger Set at Coconut Grove Estate | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/the-security-markets.html | THE SECURITY MARKETS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/de-mille-undergoes-operation.html | De Mille Undergoes Operation | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/consolidation-projected-devoe-raynolds-plan-merger-with-jonesdabney.html | CONSOLIDATION PROJECTED; Devoe & Raynolds Plan Merger With Jones-Dabney | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/broker-admits-theft-terhune-faces-term-of-5-to-10-years-in-sing.html | BROKER ADMITS THEFT; Terhune Faces Term of 5 to 10 Years in Sing Sing | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/u-s-title-games-july-2-and-3.html | U. S. Title Games July 2 and 3 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/seventeen-players-to-compete-in-finals-for-u-s-chess-title.html | Seventeen Players to Compete In Finals for U. S. Chess Title; Tournament Chairman Includes Cohen and Santasiere, Who Tied in Preliminaries--Matches Start Here Saturday Schedule of Flay Kashdan Beats Simonson | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/taxes-on-gross.html | TAXES ON "GROSS" | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-edward-r-struble.html | MRS. EDWARD R. STRUBLE | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/laclede-gas-meeting-april-25.html | Laclede Gas Meeting April 25 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/white-plains-girl-elopes-barbara-brooks-blind-date-at-wisconsin.html | WHITE PLAINS GIRL ELOPES; Barbara Brooks, 'Blind Date' at Wisconsin, Weds Classmate | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/drops-new-york-steam-stock.html | Drops New York Steam Stock | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/to-speed-windup-of-insull-concerns-referee-in-bankruptcy-is-named.html | TO SPEED WIND-UP OF INSULL CONCERNS; Referee in Bankruptcy Is Named for Three Investing Units | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/loans-and-discounts-of-insured-banks-up-total-advances-on-dec-31.html | LOANS AND DISCOUNTS OF INSURED BANKS UP; Total Advances on Dec. 31 $16,700,000,000, FDIC Says | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/deny-smuggling-chinese-four-from-british-ship-plead-on-federal.html | DENY SMUGGLING CHINESE; Four From British Ship Plead on Federal Charge Here | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/card-party-to-be-held-tonight.html | Card Party to Be Held Tonight | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/payrolls-gain-in-month-pennsylvania-shows-its-first-increase-since.html | PAYROLLS GAIN IN MONTH; Pennsylvania Shows Its First Increase Since October | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/letters-to-the-times-school-board-problems-we-are-held-to-need-a.html | Letters to The Times; School Board Problems We Are Held to Need a Full-Time or Else a Larger Commission Heavy Responsibilities Full-Time Commissioners Our Changed Buying Habits Housewives Today Found Too Thrifty, Perforce, to Waste Scraps In Defense of New York The Cardinals' Statements Opinions of Their Eminences of Boston and New York Are Discussed Fascist Dictatorship Feared We, Too, Make Chocolate MY WORLD | True | GREGORY WEINSTEIN.ROSEMARY FARRAR.JANE BRADY.PEDRO SALINAS,STUART TREMAYNE. (Mrs.) WILLIAM R. KIPP.SILENCE BUCK BELLOWS. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/students-get-peace-queries.html | Students Get Peace Queries | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/samuel-kurzman-formerly-partner-in-fifth-ave-womens-specialty-shop.html | SAMUEL KURZMAN; Formerly Partner in Fifth Ave. Women's Specialty Shop | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/events-today.html | EVENTS TODAY | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/draft-milk-market-plan-state-producers-and-federal-aides-prepare.html | DRAFT MILK MARKET PLAN; State Producers and Federal Aides Prepare Pact | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-orchestra-head-j-h-clark-3d-of-flushing-elected-at-princeton.html | NEW ORCHESTRA HEAD; J. H. Clark 3d .of Flushing Elected at Princeton | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tests-projector-to-televise-film-farnsworth-studio-demonstrates-a.html | TESTS PROJECTOR TO TELEVISE FILM; Farnsworth Studio Demonstrates a New 'Continuous' Machine WORK CARRIED ON A YEAR Product of Harry S. Bamford Said to Give Unusual Contrast and Definition Projector Is 'Continuous' Need Not Wait Connections 1-600th of Second Required | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/outside-weakness-hurts-cotton-list-unsettlement-abroad-also.html | OUTSIDE WEAKNESS HURTS COTTON LIST; Unsettlement Abroad Also Contributes to Decline of 16 to 19 Points Here SALES IN SOUTH FEWER Farm Work Reported Active in the Mississippi Valley Mill Curtailment Hinted | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/son-born-to-mrs-hugo-neu.html | Son Born to Mrs. Hugo Neu | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/deal-ends-patent-suit-socony-vacuum-buys-cracking-rights-from.html | DEAL ENDS PATENT SUIT; Socony-Vacuum Buys Cracking Rights From Universal Oil | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-workers-ship-is-named-by-hitler-he-designates-25000ton-craft.html | NEW WORKERS SHIP IS NAMED BY HITLER; He Designates 25,000-Ton Craft the Robert Ley at Launching | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/union-to-launch-drive-daley-memorial-appeal-to-open-at-sports.html | UNION TO LAUNCH DRIVE; Daley Memorial Appeal to Open at Sports Dinner Tonight | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/seek-two-missing-navy-fliers.html | Seek Two Missing Navy Fliers | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mguire-made-president-elected-head-of-nassau-b-c-at-73d-meeting-of.html | M'GUIRE MADE PRESIDENT; Elected Head of Nassau B. C. at 73d Meeting of Organization | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/frances-hall-honored-at-party.html | Frances Hall Honored at Party | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-hot.html | Notes of Social Activities in New York and Elsewhere; NEW YORK HOT SPRINGS CONNECTICUT NEW JERSEY SOUTHERN PINES PINEHURST | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wool-trade-rules-backed-in-hearing-get-tentative-approval-but.html | WOOL TRADE RULES BACKED IN HEARING; Get Tentative Approval, but Consumers Ask Inclusion of Stores, Clothing Field LATTER GROUPS PROTES Men's Wear and Retail Units Want to Be Exempt--FTC to Pass on Proposals | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/justice-black-participates.html | JUSTICE BLACK PARTICIPATES | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/advertising-news-and-notes-stroud-heads-mackayspaulding-warner-to.html | Advertising News and Notes; Stroud Heads Mackay-Spaulding Warner to Use Newspapers White Owl Campaign Starts Ken on Stands Tomorrow Accounts Co-Op Sponsors Entry Of Insurance Co. Here Personnel Notes | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/stocks-in-london-paris-and-berlin-market-in-britain-opens-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Market in Britain Opens Firm, but Turns Dull and Most. Sections Lose Ground HEAVY SELLING IN FRANCE Much Forced Liquidation of Accounts Upsets BourseSome Strength in Reich LONDON Boerse Somewhat Stronger | True | Wirless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dr-john-steen-93-clergyman-dies-rector-of-ascension-memorial-church.html | DR. JOHN STEEN, 93, CLERGYMAN, DIES; Rector of Ascension Memorial Church in 43d Street When District Was Suburban SERVED HALF A CENTURY Episcopal Priest 70 YearsHonored at Cathedral as Oldest in City Ordained in 1867 Chapel Part of Parish Remained Rector Until 1923 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fathers-day-plans-pushed-by-retailers-biggest-promotional-program.html | FATHER'S DAY PLANS PUSHED BY RETAILERS; Biggest Promotional Program Undertaken by N. R. D. G. A. | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wilson-co-cuts-dividend.html | Wilson & Co. Cuts Dividend | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-thomas-p-swin.html | MRS. THOMAS P. SWIN | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/young-to-sue-for-proxies-head-of-chesapeake-corp-to-act-pginst.html | YOUNG TO SUE FOR PROXIES; Head of Chesapeake Corp. to Act Pginst Guaranty Trust | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-womens-shop-opens-at-preview-lord-taylor-dedicates-part-of.html | NEW WOMEN'S SHOP OPENS AT PREVIEW; Lord & Taylor Dedicates Part of Modernized Floor to Older Shoppers COLOR SCHEME IS NOVEL Pastel Walls and More Vivid a Furnishings Give Effect of Luxurious Hoe t | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/debt-bill-protested-by-a-nova-creditor-company-asks-lehman-to-veto.html | DEBT BILL PROTESTED BY A NOVA CREDITOR; Company Asks Lehman to Veto Act Limiting Garnishees | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/foreign-rates-up-more-gold-arrives-shorts-seen-squeezed-in-the.html | FOREIGN RATES UP; MORE GOLD ARRIVES; Shorts Seen Squeezed in the Exchanges as Franc Gains 3 3/8 Points, Sterling 1c $8,291,000 GOLD BOUGHT $2,491,000 Taken in England, $5,800,000 in Japan as Large Sums Reach Here | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dr-ira-garrison.html | DR. IRA GARRISON | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mother-gives-ear-to-son.html | Mother Gives Ear to Son | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/c-w-wickersham-host-gives-second-in-dinner-series-for-natural.html | C. W. WICKERSHAM HOST; Gives Second in Dinner Series for Natural History Museum | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/reich-raises-army-by-4-corps-to-18-step-means-eventual-increase-of.html | REICH RAISES ARMY BY 4 CORPS TO 18; Step Means Eventual Increase of More Than One-fifth in Size of the Force PRE-WAR TOTAL REACHED Two New Corps Are Created in Austria-Another One Is Expected in East Prussia | True | Wirless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/other-news-of-major-league-clubs-browns-cardinals-indiansphils-red.html | Other News of Major League Clubs; BROWNS CARDINALS INDIANS-PHILS RED SOX-REDS SENATORS WHITE SOX-CUBS PIRATES BEES ATHLETICS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/hardy-due-to-quit-to-head-law-firm-federal-attorney-is-expected-to.html | HARDY DUE TO QUIT TO HEAD LAW FIRM; Federal Attorney Is Expected to Resign Office July 1Has Served Two Years DAILEY BACKED FOR POST Young Assistant Prosecutor Is Called Leading Contender for Appointment | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/stadium-concerts-will-open-june-23-21-st-season-will-begin-with.html | STADIUM CONCERTS WILL OPEN JUNE 23; 21 st Season Will Begin With Iturbi as Conductor | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sec-sets-two-utility-hearings.html | SEC Sets Two Utility Hearings | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/george-lawyer-a-former-executive-of-john-v-farwell-company.html | GEORGE LAWYER; A Former Executive of John V. Farwell Company | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/boy-scout-leaders-meet-new-plan-of-supervision-is-discussed-at.html | BOY SCOUT LEADERS MEET; New Plan of Supervision Is Discussed at Dinner | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/architect-gets-award-1400-traveling-scholarship-won-by-fair.html | ARCHITECT GETS AWARD; $1,400 Traveling Scholarship Won by Fair Draftsman | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/perry-services-today-educators-to-attend-rites-for-oldest-columbia.html | PERRY SERVICES TODAY; Educators to Attend Rites for Oldest Columbia Professor | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sale-aiding-blind-opens-today.html | Sale Aiding Blind Opens Today | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/housing-terms-set-by-federal-agency-mortgage-association-an-rfc.html | HOUSING TERMS SET BY FEDERAL AGENCY; Mortgage Association, an RFC Subsidiary, Sends Data to 10.000 Institutions LIMIT IS PUT AT $16,000 Insured Mortgages Will Be Bought at Price Equal to Unpaid Principal Service Fee Is Covered Loans to Be Made Directly | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jeremiah-bingham-manufacturer-and-inventor-of-an-automobile-brake.html | JEREMIAH BINGHAM; Manufacturer and Inventor of an Automobile Brake Dies | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/four-dogs-in-tie-for-new-trophy-country-life-and-sportsman-gives.html | FOUR DOGS IN TIE FOR NEW TROPHY; Country Life and Sportsman Gives Copy of Perpetual Award to Each Total points Decide Fanciers Show Interest | True | BY Henry R. Ilsley | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rain-aids-brush-fire-fighters.html | Rain Aids Brush Fire Fighters | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/kenyon-poloists-in-debut-tonight-meet-harvard-in-first-bid-for.html | KENYON POLOISTS IN DEBUT TONIGHT; Meet Harvard in First Bid for College Title by a Western Trio | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/clark-filibuster-holds-up-navy-bill-he-forces-eleven-rollcalls-in.html | CLARK FILIBUSTER HOLDS UP NAVY BILL; He Forces Eleven Roll-Calls in Senate and Vote Goes Over Until Today DEBATE CITES RISING COSTS 'Four-Department' Measure Is Passed, With Appropriations Increased $2,613,409 Vandenberg Questions Costs King Opposes Battleships | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/silver-again-cut-price-is-43-cents-u-s-treasury-makes-second.html | SILVER AGAIN CUT; PRICE IS 43 CENTS; U. S. Treasury Makes Second One-Cent Reduction-- World Market Also Declines THREAT TO MEXICO DENIED Washington Says Action Was Necessary Stabilization After London Drop Mexican Silver Not in Market Lowest Since May 4, 1934 | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/city-college-to-debate-rutgers.html | City College to Debate Rutgers | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/discusses-terms-on-spain-british-envoy-to-rome-sees-cianocheck-on.html | DISCUSSES TERMS ON SPAIN; British Envoy to Rome Sees Ciano--Check on France Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/brazilian-state-bans-foreigners-schools-rio-grande-do-sul-takes.html | BRAZILIAN STATE BANS FOREIGNERS' SCHOOLS; Rio Grande do Sul Takes Over Private Institutions | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/soviet-arctic-unit-is-now-under-fire-otto-j-schmidt-is.html | SOVIET ARCTIC UNIT IS NOW UNDER FIRE; Otto J. Schmidt Is InvolvedFleet Is Caught in Ice19 More Executed Purged of "Trotskyists" Before SOVIET ARCTIC UNIT IS NOW UNDER FIRE 200 on Three Ships in Ice 19 Executed in Kazakhstan Accused Last Autumn | True | By Harold Dennyspecial Cable To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/casey-in-action-tonight-opposes-omahoney-in-feature-of-garden.html | CASEY IN ACTION TONIGHT; Opposes O'Mahoney in Feature of Garden Wrestling Card | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/flushing-high-wins-118-nine-captures-opening-contest-of-season-from.html | FLUSHING HIGH WINS, 11-8; Nine Captures Opening Contest of Season From Textile EXHIBITION BASEBALL | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/housing-authorities-soon-to-be-at-work-in-new-york-and-new-jersey.html | Housing Authorities Soon to Be at Work In New York and New Jersey Communities | True | By Lee E. Cooper | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/greece-seeks-1944-olympics.html | Greece Seeks 1944 Olympics | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sports-today.html | Sports Today | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/b-b-rosenwasser-silk-firm-officer-cofounder-of-manufacturing.html | B. B. ROSENWASSER, SILK FIRM OFFICER; Co-Founder of Manufacturing Company Here Is Dead in His Home at 47 WAS FORMERLY VIOLINIST Member of the Philadelphia Symphony Orchestra Before Going Into Business | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/german-flies-5278-miles-seaplane-distance-mark.html | German Flies 5,278 Miles, Seaplane Distance Mark | True | Wireless to THE NEW YORK TIMES | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/song-writers-vote-to-help-austrians-will-ask-a-s-c-a-p-to-allot.html | SONG WRITERS VOTE TO HELP AUSTRIANS; Will Ask A. S. C. A. P. to Allot $100,000 in Royalties Due in Reich to Aid Colleagues COPYRIGHT SUIT PLANNED Test of Whether Publisher or Author Owns Renewal Rights Is Sought | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sigma-xi-at-union-elects-eight.html | Sigma Xi at Union Elects Eight | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/injection-found-aid-in-nerve-paralysis-new-treatment-to-ease-effect.html | INJECTION FOUND AID IN NERVE PARALYSIS; New Treatment to Ease Effect of Wound or Injury Shown | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/borlandwhite.html | Borland-White | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/auto-men-to-meet-on-rules-april-26-trade-practice-conference-is.html | AUTO MEN TO MEET ON RULES APRIL 26; Trade Practice Conference Is Called for Industry in Detroit by F. T. C. COMES AS A SURPRISE Lack of Accord in a Number of Branches, President's Interest Cited | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/4-admit-guilt-in-holdup-one-of-two-girls-accused-with-youths-is.html | 4 ADMIT GUILT IN HOLD-UP; One of Two Girls Accused With Youths Is Freed | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/vitelio-conquers-james-a-by-head-jack-patches-third-despite.html | VITELIO CONQUERS JAMES A. BY HEAD; Jack Patches Third Despite Interference That Causes Suspension of Keppler SHINING SUN IS PULLED UP Favorite's Further Entry at Tropical Ordered Refused--Ryan Scores Double | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/c-c-n-y-lists-dates-ten-opponents-booked-for-netmenother-schedules.html | C. C. N. Y. LISTS DATES; Ten Opponents Booked for Netmen-Other Schedules Set | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/kennedy-asks-views-of-british-bankers-22-financiers-are-questioned.html | KENNEDY ASKS VIEWS OF BRITISH BANKERS; 22 Financiers Are Questioned After Embassy Dinner | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/lawyer-faces-prison-edmond-oconnor-sentenced-in-london-on-will.html | LAWYER FACES PRISON; Edmond O'Connor, Sentenced in London on Will, Appeals | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/gain-for-south-africa-britain-speeds-plan-to-turn-over-great.html | GAIN FOR SOUTH AFRICA; Britain Speeds Plan to Turn Over Great Protectorates | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/demand-court-clerk-quit-puerto-rico-legislators-resent-woman.html | DEMAND COURT CLERK QUIT; Puerto Rico Legislators Resent Woman Attache's Slur | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dr-morgan-quits-model-town.html | Dr. Morgan Quits Model Town | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/runciehartz.html | Runcie-Hartz | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/killed-in-auto-crash-service-managers-companion-is-injured-in-72d.html | KILLED IN AUTO CRASH; Service Manager's Companion Is Injured in 72d St. Accident | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-paine-is-victor-advances-with-alexander-in-metropolitan-squash.html | MRS. PAINE IS VICTOR; Advances With Alexander in Metropolitan Squash Racquets | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/held-in-money-plot-man-accused-of-attempting-to-defraud-w-p.html | HELD IN MONEY PLOT; Man Accused of Attempting to Defraud W. P. Breeding | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/newark-triumphs-8-to-0-beats-sebring-fla-fire-force-scoring-5-runs.html | NEWARK TRIUMPHS, 8 TO 0; Beats Sebring (Fla.) Fire Force, Scoring 5 Runs in Eighth | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/trade-pacts-ready-for-june-1-signing-dr-grady-tells-export-group.html | TRADE PACTS READY FOR JUNE 1 SIGNING; Dr. Grady Tells Export Group British, Canadian Treaties Have Close Affinity SALES ABROAD UP 20-25% Machinery,Office Supply,Drug, Hardware Lines Gaining--War Fears Scouted Reciprocal Progam Defended Embargo" Seekers Scored Warns of Import Decline | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/thomas-renominated-by-advertising-club.html | Thomas Renominated By Advertising Club | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/labor-group-seeks-to-aid-housing-work-building-trades-council-here.html | LABOR GROUP SEEKS TO AID HOUSING WORK; Building Trades Council Here Suggests Wages Be 'Frozen' | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/louis-drops-partner-in-hard-workout-shows-power-with-his-right-in.html | LOUIS DROPS PARTNER IN HARD WORKOUT; Shows Power With His Right in Training for Thomas | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/armstrong-boxes-feldman-tonight-nontitle-bout-heads-benefit-program.html | ARMSTRONG BOXES FELDMAN TONIGHT; Non-Title Bout Heads Benefit Program at Hippodrome | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/walter-birges-jr-hosts-at-luncheon-valentin-blacquebeys-mrs-h-w.html | WALTER BIRGES JR. HOSTS AT LUNCHEON; Valentin Blacque-Beys, Mrs. H. W. Carhart, Mrs, Fosdick Ryle Their Guests RENEE SCHANCK HAS PARTY Mrs. J. A. Winter, Mrs. Gerard Hallock 3d and Mrs. R. M. Phillips Entertain | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/college-and-school-results-baseball-lacrosse-tennis-swimming.html | College and School Results; BASEBALL LACROSSE TENNIS SWIMMING | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/pennsylvania-aids-40000-a-day.html | Pennsylvania Aids 40,000 a Day | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/vast-riches-found-in-yunnans-mines-experts-discover-much-coal-iron.html | VAST RICHES FOUND IN YUNNAN'S MINES; Experts Discover Much Coal, Iron, Tin, Gold, Silver, Copper and Other Ores NEW INTEREST RESENTED Foreign Capital Will Not Be Permitted to Control Any of the New Industries | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/a-m-haddens-give-palm-beach-party-entertain-with-a-luncheon-at.html | A. M. HADDENS GIVE PALM BEACH PARTY; Entertain With a Luncheon at Everglades Club--The C.A. Watermans Have Guests H. S. VANDERBILTS HOSTS Party Given by Mrs. Chauncey Olcott--Miss Belle Sutton Hostess on Cruise Francis Hoppins Hosts Mrs. Dow Gives Luncheon | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-officials-elected-by-colonial-beacon-oil.html | New Officials Elected By Colonial Beacon Oil | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/victim-of-attack-better-police-still-unable-to-question-brooklyn.html | VICTIM OF ATTACK BETTER; Police Still Unable to Question Brooklyn Doctor, However | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-margaret-harrison-supervisor-of-operating-rooms-at-hospital-in.html | MISS MARGARET HARRISON; Supervisor of Operating Rooms at Hospital in Montclair | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/state-to-mediate-moving-mens-row-strikers-and-employers-agree-to.html | STATE TO MEDIATE MOVING MEN'S ROW; Strikers and Employers Agree to Submit Wage Dispute if Direct Talks Fail WIDE TIE-UP CONTINUES Union Groups in Autos Keep Close Watch on Vans in Manhattan and Bronx | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/contractor-lays-sabotage-to-union-electrical-employer-testifies.html | CONTRACTOR LAYS SABOTAGE TO UNION; Electrical Employer Testifies Labor Group Put 'Rollers' on Him to Control Jobs ADMITS BID COLLUSION Confesses He Also Committed Perjury to 'Play Ball' So He Would Be Let Alone | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/eleanor-m-adams-becomes-engaged-daughter-of-educator-in-cairo-egypt.html | ELEANOR M. ADAMS BECOMES ENGAGED; Daughter of Educator in Cairo, Egypt, Will Be Married to Ralph Hubert Bain JUNE NUPTIALS PLANNED Prospective Bride Attended Schools Here-Fiance Was Graduated From Syracuse | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fair-mementos-given-to-mayor-whalen-and-city-museum-also-get.html | FAIR MEMENTOS GIVEN TO MAYOR; Whalen and City Museum Also Get Wedgwood Plates as Gifts From Store | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/truce-is-arranged-in-cleaners-dispute-employers-and-union-agree-to.html | TRUCE IS ARRANGED IN CLEANERS' DISPUTE; Employers and Union Agree to Continue Negotiations | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/books-of-the-times-plays-many-parts-one-man-in-his-time-.html | BOOKS OF THE TIMES; Plays Many Parts One Man in His Time. . . | True | By Ralph Thompson | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/balli-bunti-gains-hunter-blue-in-pinehurst-lightweight-class.html | Balli Bunti Gains Hunter Blue In Pinehurst Lightweight Class; Sundown Star, Ridden by Mrs. Wilmshurst, Scores Over Cuchulain--Big Storm, Lucky Buck, Woodbourne Capture Team Event | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/gives-art-to-columbia-chardon-presents-70-of-his-watercolors-as.html | GIVES ART TO COLUMBIA; Chardon Presents, 70 of His Water-Colors as Memorial | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-julia-converse-hostess.html | Miss Julia Converse Hostess | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/chinese-say-foe-spreads-typhoid-germs-from-air.html | Chinese Say Foe Spreads Typhoid Germs From Air | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/15000-in-art-stolen-etchings-taken-from-summer-home-of-charles-a.html | $15,000 IN ART STOLEN; Etchings Taken From Summer Home of Charles A. Whelan | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/north-china-urges-calm-promises-to-punish-wouldbe-slayers-of.html | NORTH CHINA URGES CALM; Promises to Punish Would-Be Slayers of Government Chief | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/hoover-talk-to-be-broadcast.html | Hoover Talk to Be Broadcast | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/business-man-is-suicide-merwyn-heald-official-of-two-chicago-firms.html | BUSINESS MAN IS SUICIDE; Merwyn Heald, Official of Two Chicago Firms, Takes Poison | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/in-the-nation-events-that-led-up-to-the-utilities-decision-the.html | In The Nation; Events That Led Up to the Utilities Decision The Chief Justice's Lecture Court Eases Tension Holdout Utilities Stubborn | True | By Arthur Krock | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/detective-agency-burned-records-cleveland-man-tells-senate-civil.html | DETECTIVE AGENCY BURNED RECORDS; Cleveland Man Tells Senate Civil Liberties Committee Others Destroyed Theirs TO THWART INVESTIGATION Manager of Employer Group Admits Clearing Files of Labor Row Documents | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/2-bond-officials-must-serve-terms-court-refuses-leniency-for-kuney.html | 2 BOND OFFICIALS MUST SERVE TERMS; Court Refuses Leniency for Kuney and Sauter, Guilty of $300,000 Thefts | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/press-radio-rule-reversed-by-f-c-c-commission-in-coming-decision-is.html | PRESS RADIO RULE REVERSED BY F. C. C.; Commission in Coming Decision Is Said to Approve Acquisition by Ohio Newspaper PRIEST WILL SELL STATION Official Ratification Would Upset Recent Stand on Monopoly Contention | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/savings-association-to-move.html | Savings Association to Move | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/the-screen-a-mixture-of-farce-and-tragedy-is-the-french-film-the.html | THE SCREEN; A Mixture of Farce and Tragedy Is the French Film, 'The Lie of Nina Petrovna,' at the Filmarte | True | By Frank S. Nugent | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/topics-in-wall-street-the-bank-stocks-confidence-rubber-prices.html | TOPICS IN WALL STREET; The Bank Stocks Confidence Rubber Prices Railway Coordination Much Ado About Nothing | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/verdict-to-berg-in-8round-fight-british-boxer-beats-wallace-at.html | VERDICT TO BERG IN 8-ROUND FIGHT; British Boxer Beats Wallace at Broadway Arena--Brink Scores at the Coliseum | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/house-rites-tomorrow-relatives-go-to-houston-texas-where-services.html | HOUSE RITES TOMORROW; Relatives Go to Houston, Texas, Where Services Will Be Held | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tax-income-cuts-debt-treasurys-collections-for-26-days-this-month.html | TAX INCOME CUTS DEBT; Treasury's Collections for 26 Days This Month $712,305,955 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dufton-tops-baxter-in-open-squash-play-n-y-a-c-pro-is-a-victor-as.html | DUFTON TOPS BAXTER IN OPEN SQUASH PLAY; N. Y. A. C. Pro Is a Victor as World Tourney Starts | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/avenue-herrick-honors-wartime-envoy-to-paris.html | Avenue Herrick Honors Wartime Envoy to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/john-a-mdivit.html | JOHN A. M'DIVIT | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/japanese-retake-2-chinese-towns-battle-continues-at-lincheng-and.html | JAPANESE RETAKE 2 CHINESE TOWNS; Battle Continues at Lincheng and Tsining and Other Areas in Southern Shantung MORE TROOPS ARE ON WAY Defenders Say Suchow Will Not Be Captured Without Great Cost to Invaders Battle Continues at Lini Japanese Reverse Seen 200,000 in Wide Struggle Outer Mongolia Guards Border | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/steel-employment-down-17-for-month-february-payrolls-also-off-39.html | STEEL EMPLOYMENT DOWN 17% FOR MONTH; February Payrolls Also Off 39%, Institute Reports | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/nathan-h-weil-headed-new-york-insurance-firm-bearing-his-name.html | NATHAN H. WEIL; Headed New York Insurance Firm Bearing His Name | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/toronto-defeats-bruin-six-by-32-leafs-win-in-overtime-for-third.html | TORONTO DEFEATS BRUIN SIX BY 3-2; Leafs Win in Overtime for Third Straight-Crowd of 16.523 Sees Battle DRILLON'S GOAL DECIDES Registers-in 10:04 of Extra Session--Cowley Tallies Twice for Losers Bruin Center Ties Count Parsons Won Opener | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/business-advised-to-discard-alibis-burrus-tells-sales-heads-slump.html | BUSINESS ADVISED TO DISCARD 'ALIBIS'; Burrus Tells Sales Heads Slump Can Be Combated | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/three-more-rugby-stars-arrive-for-play-with-cambridge-squad-will.html | Three More Rugby Stars Arrive For Play With Cambridge Squad; Will Add Power to Team in Its Remaining Games Here-- U. S. Women Skiers Return After Winter Campaign Abroad Heath to Sail Wednesday Another Match Carded Those in the Party | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/steel-outputs-rise-more-than-seasonal-although-big-consumers-hold.html | Steel Output's Rise More Than Seasonal, Although Big Consumers Hold Off Orders | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jersey-city-faces-new-fight-by-c-i-o-labor-group-and-civil-liberty.html | JERSEY CITY FACES NEW FIGHT BY C. I. O.; Labor Group and Civil Liberty Union to Act After Ruling on Leaflet Distribution GIRL BARRED BY POLICE Circulars on Socialist Meeting Taken Away- Other Areas to Enforce Like Laws | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/yale-student-crashes-in-plane.html | Yale Student Crashes in Plane | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/elsa-voorhees-wed-to-theodore-hauschka-ceremony-in-chapel-of-st.html | Elsa Voorhees Wed to Theodore Hauschka; Ceremony in Chapel of St. Bartholomew's | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/latin-sisters.html | LATIN SISTERS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dance-play-to-be-given-april-19.html | Dance Play to Be Given April 19 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/uptown-property-features-trading-apartment-house-at-218-west-112th.html | UPTOWN PROPERTY FEATURES TRADING; Apartment House at 218 West 112th St., Containing 171 Rooms, Changes Hands 111 W. 72D ST. IS BOUGHT Professional Building Sold by Operator-Reports of Other Transactions in City | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rev-albert-m-quigley-pastor-of-the-baptist-church-of-mariners.html | REV. ALBERT M. QUIGLEY; Pastor of the Baptist Church of Mariners Harbor, S. I. | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jersey-assembly-votes-relief-bills-senate-measure-is-passed-despite.html | JERSEY ASSEMBLY VOTES RELIEF BILLS; Senate Measure Is Passed Despite Opposition by Teachers to Diversion PRINCETON BILLS ALSO WIN They Will Add to Control of Municipal Finances- Both Houses to Recess 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/five-firemen-hurt-at-3-queens-blazes-smoke-fells-4-one-cut-by.html | FIVE FIREMEN HURT AT 3 QUEENS BLAZES; Smoke Fells 4, One Cut by Glass--Truck Driver Is Injured | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/daily-oil-output-declines-in-week-average-of-3405600-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,405,600 Barrels Is Drop of 27,950, but 14,000 Ahead of Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil guns to Stills Unchanged, With Refineries Operating at 75.6% Gasoline Stocks Down Production by Districts | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/studies-secession-plan-jamestown-council-proposes-to-form-separate.html | STUDIES SECESSION PLAN; Jamestown Council Proposes to Form Separate County Rule | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/asks-bering-sea-action-copeland-resolution-proposes-rule-over.html | ASKS BERING SEA ACTION; Copeland Resolution Proposes Rule Over Alaskan Area | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/divorces-matthew-j-looram.html | Divorces Matthew J. Looram | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/may-wheat-jumps-5c-in-winnipeg-pit-strength-in-canadian-market.html | MAY WHEAT JUMPS 5C IN WINNIPEG PIT; Strength in Canadian Market Lifts Prices on This Side of Line 3/4 to 11/8c SALES FOR EXPORT RISE Minor Grains Are Quiet With Corn Developing Easier Tone and Losing 1/8 to 1/2c 1,000,000 Bushels for Export Easier Undertone in Corn MAY WHEAT JUMPS 5C IN WINNIPEG PIT | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bids-low-on-queens-tube-c-f-vachris-concern-offers-to-build-it-for.html | BIDS LOW ON QUEENS TUBE; C. F. Vachris Concern Offers to Build It for $2,228,000 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/board-expels-stephen-burke.html | Board Expels Stephen Burke | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/i-c-c-hears-denney-about-running-erie-head-of-road-supports-himself.html | I. C. C. HEARS DENNEY ABOUT RUNNING ERIE; Head of Road Supports Himself and Hadden for Trustees | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/howell-in-georgia-race-talmadge-aide-in-fight-against-new-deal.html | HOWELL IN GEORGIA RACE; Talmadge Aide in Fight Against New Deal Seeks Governorship | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bonds-drop-again-in-active-trading-domestic-issues-plunge-to-the.html | BONDS DROP AGAIN IN ACTIVE TRADING; Domestic Issues Plunge to the Lowest Levels in Several Years-Rails Hit Heavily TOTAL SALES $8,835,000 Federal List Off Sharply in Late Dealings--Foreign Loans Decline | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/to-hunt-floridamammals-history-museum-to-send-trailer-expedition.html | TO HUNT FLORIDAMAMMALS; History Museum to Send Trailer Expedition for Collection | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/school-bus-is-missing-in-alberta-blizzard.html | School Bus Is Missing In Alberta Blizzard | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/debut-here-made-by-ann-jamison-talented-soprano-is-presented-in.html | DEBUT HERE MADE BY ANN JAMISON; Talented Soprano Is Presented in Diversified Program at the Town Hall SHE SINGS WORK BY BACH Offers Schubert's .'Die Junge Nonne,' Aria by Mozart and French and English Group Augustana Choir Heard | True | By H. Howard Taubman | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/maryland-victor-83-opens-lacrosse-campaign-with-triumph-over.html | MARYLAND VICTOR, 8-3; Opens Lacrosse Campaign With Triumph Over Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/births.html | Births | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/vote-stephen-foster-memorial.html | Vote Stephen Foster Memorial | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/says-hoover-pledged-aid-r-b-bennett-tells-canadian-commons-of-offer.html | SAYS HOOVER PLEDGED AID; R. B. Bennett Tells Canadian Commons of Offer in 1931 Crisis | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wood-field-and-stream-another-drainage-critic-listening-in-on-a.html | Wood, Field and Stream; Another Drainage Critic Listening In on a Catch | True | By Raymond R. Camp | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/amateur-hockey.html | AMATEUR HOCKEY | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/gets-federal-education-post.html | Gets Federal Education Post | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bond-notes.html | BOND NOTES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/accounting-held-vital-aid-to-cities-investment-banker-urges-a.html | ACCOUNTING HELD VITAL AID TO CITIES; Investment Banker Urges a Better Presentation of Municipal Credit MULTIPLE COSTS LISTED Accountants Institute Hears Pleas for Improvement of Financial Management | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/death-rate-for-week-highest-this-year-city-figure-at-119-per-1000.html | DEATH RATE FOR WEEK HIGHEST THIS YEAR; City Figure at 11.9 Per 1,000 Population, Rice Reports | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/french-resigning-czechs-to-reich-feel-that-german-conquest-if.html | FRENCH RESIGNING CZECHS TO REICH; Feel That German Conquest, if Peaceful, Cannot Be Checked Without Resort to Arms DEFEAT IN SPAIN ADMITTED Air Base in Balearics Will Be Considered Unless Franco Disavows Foreign Help | True | By Jules Sauerwein. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/cambridge-loses-to-harvard-club-squash-racquets-team-makes-great.html | CAMBRIDGE LOSES TO HARVARD CLUB; Squash Racquets Team Makes Great Bid Before Being Turned Back, 3-2 GLIDDEN DEFEATS BARING Stops Invaders' Captain in 4 Games-- Gilder, Rice Gain Points for Winners THE SUMMARIES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/chicago-taxes-force-utility-offices-east-outofstate-holding-setups.html | CHICAGO TAXES FORCE UTILITY OFFICES EAST; Out-of-State Holding Set-Ups Assessed for Securities | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-pagenstecher-to-be-wed-april-22-chapel-will-be-scene-of-her.html | MISS PAGENSTECHER TO BE WED APRIL 22; Chapel Will Be Scene of Her Marriage Here to Charles Augustus Frank Jr. PLANS HER BRIDAL | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/elevated-to-fight-tax-foreclosure-president-says-it-will-pay-up.html | ELEVATED TO FIGHT TAX FORECLOSURE; President Says It Will Pay Up Arrears--He Threatens a Seven-Cent Fare Taxes to Be Paid No Controversy With City ELEVATED TO FIGHT TAX FORECLOSURE Foresees a Fare Rise | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/women-here-open-palestine-campaign-350-leaders-pledge-support-to.html | WOMEN HERE OPEN PALESTINE CAMPAIGN; 350 Leaders Pledge Support to Drive for $175,000 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/laurits-sondergaard.html | LAURITS SONDERGAARD | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/producers-accept-pact-40-agree-to-plans-for-abolishing-ticket.html | PRODUCERS ACCEPT PACT; 40 Agree to Plans for Abolishing Ticket Speculation | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/zola-film-banned-in-poland.html | Zola Film Banned in Poland | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fordham-riflemen-set-pace.html | Fordham Riflemen Set Pace | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/lithuanias-envoy-in-poland-for-talks-to-see-the-president-tomorrow.html | LITHUANIA'S ENVOY IN POLAND FOR TALKS; To See the President Tomorrow, Time Limit in Ultimatum | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/call-intercollege-turtle-race.html | Call Intercollege Turtle Race | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/reginald-f-sedgley-firearms-inventor-manufacturer-expert-on-rifles.html | REGINALD F. SEDGLEY, FIREARMS INVENTOR; Manufacturer, Expert on Rifles, Devised Signal Gun | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rally-by-americans-tops-hawks-leafs-win-league-title-americans.html | Rally by Americans Tops Hawks; Leafs Win League Title; AMERICANS ANNEX SERIES OPENER, 3-1 Sorrell and Schriner Defeat Chicago With Late Goals in Stanley Cup Semi-Final STEWART NETS IN SECOND Karakas, Hurt, Has 3 Stitches Taken in Scalp, Holding Up Play for 20 Minutes Goalies Even in Saves Smith Fails to Clear Murray Crashes Into Goalie Hockey Play-Offs Persistency Is Rewarded | True | By Joseph C. Nichols | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/news-of-the-stage-whos-who-bound-for-honolulu-and-australiamalachy.html | NEWS OF THE STAGE; ' Who's Who' Bound for Honolulu and Australia-'Malachy' Ceases Saturday in Chicago To Revive "Androcles" Summer Theatre Plans | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/screen-news-here-and-in-hollywood-mitzi-green-will-costar-with-marx.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mitzi Green Will Co-Star With Marx Brothers in 'Room Service' at RKO Studio PORTER HALL GETS ROLE Monogram to Fashion Picture Around C. W. Cadman's 'Land of the Sky Blue Water' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/canterbury-backs-seizure-of-austria-archbishop-rejoices-because.html | CANTERBURY BACKS SEIZURE OF AUSTRIA; Archbishop Rejoices Because Hitler's Thrust Did Not Involve Bloodshed THOUGHT MOVE INEVITABLE Pro-German Session in House of Lords Brings New Plea for Peace by Halifax Another Bishop Dissents Says Gratitude Due Halifax Closes Debate Chamberlain Writes Letter | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/hasty-pudding-club-in-political-satire-harvard-players-depart-from.html | HASTY PUDDING CLUB IN POLITICAL SATIRE; Harvard Players Depart From Tradition in 93d Show | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/canadas-railway-pares-cost-ratio-1937-operation-report-shows-63.html | CANADA'S RAILWAY PARES COST RATIO; 1937 Operation Report Shows 6.3% Gain in Traffic and 5.4% Rise in Expense PROFIT FROM STEAMSHIPS $188,537 Goes to Government in Partial Reimbursement for Prior Deficits OTHER RAILWAY STATEMENTS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rolling-mill-nets-8231335-for-1937-the-american-company-made-high.html | ROLLING MILL NETS $8,231,335 FOR 1937; The- American Company Made High Records Last Year in Its Sales and Profit BUSINESS AT $114,857,600 Employment and Payrolls Also Best in Concern's History--Future Held Obscure OIL COMPANY REPORTS GAIN Pan American Petroleum's Net Up to $5,539,384 in 1937 BENDIX NET $2,225,133 Profit Equals $1.07 a Share, Against $1.44 in 1936 HUDSON MOTOR PROFIT OFF 1937 Net Income $670,716 Against $3,305,616 in Year Before MADISON SQ. GARDEN GAINS $302,428 Earned in Nine Months--$195,132 Net Earlier OTHER CORPORATE REPORTS | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/no-fear-of-france-goebbels-asserts-he-tells-vienna-a-military.html | NO FEAR OF FRANCE, GOEBBELS ASSERTS; He Tells Vienna 'a Military Promenade From Paris to Berlin Is Out of Question' ADMITS FORMER ANXIETY Says No One Can Now Tell Who Won or Lost WarBids Austrians Work Reviews European Situation Makes Jibe at Dollfuss Spurs the Austrians On | True | By Emil Vadnaywireless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/memorial-chosen-for-jefferson-new-design-is-agreed-on-to-conform.html | MEMORIAL CHOSEN FOR JEFFERSON; New Design Is Agreed On to Conform to Changed Site in Washington | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/books-published-today.html | Books Published Today | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/syracuse-gets-slum-loan-contract-for-3930000-housing-project-signed.html | SYRACUSE GETS SLUM LOAN; Contract for $3,930,000 Housing Project Signed in Washington | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/british-shut-barcelona-office.html | British Shut Barcelona Office | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jailed-as-witness-in-passport-fraud-photographer-held-as-vital.html | JAILED AS WITNESS IN PASSPORT FRAUD; Photographer Held as Vital Figure in Criminal Trial Due in Rubens Case HE PROTESTS $5,000 BAIL Wins Permission to Ask for Cut-Conspiracy Charge Not to Be Pressed | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/puerto-rico-wants-share-in-u-s-naval-program.html | Puerto Rico Wants Share In U. S. Naval Program | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/italy-receives-belgian-envoy.html | Italy Receives Belgian Envoy | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/surgeon-back-from-spain-dr-busch-tells-of-experiences-in-barcelona.html | SURGEON BACK FROM SPAIN; Dr. Busch Tells of Experiences in Barcelona Hospital | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS BUILDING PLANS FILED MECHANICS' LIENS Queens Plant Leased | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-page-advances-with-easy-victory-medalist-in-north-and-south.html | MRS. PAGE ADVANCES WITH EASY VICTORY; Medalist in North and South Tourney Scores by 9 and 8 Over Miss Sutherland MISS HEMPHILL WINNER Downs Mrs. Robbins, 6 and 5--Misses Amory, Dettweiler and Bauer Also Gain | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/diet-members-paid-for-raid-on-tokyo-its-leader-confesses-receipt-of.html | DIET MEMBERS PAID FOR 'RAID' ON TOKYO; Its Leader Confesses Receipt of Money From 137 | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/25-soviet-balloons-in-flight.html | 25 Soviet Balloons in Flight | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/dance-recital-given-by-barnard-students-modern-tap-and-folk-numbers.html | DANCE RECITAL GIVEN BY BARNARD STUDENTS; Modern, Tap and Folk Numbers Demonstrated by Classes | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-j-lewis-parks-widow-of-former-new-york-episcopal-clergyman-dies.html | MRS. J. LEWIS PARKS; Widow of Former New York Episcopal Clergyman Dies | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/aa-u-backs-cunningham-mark.html | A.A. U. Backs Cunningham Mark | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/laddtate.html | Ladd-Tate | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/elizabeth-h-allen-has-home-wedding-graduate-of-sarah-lawrence.html | ELIZABETH H. ALLEN HAS HOME WEDDING; Graduate of Sarah Lawrence College Becomes the Bride of Richard Hull Fay BRIDE OF YESTERDAY | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-james-a-g-davey.html | MRS. JAMES A. G. DAVEY | True | Special to THE NEW YORK TIMES | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/exchange-seat-sold-for-55000.html | Exchange Seat Sold for $55,000 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/companies-hold-annual-meetings-head-of-international-nickel-reports.html | COMPANIES HOLD ANNUAL MEETINGS; Head of International Nickel Reports 44% Sales Decline Here at End of 1937 SHARON STEEL ORDERS UP Bookings in March Slightly Above February TotalDirectors Elected Philip Carey Manufacturing Sharon Steel Eastern Rolling Mill United Aircraft North American Aviation | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wins-divorce-contest-john-j-finlay-gets-illinois-decreewife-also.html | WINS DIVORCE. CONTEST; John J. Finlay Gets Illinois Decree--Wife Also Had Sued | True | Special to THE NEW YORK TMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/col-t-lh-huston-ball-club-partner-former-coowner-of-yankees.html | COL. T. L'H. HUSTON, BALL CLUB PARTNER; Former Co-Owner of Yankees Dies-Helped in Team's Rise to Two Championships SOLD OUT FOR $1,250,000 Engineer and Contractor Had Served as Officer in World and Spanish Wars Built Game Into an Industry Favored Public Control | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/kahnsokoloff.html | Kahn-Sokoloff | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/150-ministers-to-be-honored.html | 150 Ministers to Be Honored | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bloodhounds-solve-robbery.html | Bloodhounds Solve Robbery | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/28000000-of-3-12s-on-market-today-bonds-of-u-s-steels-duluth.html | $28,000,000 OF 3 1/2S ON MARKET TODAY; Bonds of U. S. Steel's Duluth, Missabe & Iron Range Railway Co. Offered 34 FIRMS PUT THEM UP Headed by Morgan StanleyLong Dearth of Corporate Financing Is Broken Purposes of the Financing Rated as Industrial Issue | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/lie-detector-case-ends-in-acquittal-jury-finds-kenny-not-guilty-in.html | LIE DETECTOR' CASE ENDS IN ACQUITTAL; Jury Finds Kenny Not Guilty in Hold-Up After Debating Nine and Half Hours COURT SET A PRECEDENT Admitted Findings of Device in the Same Manner as Any Other Evidence Judge Admits Evidence Truth-Telling Indicated | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/charges-airport-plot-philadelphia-mayor-says-hidden-group-would.html | CHARGES AIRPORT 'PLOT'; Philadelphia Mayor Says 'Hidden Group' Would Abolish It | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-mary-anderson-affianced-in-passaic-college-senior-to-be.html | MISS MARY ANDERSON AFFIANCED IN PASSAIC; College Senior to Be Married to Edward K. Wilcox Jr. | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/lockhart-gets-decree-author-of-british-agent-wins-conditional.html | LOCKHART GETS DECREE; Author of 'British Agent' Wins Conditional Divorce in London | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rand-union-makes-plea-to-roosevelt-says-labor-board-is-trying-to.html | RAND UNION MAKES PLEA TO ROOSEVELT; Says Labor Board Is Trying to Force Out 3,000 Who Took Strikers' Places A. F. L. IS ALSO ATTACKED Appeal Asserts Order Would Reduce Ousted Workers to 'the Lower Third' Ross Cites Reinstatements | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/riggs-advances-in-texas-defeats-nachlas-in-river-oaks-tourneysabin.html | RIGGS ADVANCES IN TEXAS; Defeats Nachlas in River Oaks Tourney- Sabin, Grant Win | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/500-on-the-lexington-out-with-tonsilitis-aircraft-carrier-is-forced.html | 500 ON THE LEXINGTON OUT WITH TONSILITIS; Aircraft Carrier Is Forced Out of Hawaiian War Games | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/food-prices-may-be-set-manufacturers-to-act-to-stop-cutting-willis.html | FOOD PRICES MAY BE SET; Manufacturers to Act to Stop Cutting, Willis Declares | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/prof-george-andrews.html | PROF. GEORGE ANDREWS | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/cargill-cos-seats-sold-memberships-on-board-of-trade-go-at-2500.html | CARGILL CO.'S SEATS SOLD; Memberships on Board of Trade Go at $2,500, Lowest Since 1915 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rebel-push-slows-lerida-still-held-by-loyalist-army-defenders-found.html | REBEL PUSH SLOWS; LERIDA STILL HELD BY LOYALIST ARMY; Defenders Found in Strong Positions and Catalan City Temporarily Saved HEAVY FIGHTING GOES ON Insurgents Halted South of the Town, but Northern Column Advances Attack in Caspe Sector Lerida Is Reawakened REBEL PUSH HALTS SHORT OF LERIDA Writer Visits Barbastro Castellon Is Bombed AFTER REBEL AIR RAIDS BROUGHT DEATH AND DESTRUCTION TO BARCELONA A huge steel girder, bent and twisted by bombs dropped from the Insurgent planes | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/patrolman-goes-on-trial.html | Patrolman Goes on Trial | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/plant-to-close-for-paid-vacation.html | Plant to Close for Paid Vacation | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/georgia-women-convene-more-than-5000-join-ruralurban-session-at.html | GEORGIA WOMEN CONVENE; More Than 5,000 Join Rural.Urban Session at Atlanta | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/nyes-yacht-riegisters-sweep-in-international-star-class-series-at.html | Nye's Yacht Riegisters Sweep in International Star Class Series at Nassau; FINAL TROPHY RAGE CAPTURED BY GALE Lake Michigan Craft Takes Spring Championship at Nassau by Half Point RUNNER- UP HONORS TO JAY Ogilvy's Boat Home Third in Deciding Event, 17 Seconds Behind the Melody Beaten by 17 Seconds Melody First in Opener | True | By Tropical Radio To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-ida-r-beane.html | MRS. IDA R. BEANE | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/lotos-club-to-honor-barbirolli.html | Lotos Club to Honor Barbirolli | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/protest-forceful-it-asks-reconsideration-of-expropriationsays.html | PROTEST FORCEFUL; It Asks Reconsideration of Expropriation--Says Mexico Cannot Pay CONGRESS SESSION CALLED Cardenas Wants It to Act on Tariffs, His Powers and a $20,000,000 Oil Loan Curb on Cardenas Is Expected Trade Threat Is Seen U.S. PROTEST ON OIL IS MADE TO MEXICO British Pressure on U. S. Seen Cardenas Urges Mining Accord Washington Is Insistent | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/two-more-utilities-rush-to-registere-associated-gas-and-electric.html | TWO MORE UTILITIES RUSH TO REGISTERE; Associated Gas and Electric and U. G. I. File Their Statements With SEC | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sing-sing-will-keep-trophy.html | Sing Sing Will Keep Trophy | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/francos-reply-rejected-britain-not-satisfied-by-stand-on-bombing-of.html | FRANCO'S REPLY REJECTED; Britain Not Satisfied by Stand on Bombing of Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/park-west-hospital-is-sold-at-auction-eightstory-building-bid-in-by.html | PARK WEST HOSPITAL IS SOLD AT AUCTION; Eight-Story Building Bid In by Plaintiff for $50,000 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/key-west-highway-open-first-autoists-reach-city-by-the-80mile.html | KEY WEST HIGHWAY OPEN; First Autoists Reach City by the 80-Mile Viaduct | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/high-school-plans-rejected-as-ugly-art-commission-finds-bronx.html | HIGH SCHOOL PLANS REJECTED AS UGLY; Art Commission Finds Bronx Project Would Duplicate Brooklyn Building EVEN DEFECTS ARE SAME $2,800,000 Building Was to Be Among Nation's FinestMayor's Feud Recalled | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/clarifies-railway-pension-tax.html | Clarifies Railway Pension Tax | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wider-tva-inquiry-reported-to-house-bill-is-likely-to-be-called-up.html | WIDER TVA INQUIRY REPORTED TO HOUSE; Bill Is Likely to Be Called Up Today, O'Connor Says After Rules Committee Acts STUDY TO END BY JAN. 3 Taber Charges Agency Bought Land for $678,000 That Cost a Private Firm $151,000 Broaden the Scope Further Taber Cites Phosphate Purchase | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/france-will-help-in-refugee-plan-swiss-city-to-be-selected-for.html | FRANCE WILL HELP IN REFUGEE PLAN; Swiss City to Be Selected for First Meeting. Department of State Indicates France Ready to Cooperate Italy Rejects Plan Favorable View in Chile States Sympathy in 'Painful Situation' as Italy Decides Against Cooperation 10 OTHER COUNTRIES JOIN | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/11room-suite-leased-gracie-square-rental-features-agency-reports.html | 11-ROOM SUITE LEASED; Gracie Square Rental Features Agency Reports for Day | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/found-guilty-of-murder.html | Found Guilty of Murder | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sinus-vaccine-indicated-boston-hospital-report-tells-of-success.html | SINUS VACCINE INDICATED; Boston Hospital Report Tells of Success Against Pus Infections | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/helen-gennert-married-she-is-bride-of-robert-edward-du-vergey-in.html | HELEN GENNERT MARRIED; She Is Bride of Robert Edward du Vergey in Home Ceremony | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/boy-refugees-prayer-of-thanks-for-america-sent-to-roosevelt-city.html | Boy Refugee's Prayer of Thanks For America Sent to Roosevelt; City School Head So Impressed by Message of Pupil, 16, Who Fled From Reich, That He Offers It for Nation to Read He Finds New Privileges An Expression of Gratitude | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jones-team-bows-in-exhibition.html | Jones Team Bows in Exhibition | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fire-record.html | Fire Record | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/80000-paintings-stolen-taken-from-auto-as-detroit-men-lunchinclude.html | $80,000 PAINTINGS STOLEN; Taken From Auto as Detroit Men Lunch-Include a Whistler | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-pellagra-aid-now-made-cheaply-value-of-nicotinic-acid-proved.html | NEW PELLAGRA AID NOW MADE CHEAPLY; Value of Nicotinic Acid Proved, Pioneer in Its Use Says at Milbank Fund Forum IMPERFECT DIET TRACED Use of Cardiograph in Showing Vitamin B Deficiency Is Explained by Professor Parley to End Tomorrow Light Changes Discussed | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/-reynard-inc-just-fox-cartoonist-must-pay-tax.html | ' Reynard, Inc.,' Just Fox; Cartoonist Must Pay Tax | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wade-d-holland-baking-executive-expresident-of-continental.html | WADE D. HOLLAND, BAKING EXECUTIVE; Ex-President of Continental Corporation Who Retired in 1927 Dies at 54 FOUNDED FIRM IN TOLEDO His Company Was Merged With Others to Form the One Which He Headed | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/business-world-commercial-paper-visiting-buyers-increase-trade.html | Business World; COMMERCIAL PAPER Visiting Buyers Increase Trade Makes Better Showing Strike Threat Affects Fur Bids Bush Coats Gain Favor American Suitings Priced Wash Fabrics Reordered Gray Goods Quiet Price Cuts Hit More Scotches | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/training-held-need-of-jewish-refugees-industrial-or-farming-study.html | TRAINING HELD NEED OF JEWISH REFUGEES; Industrial or Farming Study Is Urged by British Leader | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/irelands-senate-bows-to-politics-election-of-vocational-body-turns.html | IRELAND'S SENATE BOWS TO POLITICS; Election of 'Vocational' Body Turns Out as Victory for de Valera Over Cosgrave HORSE-TRAINER WINS SEAT Named on Educational Ticket--Nominees of Various Groups Fall Before Party Bosses | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/ramblers-top-new-haven-score-20-in-eastern-playoffsyracuse-downs.html | RAMBLERS TOP NEW HAVEN; Score, 2-0, in Eastern Play-Off--Syracuse Downs Pittsburgh | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/will-foreclose-on-ships-maritime-board-will-act-on-four-sold-to.html | WILL FORECLOSE ON SHIPS; Maritime Board Will Act on Four Sold to Munson Line | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/nazi-tells-viennese-to-curtail-banquets-goering-asks-iron.html | NAZI TELLS VIENNESE TO CURTAIL BANQUETS; Goering Asks Iron Increase-- University Bars Jews | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/terry-defends-inside-baseball-against-american-league-power-giants.html | Terry Defends 'Inside Baseball' Against American League Power; Giants Stage Long 'Skull Practice' Before Manager Expounds Views in Favor of National's McGravian Style Believes in Fundamentals Nowak Case Closed | True | By John Drebingerspecial To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/carol-c-lucas-wed-to-morton-petersea-ceremony-is-held-in-trinity.html | CAROL C. LUCAS WED TO MORTON PETERSEA; Ceremony Is Held in Trinity Church at New Orleans | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/simpson-must-die-next-week.html | Simpson Must Die Next Week | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/congress-free-lunch-may-set-new-record-members-serve-more-varied.html | CONGRESS FREE LUNCH MAY SET NEW RECORD; Members Serve More Varied Viands From Home Than Ever | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/n-y-a-c-captures-3weapon-fencing-every-muray-huffman-beat-salle.html | N. Y. A. C. CAPTURES 3-WEAPON FENCING; Every, Muray, Huffman Beat Salle Santelli in National Senior Final, 2 to 1 COMPETITION IS CLOSE Concluding Bout With Saber, Won by Victors, 5 to 4, Breaks 1-All Deadlock THE SUMMARIES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/house-for-parking-meter-test.html | House for Parking Meter Test | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/select-bargaining-agent.html | Select Bargaining Agent | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/deals-in-brooklyn-dwellings-sold-and-leased-in-various-parts-of.html | DEALS IN BROOKLYN; Dwellings Sold and Leased in Various Parts of Borough | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bond-sale-speeds-rockaway-project-part-of-18000000-issue-to-be-used.html | BOND SALE SPEEDS ROCKAWAY PROJECT; Part of $18,000,000 Issue to Be Used for Boulevard and New Drawbridge MOSES TO RAZE COTTAGES Denial of Plea for Delay Till Fall Indicated in Plan for Clearing the Beach | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/barcelona-packed-by-refugee-influx-hundreds-of-thousands-jam-city.html | BARCELONA PACKED BY REFUGEE INFLUX; Hundreds of Thousands Jam City as They Flee From the Villages Taken by Rebels FIGHTING SPIRIT STAYS Government Officials Bitter Over Failure of Nations to Sell Arms to Loyalists Fears She Will Be Shot Pleads for Foreign Aid | True | By Lawrence A.fernsworthwirless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/intamerican-hockey.html | INT.-AMERICAN HOCKEY | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/pendergast-wins-but-margin-is-cut-smith-majority-for-mayor-seems.html | PENDERGAST WINS, BUT MARGIN IS CUT; Smith Majority for Mayor Seems Likely to Be 14,000 Less Than in 1934 BALLOTING LESS HEAVY 30,000 Fewer at Polls Under Closely Watched Election With Coalition Party in the Field Results on Mayoral Race Loser Sticks to "Ideals" | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/buckley-suit-ruled-out-exchamberlain-to-sue-again-for-fees-from.html | BUCKLEY SUIT RULED OUT; Ex-Chamberlain to Sue Again for Fees From City | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-moseleys-plans-will-be-wed-april-11-to-major-f-a-wanklyn-in.html | MISS MOSELEY'S PLANS; Will Be Wed April 11 to Major F. A. Wanklyn in Bahamas | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/breadon-in-statement-denies-wrongdoing-in-farm-deals-and-lauds.html | Breadon in Statement Denies Wrongdoing In Farm Deals and Lauds Rickey Policies | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fire-department.html | Fire Department | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-m-l-mcreary-former-school-head-founder-of-a-flatbash-private.html | MISS M. L. M'CREARY, FORMER SCHOOL HEAD; Founder of a Flatbash Private Institution Dies at 84 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/c-i-o-wins-in-g-m-unit-labor-board-gives-exclusive-rights-in-warren.html | C. I. O. WINS IN G. M. UNIT; Labor Board Gives Exclusive Rights in Warren, O., Plant | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/hillman-seeks-payhour-bill.html | Hillman Seeks Pay-Hour Bill | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/ask-ftc-act-on-returns-dress-group-charges-unfair-practices-by.html | ASK FTC ACT ON RETURNS; Dress Group Charges Unfair Practices by Lerner Stores | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/ship-line-regrets-it-must-drop-442-panama-pacific-in-laying-up.html | SHIP LINE REGRETS IT MUST DROP 442; Panama Pacific, in Laying Up Pennsylvania, Tells Crew of Financial Losses TO STOP 2 OTHER VESSELS Company Hopes for Sale to U. S.- Offers to Help Men Find Other Berths | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/exbroker-is-seized-as-7year-fugitive-frand-suspect-found-planning.html | EX-BROKER IS SEIZED AS 7-YEAR FUGITIVE; Frand Suspect Found Planning New Venture in Hartford | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tribute-paid-to-swedes-pennsylvanias-newest-airplane-named-for.html | TRIBUTE PAID TO SWEDES; Pennsylvania's Newest Airplane Named for Early Colonist Ship | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/french-envoy-at-reception.html | French Envoy at Reception | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/jack-kirkland-weds-actress.html | Jack Kirkland Weds Actress | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/buckram-beagles-party-mrs-henry-b-thompson-jr-is-in-charge-of.html | BUCKRAM BEAGLES PARTY; Mrs. Henry B. Thompson Jr. Is in Charge of Saturday Dance | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/quotas-for-rubber-increased-to-1943-1569000-tons-in-fifth-year-will.html | QUOTAS FOR RUBBER INCREASED TO 1943; 1,569,000 Tons in Fifth Year Will Be 15.6% Above the Limit for 1938 FUTURES SHARPLY LOWER Prices Decline 133 to 144 Points Here, Lowest in 3 Years-- Trading Heavy Rubber Futures Off Sharply Ceylon's Quota Raised | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wagner-is-noncommittal-denies-knowing-of-report-he-is-presidents.html | WAGNER IS NONCOMMITTAL; Denies Knowing of Report He Is President's Choice for Albany | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/16-convicts-accused-in-big-prison-inquiry-narcotic-liquor-other.html | 16 CONVICTS ACCUSED IN BIG PRISON INQUIRY; Narcotic, Liquor, Other Violations Charged in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/brokers-to-testify-in-whitney-case-bennett-will-subpoena-two-who.html | BROKERS TO TESTIFY IN WHITNEY CASE; Bennett Will Subpoena Two Who Specialized in Shares of Liquor Company PUBLIC HEARING TODAY Bankruptcy Sessions Will Be Resumed--Bank Moves to Recover Securities | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/service-for-w-i-lennon-church-crowded-and-hundreds-stand-at-rites.html | SERVICE FOR W. I. LENNON; Church Crowded and Hundreds Stand at Rites for Fire Chief | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/chain-drug-sales-lower.html | Chain- Drug Sales Lower | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fire-routs-200-patients-blaze-near-bronx-dispensary-damages-brewery.html | FIRE ROUTS 200 PATIENTS; Blaze Near Bronx Dispensary Damages Brewery Slightly | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bail-in-mail-fraud-case-van-devanters-right-to-try-two-challenged.html | BAIL IN MAIL FRAUD CASE; Van Devanter's Right to Try Two Challenged in Appeal | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/oppose-schoharie-flood-control.html | Oppose Schoharie Flood Control | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/horsemen-fete-man-o-war-as-big-red-comes-of-age-at-farm-in-kentucky.html | Horsemen Fete Man o' War as Big Red 'Comes of Age' at Farm in Kentucky; BIG BIRTHDAY PARTY FOR MAN 0' WAR, 21 Gov. Chandler, Mayor Wilson Praise 'Kentucky's First Citizen' at Lexington LONDON JOINS FESTIVITIES Battleship's Trainer and Rider Congratulate Sire of 1938 Grand National Winner Weight About 1,350 Birthday Cake From Boston | True | By Bryan Field | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/r-o-t-c-cruise-ships-chosen.html | R. O. T. C. Cruise Ships Chosen | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/st-gabriel-five-takes-title.html | St. Gabriel Five Takes Title | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/rfc-receives-bids-on-46-bond-issues-741000-of-new-york-city-4s-head.html | RFC RECEIVES BIDS ON 46 BOND ISSUES; $741,000 of New York City 4s Head List--Halsey, Stuart & Co. Highest on Item NEW JERSEY REPRESENTED Hudson County Hospital Loan and Monmouth Bridge Lien Among Securities | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/freud-forbidden-to-go-cant-get-passport-member-of-dutch-group.html | FREUD FORBIDDEN TO GO; Can't Get Passport, Member of Dutch Group Inviting Him Says | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tax-bill-revisions-aid-holding-firms-senate-group-votes-to-extend.html | TAX BILL REVISIONS AID HOLDING FIRMS; Senate Group Votes to Extend Liquidation on Personal Units From 2 to 3 Years NO MEAT IMPORT TAX RISE Pork and Beef Increases Vetoed-SEC to Propose Relief for Utilities in 'Separations' Some Excises Are Removed Expects Revenue Increase Would Close Loopholes | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/group-aided-2700-aliens.html | Group Aided 2,700 Aliens | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/public-evenly-split-on-salary-publicity-survey-shows-investor-class.html | PUBLIC EVENLY SPLIT ON SALARY PUBLICITY; Survey Shows Investor Class Most Strongly Opposed | True | By Dr. George Gallup | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/marinelli-plea-is-filed-counsel-asks-federal-court-to-quash.html | MARINELLI PLEA IS FILED; Counsel Asks Federal Court to Quash Indictment | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/relief-tax-delay-voted-by-council-mayors-emergency-plea-and-noisy.html | RELIEF TAX DELAY VOTED BY COUNCIL; Mayor's Emergency Plea and Noisy Demonstration by Needy Women Ignored Party Lines Are Broken Bills Sent to Printer RELIEF TAX DELAY VOTED BY COUNCIL The Mayor's Message Group in Gallery Chants Mrs. Earle Urges Passage Group in Gallery Chants | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/police-department.html | Police Department | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/edison-institute-to-meet-economists-will-discuss-the-utility.html | EDISON INSTITUTE TO MEET; Economists Will Discuss the Utility Outlook June 6-9 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sales-tax-evasions-charged.html | Sales Tax Evasions Charged | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/book-notes.html | BOOK NOTES | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/gimbel-sales-set-a-sexyear-record-total-of-100080575-for-year-is.html | GIMBEL SALES SET A SEX-YEAR RECORD; Total of $100,080,575 for Year Is Rise of $4,397,013 Over Previous Period Assets at $59,199,336 $1,193,530 Paid in Dividends | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/exchange-frees-us-rubbers-preferred-brokers-can-give-proxies-on-it.html | Exchange Frees U.S. Rubber's Preferred; Brokers Can Give Proxies On It Tomorrow | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/long-island-u-a-a-wins-defeats-crescent-five-5637-to-reach.html | LONG ISLAND U. A. A. WINS; Defeats Crescent Five, 56-37, to Reach Metrooolitan Final | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/coercion-inquiry-begins-pennsylvania-employes-testify-on-kennedys.html | COERCION' INQUIRY BEGINS; Pennsylvania Employes Testify on Kennedy's Charges | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/garner-hears-glee-club-mighty-soothing-he-says.html | Garner Hears Glee Club; 'Mighty Soothing,' He Says | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/anniversaries.html | Anniversaries | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/no-favorite-on-thames-oxford-and-cambridge-crews-rated-even-on.html | NO FAVORITE ON THAMES; Oxford and Cambridge Crews Rated Even on Practice Work | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/circus-headlines-gorilla-this-year-beast-to-lead-motley-cast-at.html | CIRCUS HEADLINES GORILLA THIS YEAR; Beast to Lead Motley Cast at Opening on April 8Memorial for Fellows | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/son-to-fly-to-california-where-calles-is-in-exile.html | Son to Fly to California, Where Calles Is in Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/auto-distributor-rents-large-unit-j-s-inskip-inc-takes-two-floors.html | AUTO DISTRIBUTOR RENTS LARGE UNIT; J. S. Inskip, Inc., Takes Two Floors and Basement at 32-34 East 57th St. DEAL AT 1,179 BROADWAY Quality Eats, Inc., Signs for 10 Years-Other Commercial Leasing Is Reported | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/poland-honors-diplomat-highest-grade-of-order-of-merit-given-to.html | POLAND HONORS DIPLOMAT; Highest Grade of Order of Merit Given to Edward Weintal | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/selkirks-single-in-ninth-decides-yankees-third-hit-of-game-brings.html | SELKIRK'S SINGLE IN NINTH DECIDES; Yankee's Third Hit of Game Brings Triumph Over the Blues by 5 to 4 WINNERS OUTFIT, 9 TO 7 Champions Find Farm Club a Tough Nut to Crack in Close of Series Gehrig Back in Action Breuer Yields Two Hits | True | By James P. Dawsonspecial To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/new-york-woman-killed-on-coast.html | New York Woman Killed on Coast | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/fete-given-for-young-set-students-on-vacation-guests-at-middle.html | FETE GIVEN FOR YOUNG SET; Students on Vacation Guests at Middle Holiday Dance | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/18hit-fusillade-wins-for-dodgers-four-homers-feature-attack-on.html | 18-HIT FUSILLADE WINS FOR DODGERS; Four Homers Feature Attack on Three Detroit Hurlers in 15-to-2 Victory HOYT IN VERSATILE ROLE Yields Only Two Blows in Five Innings and Also Gets a Circuit Clout Cullenbine Hits Homer How It All Started | True | By Roscoe McGowenspecial To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/smuggling-halted-on-niagara.html | Smuggling Halted on Niagara | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/soccer-final-slated-saturday.html | Soccer Final Slated Saturday | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/strong-stand-by-hull-expected-in-clash-on-mexican-oil-wells-britain.html | Strong Stand by Hull Expected In Clash on Mexican Oil Wells; Britain to Back State Department in Forecast Demand That Owners of Seized Properties Receive Pay in Current Funds Now STRONG HULL STAND ON OIL IS EXPECTED | True | By J. H. Carmical | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/princeton-jayvees-win-turn-back-williams-varsity-by-72-in-lacrosse.html | PRINCETON JAYVEES WIN; Turn Back Williams Varsity by 7-2 in Lacrosse Battle | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/senators-vote-to-stop-notarizing-tax-returns.html | Senators Vote to Stop Notarizing Tax Returns | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/action-for-peace-urged-us-should-end-isolation-toward-china-says.html | ACTION FOR PEACE URGED; U. S. Should End Isolation Toward China, Says Missionary | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/clear-way-for-bouts-victor-in-rossarmstrong-battle-may-26-will.html | CLEAR WAY FOR BOUTS; Victor in Ross-Armstrong Battle May 26 Will Oppose Ambers | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/duty-to-have-premiere-irish-players-to-give-obrien-play-here-on.html | DUTY TO HAVE PREMIERE; Irish Players to Give O'Brien Play Here on Friday | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/u-s-steel-listing-voted-stock-exchange-group-acts-to-admit-no-par-s.html | U. S. STEEL LISTING VOTED; Stock Exchange Group Acts to Admit No Par Shares | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tropical-park-chart-tropical-park-entries-bay-meadows-entries-bay.html | TROPICAL PARK CHART; Tropical Park Entries Bay Meadows Entries Bay Meadows Results | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/for-child-health-day-federal-bureau-centers-plans-on-weekend-of-may.html | FOR 'CHILD HEALTH DAY'; Federal Bureau Centers Plans on Week-End of May 1 | True | Special to THE NEW YORK TIMES. | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/star-erie-bowler-second-with-1933-mclaughlin-who-paced-team-to-lead.html | STAR ERIE BOWLER SECOND WITH 1,933; McLaughlin, Who Paced Team to Lead, 45 Pins Behind Beatty in All-Events STEUBENVILLE RUNNER-UP Ohio Paper Company's Entry Trails Baker & Son With 3,040 Total | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/52-bills-are-signed-by-the-governor-he-also-vetoes-four-but-issues.html | 52 BILLS ARE SIGNED BY THE GOVERNOR; He Also Vetoes Four but Issues No Statement Because All Are Non-Controversial MILK DRIVE GETS $310,000 Others Approved Include Extension of World's Fair Commission and Woman Jury Laws Woman Jury Bills Signed Kleinfeld Measure Approved Opens Way to Alimony Cuts | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/wightcanning.html | Wight--Canning | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/savage-naiads-triumph-vanquish-hunter-in-swim-3716miss-deimling.html | SAVAGE NAIADS TRIUMPH; Vanquish Hunter in Swim, 37-16-- Miss Deimling Stars | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/failures-up-in-3-groups-declines-shown-by-construction-and.html | FAILURES UP IN 3 GROUPS; Declines Shown by Construction and Commercial Service | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/terry-jr-hero-in-debut-son-of-bill-bats-in-virginia-run-that-beats.html | TERRY JR. HERO IN DEBUT; Son of Bill Bats In Virginia Run That Beats Vermont, 9-8 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/house-group-maps-revisions-in-bills-on-reorganization-leaders-would.html | HOUSE GROUP MAPS REVISIONS IN BILLS ON REORGANIZATION; Leaders Would Retain Con. troller General but Put Him Under the President FOUR MEASURES MERGED Committee to Offer Combined Version as One 'a Whole Lot Better' Than Senate's Speedy Action in View Committee Head Confident MAP HOUSE SHIFTS ON REORGANIZATION Praises State's Senators | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/braniff-drops-air-mail-act-case.html | Braniff Drops Air Mail Act Case | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/blum-warns-paris-bourse-may-close-premier-says-action-will-be-taken.html | BLUM WARNS PARIS BOURSE MAY CLOSE; Premier Says Action Will Be Taken if Financial Plan Is Not Approved Monday Strike Settlements Sought Avoiding Dictatorial Powers Metal Workers Enter Pact | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/bond-offerings-by-municipalities-first-boston-corp-obtains-1000000.html | BOND OFFERINGS BY MUNICIPALITIES; First Boston Corp. Obtains $1,000,000 of New Mexico Road Debentures WORCESTER NOTES SOLD $500,000 Issue Goes to First National of Boston on Its Bid of 0.298% New York City Worcester, Mass. Schenectady, N. Y. Eau Claire County, Wis. Lawrence, Mass. Marblehead, Mass. Portsmouth, Ohio Menomiee, Mich. | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/soviet-protest-made-to-japan-on-railway-envoy-complains-on-refusal.html | SOVIET PROTEST MADE TO JAPAN ON RAILWAY; Envoy Complains on Refusal to Implement Payment Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/battleship-limit-set-at-41000-tons-by-three-nations-britain-france.html | BATTLESHIP LIMIT SET AT 41,000 TONS BY THREE NATIONS; Britain, France and U. S. Are in Tentative Accord on the Escalation Procedure NOTES MAY BE SENT FRIDAY Two Powers Expected to Plan New Craft at Once-- France Merely Frees Her Hands Cruiser Issue Undecided | True | Wireless to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/anchor-post-fence-elects.html | Anchor Post Fence Elects | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-janet-thorn-engaged-to-marry-ensign-r-r-waesche-jr-will-take.html | MISS JANET THORN ENGAGED TO MARRY; Ensign R. R. Waesche Jr. Will Take for Bride Daughter of Coast Guard Commander WEDDING TO BE IN SUMMER Bridegroom-Elect,. Rear Admiral's Son, Stationed on Cutter Haida at Juneau, Alaska | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/mrs-r-c-whitman-has-a-son.html | Mrs. R. C. Whitman Has a Son | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/germans-reject-czechs-proposal-hold-a-new-minority-statute-wholly.html | GERMANS REJECT CZECHS' PROPOSAL; Hold a New Minority Statute Wholly Insufficient to Solve the Nationality Problem Plebiscite Proposal Hailed Minorities Ask Autonomy | True | By Otto D. Tolischuswireless To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/braddock-gets-boxing-award.html | Braddock Gets Boxing Award | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/police-in-detroit-break-picket-line-heads-are-cracked-as-workers.html | POLICE IN DETROIT BREAK PICKET LINE; Heads Are Cracked as Workers Are Escorted In and Out of Screw Works RIOT AT BELVIDERE, ILL. Mayor Hurt at Strike-Bound Plant-- Wisconsin Lumbermen Fight Way to Jobs Mayor Is Hurt in Riot Pickets Shelled With Gas. | True | | C1B 372519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/24-parcels-bring-51200.html | 24 Parcels Bring $51,200 | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/roosevelt-assails-foes-of-measures-reorganization-bill-passage.html | ROOSEVELT ASSAILS FOES OF MEASURES; Reorganization Bill Passage 'Proves Senate Cannot Be Purchased,' He Says RAILROAD MESSAGE SOON Action on the Carriers Is Part of Indicated Program, Likely to Defer End of Congress Purchased" Used Deliberately Railroad Action in Congress's Hands | True | By Felix Belair Jr.special To the New York Times. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/miss-josephine-hoyt-head-of-managers-for-stamford-home-for-the-aged.html | MISS JOSEPHINE HOYT; Head of Managers for Stamford Home for the Aged | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/position-of-the-utilities.html | POSITION OF THE UTILITIES | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/drive-for-housing-urged-on-industry-all-groups-advised-to-foster.html | DRIVE FOR HOUSING URGED ON INDUSTRY; All Groups Advised to Foster Low-Rent Dwellings | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/normandie-in-a-day-late-british-commissioner-to-fair-among-805.html | NORMANDIE IN A DAY LATE; British Commissioner to Fair Among 805 Passengers | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/no-threat-of-taxes-on-port-bonds-seen-ferguson-finds-chance-of-a.html | NO THREAT OF TAXES ON PORT BONDS SEEN; Ferguson Finds Chance of a Federal Levy 'Remote' | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/senators-approve-bill-on-rfc-loans-banking-and-currency-committee.html | SENATORS APPROVE BILL ON RFC LOANS; Banking and Currency Committee Votes Favorably After Hearing Jones, Ickes $1,500,000,000 AVAILABLE Class Proposal Would Permit Aid to Business Concerns and Public Bodies | True | Special to THE NEW YORK TIMES. | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/tornadoes-kill-seven-in-deep-south-areas-damage-is-100000-as-storms.html | TORNADOES KILL SEVEN IN DEEP SOUTH AREAS; Damage Is $100,000 as Storms Rage in Four States | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/pelley-defends-roads-testifies-association-cooperated-for-senates.html | PELLEY DEFENDS ROADS; Testifies Association 'Cooperated' for Senate's Inquiry | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/chairman-of-derby-oil-replies.html | Chairman of Derby Oil Replies | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/everglades-suit-stalled-court-refuses-to-weigh-row-over-drain.html | EVERGLADES SUIT STALLED; Court Refuses to Weigh Row Over Drain District Bonds | True | | C1B 372519 |
| 1938-03-30 | 1938-03-30 | https://www.nytimes.com/1938/03/30/archives/sports-of-the-times-the-man-in-the-iron-hat-the-old-soldier-raising.html | Sports of the Times; The Man in the Iron Hat The Old Soldier. Raising a Ruckus A Neat Profit The Split | True | By John Kieran | C1B 372519 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-oscar-k-allen.html | MRS. OSCAR K. ALLEN | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/wpa-concerts-to-aid-city-symphony-plan-six-sunday-programs-arranged.html | WPA CONCERTS TO AID CITY SYMPHONY PLAN; Six Sunday Programs Arranged to Begin This Week | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/women-chess-stars-to-meet-for-title-mrs-rivero-nine-others-will.html | WOMEN CHESS STARS TO MEET FOR TITLE; Mrs. Rivero, Nine Others Will Start Play Saturday | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/police-department.html | Police Department | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bond-offerings-by-municipalities-465000-school-issue-of-glen-cove.html | BOND OFFERINGS BY MUNICIPALITIES; $465,000 School Issue of Glen Cove Goes to Lazard Freres and B. J. Van Ingen LEHIGH COUNTY, PA., AWARD Bancamerica-Blair Group Wins $400,000 of Funding 2s on Bid of 100.851 Lehigh County, Pa. Washington, Pa. Brookline, Mass. Turtle Creek, Pa. Easthampton, Mass. | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/roosevelt-vote-purchase-remark-stirs-resentful-attack-in-senate.html | Roosevelt Vote 'Purchase' Remark Stirs Resentful Attack in Senate; Johnson Opens Denunciation, Wheeler Adding Hint $1,000,000 Project for Idaho Had Part in Drive for Bureau Bill ROOSEVEL TREMARK ASSAILED IN SENATE Minton Calls for Proof Chairman Defends Actions Gannett Sees "Effrontery" | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/principal-parts-of-mussolinis-speech-before-italian-senate-can.html | Principal Parts of Mussolini's Speech Before Italian Senate; Can Mobilize 9,000,000 Men To Prepare New Generation Naval Bases Reinforced War in the Air Stressed To Insure General Peace | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/purchases-interest-in-betty-wales-inc.html | Purchases Interest In Betty Wales, Inc. | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/press-curb-denied-in-licensing-bill-sponsor-of-private-detective.html | PRESS CURB DENIED IN LICENSING BILL; Sponsor of Private Detective Measure Disavows Aim to Include Reporters PUBLICITY MEN STIRRED State Official Declares Law Could Be Construed to Cover Some Investigators Publicity Offices Queried Detective Business Defined | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/gigantic-star-cluster-revealed-in-the-constellation-sculptor-group.html | Gigantic Star Cluster Revealed In the Constellation Sculptor; Group, Discovered by Chance by Harvard Scientists, Is Unlike Any Known Class of Cosmic Systems | True | Special to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/basil-a-barron-controller-of-educational-films-corporation-dies.html | BASIL A. BARRON; Controller of Educational Films Corporation Dies | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/getty-group-studies-oil-consolidations-pacific-western-may-be.html | GETTY GROUP STUDIES OIL CONSOLIDATIONS; Pacific Western May Be United With Mission Corporation | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fishbein-recalls-1935-warning.html | Fishbein Recalls 1935 Warning | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/franklin-greene.html | FRANKLIN GREENE | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/penn-trackmen-to-meet-yale.html | Penn Trackmen to Meet Yale | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/stock-listing-approved-exchange-votes-on-langendorf-united-bakeries.html | STOCK LISTING APPROVED; Exchange Votes on Langendorf United Bakeries Issues | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/will-aid-play-by-blind-mrs-john-surpless-heads-group-for-brooklyn.html | WILL AID PLAY BY BLIND; Mrs. John Surpless Heads Group for Brooklyn Event | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/giants-expect-whitehead-today-castleman-is-ready-to-join-club.html | Giants Expect Whitehead Today; Castleman Is Ready to Join Club; Second Baseman Is Hardly Likely to Break Into the Line-Up for Opener of Season--Mancusos Conquer Dannings, 11-9 Not Worrying Much Yarewick Winning Pitcher The Rift Is Healed | True | By John Drebingerspecial To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/new-war-losses-to-shipping-scored-bar-group-urges-nations-to-revive.html | NEW WAR LOSSES TO SHIPPING SCORED; Bar Group Urges Nations to Revive Enforcement of International Law SEES DANGER TO TRADE Warns Against U. S. Underwriters Following Lead of British in Restricting Coverage Appalling Losses Cited Property Seized in United States | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/n-y-u-names-schlesinger.html | N. Y. U. Names Schlesinger | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/c-i-o-wins-at-firestone-union-gets-3-to-2-vote-for-collective.html | C. I. O. WINS AT FIRESTONE; Union Gets 3 to 2 Vote for Collective Bargaining at Akron | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/miss-vandenberg-is-married-here-michigan-senators-daughter-a.html | MISS VANDENBERG IS MARRIED HERE; Michigan Senator's Daughter, a Pianist, Becomes Bride of Edward Pfeiffer SISTER IS HER ATTENDANT Couple Sail for Wedding Trip in Bermuda--She Has Played for Radio | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/liquor-union-gets-pact-a-f-l-salesmen-sign-with-5-distillery.html | LIQUOR UNION GETS PACT; A. F. L. Salesmen Sign With 5 Distillery Companies | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/urges-chartering-of-exchange-firms-special-committee-headed-by-p-w.html | URGES CHARTERING OF EXCHANGE FIRMS; Special Committee Headed by P. W. Russell Files Report With Law Body AID FOR CUSTOMERS SEEN Point Is Made That Action Would Mean the End of Small Concerns Would Finish Small Firms Action in Other States | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/change-in-realty-tax-basis-urged-by-grimm-to-avert-eventual.html | Change in Realty Tax Basis Urged by Grimm To Avert Eventual 'Calamity' for the City | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/levey-honored-by-ort.html | Levey Honored by ORT | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/nmu-chargesbias-on-federal-ships-pickets-maritime-board-in-protest.html | N.M.U. CHARGESBIAS ON FEDERAL SHIPS; Pickets Maritime Board in Protest Against Alleged Unfair Treatment NEUTRAL ATTITUDE URGED Union Accuses Commission of Favoring A. F. L. Rival and Aiding Its Enemies Hiring A. F. L. Men Cited Offer of Cooperation Noted | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/15280-farms-sold-by-the-land-banks-realty-holdings-last-year.html | 15,280 FARMS SOLD BY THE LAND BANKS; Realty Holdings Last Year Brought $37,805,652, a Record Volume | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hawks-are-favored-to-top-americans-in-chicago-tonight-semifinal.html | Hawks Are Favored to Top Americans in Chicago Tonight; SEMI-FINAL RIVALS TO RESUME SERIES Hawk Sextet 7-5 Choice for Second Clash, but Americans Look for 2-Game Sweep NEW YORK IN FINE SHAPE Every Man Ready for Battle, While Injured March May Not Play for the Chicagoans Have Psychological Edge Manager Stewart Hopeful Might Use Neutral Rink Hockey Play-Offs | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/vote-to-ease-tax-on-holding-groups-senators-approve-exemption-from.html | VOTE TO EASE TAX ON HOLDING GROUPS; Senators Approve Exemption From Capital Gains Levy Under 'Death Sentence' Shifts Drops Added Liquor Tax Votes Whale Oil Tax VOTE TO EASE TAX ON HOLDING GROUPS Calls "Death Sentence" Misnomer Some Latitude in Proposal | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/oshawa-six-tops-sudbury-71.html | Oshawa Six Tops Sudbury, 7-1 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dr-mary-fisher.html | DR. MARY FISHER | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/golf-dates-are-shifted.html | Golf Dates Are Shifted | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dr-jacobs-is-dead-lutheran-leader-head-of-mt-airy-theological.html | DR. JACOBS IS DEAD; LUTHERAN LEADER; Head of Mt. Airy Theological Seminary in Philadelphia Took Post in 1927 SERVED CHURCH BOARDS Co-Editor of Books on Writings of Martin Luther-Had Held Two Pastorates Succeeded His Father Member of Commissions | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lawrence-slaback.html | LAWRENCE SLABACK | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-william-w-clark-exjustices-wife-and-political-and-welfare.html | MRS. WILLIAM W. CLARK; Ex-Justice's Wife and Political and Welfare Leader | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fights-seigniorial-rents-quebec-bill-would-end-ancient-landowners.html | FIGHTS SEIGNIORIAL RENTS; Quebec Bill Would End Ancient Landowners' Right | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/low-death-mark-is-set-insurance-company-reports-record-rate-for.html | LOW DEATH MARK IS SET; Insurance Company Reports Record Rate for February | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/reich-pushes-link-of-rhineto-danube-rhinedanube-canal-bavaria-names.html | REICH PUSHES LINK OF RHINETO DANUBE; RHINE-DANUBE CANAL Bavaria Names Administrative Bodies to Speed Up the Canal's Construction | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/book-notes.html | BOOK NOTES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/oddlot-selling-ledon-tuesday.html | Odd-Lot Selling Led-on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/credit-unions-not-taxexempt.html | Credit Unions Not Tax-Exempt | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/henry-milo-erkins-retired-new-york-architect-and-decorator-was-73.html | HENRY MILO ERKINS; Retired New York Architect and Decorator Was 73 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/blum-postpones-financial-debate-projects-will-not-be-offered-to.html | BLUM POSTPONES FINANCIAL DEBATE; Projects Will Not Be Offered to Cabinet Until Later-Senate Still Hostile NAVY TO GET MORE SHIPS Committee Approves Building of Big Vessels--West Indies Reports Labor Troubles Committee Backs Navy Bill Unrest in West Indies | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/stand-of-bishops-on-spain-defended-paddock-of-oregon-replies-tc-dr.html | STAND OF BISHOPS ON SPAIN DEFENDED; Paddock of Oregon Replies tc Dr. Thorning-Says Slaying of Priests Is Opposed HOLDS MANY BEAR ARMS And Cites Reports of Use of Churches as Barracks and for Ammunition Storage Refers to Spain's History Teruel Incident Cited | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/business-world-commercial-paper-mens-clothing-orders-improve-fall.html | Business World; COMMERCIAL PAPER Men's Clothing Orders Improve Fall Percales Ready Next Week Coat Activity Sustained Group Checks Austrian Imports To Hold 'Fair Trade' Convention Fur Sale Above $1,000,000 Refrigerator Sales Off Sharolv Burlap Prices at New Low Gray Goods Sales Small | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/grabowski-league-umpire.html | Grabowski League Umpire | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/-chiselers-on-job-tax-target-of-state-drive.html | ' Chiselers' on Job Tax Target of State Drive | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/steel-pace-is-3512-rising-third-week-ratio-to-capacity-is-up-1-12.html | STEEL PACE IS 351/2%, RISING THIRD WEEK; Ratio to Capacity Is Up 1 1/2 Points in the Week and 5 1/2 Points in the Month LIGHT LINES BEST GAINERS Iron Age Says Scrap Market Does Not Reflect Confidence in a Major Upswing | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/government-wins-second-oil-claim-general-land-office-rules-against.html | GOVERNMENT WINS SECOND OIL CLAIM; General Land Office, Rules Against Private Interests in Elk Hills Naval Reserve RESOURCES FOR DEFENSE Court Upheld Ickes in Similar Action, Reversing Position of Fall in Teapot Dome Ickes Removed Commissioner Law of 1853 Involved | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dance-to-aid-the-blind.html | Dance to Aid the Blind | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/named-to-church-fund-post.html | Named to Church Fund Post | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/move-to-bendix-aviation-two-general-motors-officials-get-new-posts.html | MOVE TO BENDIX AVIATION; Two General Motors Officials Get New Posts | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/sarno-pilots-light-and-gene-wagers-home-first-at-tropical-park-gene.html | Sarno Pilots Light and Gene Wagers Home First at Tropical Park; GENE WAGERS, 4-1, IS DECISIVE VICTOR Triumphs Over Lady Higloss and Black River in Sprint at Tropical Park LIGHT, CHOICE, HOME FIRST 7-5 Shot Defeats Midas, With Daytonian Third--Balcony Captures Opener Sarno Alert at Post Osirado Returns $8.20 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jones-laughlin-changes.html | Jones & Laughlin Changes | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/daughter-to-mrs-t-m-torrey.html | Daughter to Mrs. T. M. Torrey | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/more-nations-favor-help-for-emigrants-state-department-receives-six.html | MORE NATIONS FAVOR HELP FOR EMIGRANTS; State Department Receives Six Acceptances, One Refusal | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/141486-cleared-by-hearn-stores-profit-for-1937-a-fourth-of-previous.html | $141,486 CLEARED BY HEARN STORES; Profit for 1937 a Fourth of Previous Year's but Extra Expenses Were High SALES UP TO $22,711,753 Current Assets $3,803,312 on Jan. 31, Against $3,941,087 on Same Date in 1937 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/union-opens-fund-campaign.html | Union Opens Fund Campaign | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tremaine-presses-bridge-buying-bill-taking-bear-mountain-span-now.html | TREMAINE PRESSES BRIDGE BUYING BILL; Taking Bear Mountain Span Now Would Save State $1,000,000, He Says | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mussolini-declares-italy-can-mobilize-9000000-air-force-equal-of.html | Mussolini Declares Italy Can Mobilize 9,000,000; Air Force Equal of Any, Powerful, Modern Navy Held Ready to Back Land Forces--Demoralizing Air War Predicted ITALY'S WAR POWER PRAISED BY IL DUCE Turns Attention to Navy New Title Created | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/markle-leading-scorer-54-points-tops-internationalamerican-hockey.html | MARKLE LEADING SCORER; 54 Points Tops InternationalAmerican Hockey Rivals | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/news-of-other-big-league-baseball-teams-beesred-sox-browns.html | News of Other Big League Baseball Teams; BEES-RED SOX BROWNS INDIANS-PHILLIES CARDINALS TIGERS-SENATORS PIRATES-CUBS EXHIBITION BASEBALL ATHLETICS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/six-die-after-use-of-cancer-serum-women-in-florida-stricken-by.html | SIX DIE AFTER USE OF CANCER SERUM; Women in Florida Stricken by Tetanus, Laid to Taint With Drug From Ontario | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/british-suicide-rate-up-5007-such-deaths-in-1936child-offenders.html | BRITISH SUICIDE RATE UP; 5,007 Such Deaths in 1936Child Offenders Also Increase | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/aid-for-musicians-told-at-luncheon-mrs-john-sloane-summarizes-work.html | AID FOR MUSICIANS TOLD AT LUNCHEON; Mrs. John Sloane Summarizes Work of Emergency Fund in Helping 5,046 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/james-w-goodale.html | JAMES W. GOODALE | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/a-g-armstrong-68-retired-bank-aide-former-assistant-cashier-of-the.html | A. G. ARMSTRONG, 68, RETIRED BANK AIDE; Former Assistant Cashier of the Irving Trust Company Dies | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/technical-flaws-mar-city-tax-bills-mayors-3-name-controller-instead.html | TECHNICAL FLAWS MAR CITY TAX BILLS; Mayor's 3 Name Controller Instead of Treasurer as the Collecting Officer BANK MEASURE LISTS BOTH McGoldrick Views Provision as Meaningless--Revision and Reprinting Necessary The Bank Tax Bill Tax on Meals and Cigarettes Penalties Are Provided | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/allrugby-team-picked-new-yorkers-to-play-cambridge-university-here.html | ALL-RUGBY TEAM PICKED; New Yorkers to Play Cambridge University Here Saturday | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/article-1-no-title-realty-financing.html | Article 1 -- No Title; REALTY FINANCING | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/miss-cornelia-dickinson-becomes-engaged-she-will-be-wed-to-e-h-pell.html | Miss Cornelia Dickinson Becomes Engaged; She Will Be Wed to E. H. Pell This Summer | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS PINEHURST SOUTHERN PINES MIAMI BEACH | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/senate-passes-bill-adding-22-judgeships-only-7-votes-against-plan.html | SENATE PASSES BILL ADDING 22 JUDGESHIPS; Only 7 Votes Against Plan Proposed by Hughes Conference | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/liechtensteins-ruler-84-gives-up-powers-in-favor-of-heir-prince.html | Liechtenstein's Ruler, 84, Gives Up Powers In Favor of Heir, Prince Franz Joseph, 32 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/united-corp-plans-to-broaden-policy-bankers-group-will-abandon.html | UNITED CORP. PLANS TO BROADEN POLICY; Bankers Group Will Abandon First Purpose as Utility Holding Company THREE DIRECTORS RESIGN Two Are Replaced by Floyd L. Carlisle, Edison Head, and Prof. Sturges of Yale Losses Have Continued Charter Enables Expansion UNITED CORP. PLANS TO BROADEN POLICY Pool Formed Nine Years Ago SEC REGISTRATIONS RUSHED Smaller Holding Companies Act After Supreme Court Ruling | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/yale-and-harvard-poloists-gain-final-round-of-college-indoor-title.html | Yale and Harvard Poloists Gain Final Round of College Indoor Title Play; WEST POINT RIDERS BOW TO YALE, 11-10 WEST POINT RIDERS BOW TO YALE, 11-10 Brilliant Rally by Elis in the Second Half Decides Game at Squadron A Armory HARVARD CHECKS KENYON Crimson Trio Tops Ohio Team 15-6--Will Meet Blue for Title Saturday Night Cadets Lead at Half Speed Aids West Point Makes a Fine Save | True | By Robert F. Kelley | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/so-african-boys-victors-hold-empire-rifle-shooting-honors-for.html | SO. AFRICAN BOYS VICTORS; Hold Empire Rifle Shooting Honors for Eighth Time | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hildreth-meiere-to-lecture-on-art-address-on-murals-to-support-aid.html | HILDRETH MEIERE TO LECTURE ON ART; Address on Murals to Support Aid Placement Bureau | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jersey-city-on-top-87-little-giants-defeat-lafayette-in-exhibition.html | JERSEY CITY ON TOP, 8-7; Little Giants Defeat Lafayette in Exhibition Contest | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/exchange-halts-lumping-of-several-oddlot-orders.html | Exchange Halts Lumping Of Several Odd-Lot Orders | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mexico-suffers-fiscal-pressure-economic-woes-pile-up-as-a-result-of.html | MEXICO SUFFERS FISCAL PRESSURE; Economic Woes Pile Up as a Result of Expropriation-Business Near Standstill Scope of Seizures C. T. M. Dominates Assembly MEXICO SUFFERS FISCAL PRESSURE Peso Rises Slightly Mexican Congress to Meet April 11 | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/railroads-report-february-deficit-2136481-excess-costs-first-to-be.html | RAILROADS REPORT FEBRUARY DEFICIT; $2,136,481 Excess Costs First to Be Listed in 17 Years by Class I Carriers OTHER RAILWAY STATEMENTS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/burnett-named-as-pilot.html | Burnett Named as Pilot | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hedley-delays-actionn-postpones-deposit-of-i-r-t-voting-trust.html | HEDLEY DELAYS ACTIONN; Postpones Deposit of I. R. T. Voting Trust Certificate | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/real-tax-reform.html | REAL TAX REFORM | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/language-study-declines-in-city-in-1917-virtually-all-in-high.html | LANGUAGE STUDY DECLINES IN CITY; In 1917 Virtually All in High Schools Were Enrolled, Now Barely Half GREEK AND LATIN SUFFER German Also Shows Big Loss, While Italian and Hebrew Make Largest Gains Decline of Greek and Latin Rapid Rise of Italian | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/discoverer-of-drug-is-beady-to-aid.html | Discoverer of Drug Is Beady to Aid | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/549-227842-voted-to-navy-by-senate-clark-denounces-measure-and.html | $549 227,842 VOTED TO NAVY BY SENATE; Clark Denounces Measure and Proposed Building Program as 'Incredible Folly' Scores "Ambassador-at-Large" Doubts We Can Outbuild Others | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/to-head-bankers-group-w-f-kurtz-elected-by-reserve-city-association.html | TO HEAD BANKERS' GROUP; W. F. Kurtz Elected by Reserve City Association | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/annual-meetings-godchaux-sugars-kellogg-switchboard.html | ANNUAL MEETINGS; Godchaux Sugars Kellogg Switchboard | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/three-banks-sell-bronex-apartments-operator-buys-5story-house-of-22.html | THREE BANKS SELL BRONEX APARTMENTS; Operator Buys 5-Story House of 22 Suites on Daly Ave. | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/australian-aide-retires-dow-has-served-as-official-for-commonwealth.html | AUSTRALIAN AIDE RETIRES; Dow Has Served as Official for Commonwealth Since 1924 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/insurgents-pound-at-gates-of-lerida-civilians-quit-city-advance.html | INSURGENTS POUND AT GATES OF LERIDA; CIVILIANS QUIT CITY; Advance Patrols Reported to Have Occupied Buildings in Southwest Outskirts STIFF FIGHTING FORESEEN HELD Loyalists Expected to Resist G Mechanized Drive at a New Line Ten Miles East 10,000 Families Evacuated INSURGENTS POUND AT GATES OF LERIDA Resistance Is Stronger Franco Moves Up His Staff EAST COAST RAIDED DAILY German Planes From Majorca Continue to Take Heavy Toll INSURGENTS HAMMER AT LERIDA'S GATES | True | By William P. Carneyspecial Cable To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/investors-snap-up-parkway-bonds-issue-of-18000000-acquired-by.html | INVESTORS SNAP UP PARKWAY BONDS; Issue of $18,000,000 Acquired by Lehman Group Is Sold in a Few Hours Purposes of Financing | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hit-by-lavagetto-tops-yankees-54-single-climaxing-perfect-day-at.html | HIT BY LAVAGETTO TOPS YANKEES, 5-4; Single, Climaxing Perfect Day at Bat, Scores Cuyler to Win for the Dodgers BEGGS IS VICTIM OF RALLY Hurler Fails to Hold a 4-1 Lead--Losers Give Careless Exhibition on Bases Reaches Third After Catch | True | By Roscoe McGowenspecial To the New York Times. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/48-persons-hurt-in-2-strike-riots-five-policemen-among-victims-of.html | 48 PERSONS HURT IN 2 STRIKE RIOTS; Five Policemen Among Victims of Battle at Detroit Works | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/text-of-proposed-tax-on-holding-companies-gain-and-loss-recognized.html | Text of Proposed Tax on Holding Companies; Gain and Loss Recognized SEC Order Must Be Specifio Distribution to Shareholder SEC Order Is Defined Other Changes Made Use of Term "System Group" Use of Securities Covered Provides for Apportionment | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ancient-greek-marker-found.html | Ancient Greek Marker Found | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fruit-dealer-is-found-dead.html | Fruit Dealer Is Found Dead | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-wilbur-b-ketcham.html | MRS. WILBUR B. KETCHAM | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/wood-field-and-stream-defends-roll-cast-lerner-on-tiger-hunt-points.html | Wood, Field and Stream; Defends Roll Cast Lerner on Tiger Hunt Points to Perfect Record Eight-Foot Rod Limit | True | By Raymond R. Camp | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/longer-lifespan-in-biologists-aim-animals-retarded-in-youth-by.html | LONGER LIFE-SPAN IN BIOLOGISTS' AIM; Animals, Retarded in 'Youth' by Cutting Calories, Reach Unusual, Healthy Age METHOD FOR MAN SEEN Results of Tests at Cornell and Brown Are Told to Institute of Nutrition Results Also With Water Fleas Findings on the Studies Vitamin Researches Reported | True | By William L. Laurencespecial To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/making-the-museum-useful.html | MAKING THE MUSEUM USEFUL | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/john-carle-anderson-former-president-of-estey-wire-works-in-new.html | JOHN CARLE ANDERSON; Former President of Estey Wire Works in New York | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tornadoes-kill-27-injure-hundreds-5-states-stricken-ten-are-dead-in.html | TORNADOES KILL 27, INJURE HUNDREDS; 5 STATES STRICKEN; Ten Are Dead in or Near South Pekin, Small Illinois Town Leveled by Storm COLUMBUS, KAN., TOLL 7 Loss of Life Is Reported in Missouri and ArkansasProperty Damage Heavy Town in Darkness Seek Shelter Out of Town TORNADOES KILL 27 IN WESTERN STATES Second Storm in Illinois Kansas Town Is Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/preferred-dividend-deferred.html | Preferred Dividend Deferred | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mnaboes-red-ban-vetoed-by-lehman-as-peril-to-liberty-measure-is.html | M'NABOE'S 'RED' BAN VETOED BY LEHMAN AS PERIL TO LIBERTY; Measure Is Called a Threat to Free Speech and to the Rights of Minorities HELD SPUR TO COMMUNISM Governor Says Proposal Would Not Curb It, but Open Gates to Oppressive Laws Recalls Lusk Laws Repeal ANTI-RADICAL BILL VETOED BY LEHMAN Text of .the Memorandum Warns of Oppressive Legislation Recalls Expulsion of Socialists Says Bill Would Spur Communism Cites Hughes's Opinion Krumbein Hails Veto | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/cambridge-plays-today-english-rugby-team-to-use-3-new-men-against.html | CAMBRIDGE PLAYS TODAY; English Rugby Team to Use 3 New Men Against Princeton | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/war-gas-seen-overrated-dr-r-h-bullard-says-dangers-have-been.html | WAR GAS SEEN OVERRATED; Dr. R. H. Bullard Says Dangers Have Been Exaggerated | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/output-of-electricity-off-6.html | Output of Electricity Off 6% | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/aaron-z-jessup.html | AARON Z. JESSUP | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/barbirolli-leads-music-by-barber-overture-school-for-scandal-played.html | BARBIROLLI LEADS MUSIC BY BARBER; Overture, 'School for Scandal,' Played by Philharmonic at Carnegie Hall SIBELIUS WORK OFFERED Third Symphony Is Presented-- Excerpts From 'Coq d'Or' Close the Program Work Called Formative Direction Is Praised Marian Anderson's Recital | True | By Olin Downes | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/made-sales-manager-purves-succeeds-vanderzee-in-dodge-division-post.html | MADE SALES MANAGER; Purves Succeeds vanDerZee in Dodge Division Post | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/isaiah-d-winne.html | ISAIAH D. WINNE | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/newark-downs-toronto-collects-19-hits-to-triumph-in-exhibition-game.html | NEWARK DOWNS TORONTO; Collects 19 Hits to Triumph in Exhibition Game. 13-1 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/princeton-routs-dickinson-14-to-1-rivals-match-tigers-8-hits-as.html | PRINCETON ROUTS DICKINSON, 14 TO 1; Rivals Match Tigers' 8 Hits as Teams Launch Season on Nassau Diamond RIDDLE STRONG ON MOUND Winning Hurler Checks Rally in Third--Shore of Losers Leads With 3 Safeties Hill Crashes a Triple Riddle Goes Five Innings Vermont 3, Virginia 2 | True | Special to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/court-warns-youth-in-passport-inquiry-instructs-witness-to-answer.html | COURT WARNS YOUTH IN PASSPORT INQUIRY; Instructs Witness to Answer Questions at Hearing | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lewis-makes-plea-for-ivory-tower-it-is-vital-for-real-thought-he.html | LEWIS MAKES PLEA FOR 'IVORY TOWER'; It Is Vital for Real Thought, He Says--Assails Forcing of World Issues on Writers LIBRARIES WIN PRAISE Only Immortal Thing About a University, Phelps Tells 400 at Book Luncheon 400 Persons at Session Phelps Praises Libraries | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/says-canada-bars-distribution.html | Says Canada Bars Distribution | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/costa-ricans-are-buying-merchants-build-up-stocks-in-anticipation.html | COSTA RICANS ARE BUYING; Merchants Build Up Stocks in Anticipation of European War | True | Special Cable to TEE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/louis-tries-knockout-punch-on-spar-mates-in-final-drill-for-title.html | Louis Tries Knockout Punch on Spar Mates In Final Drill for Title Bout With Thomas | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/west-side-houses-attract-inyestors-new-6story-apartment-on-94th-st.html | WEST SIDE HOUSES ATTRACT INYESTORS; New 6-Story Apartment on 94th St. Brings Cash Over $198,000 Mortgage HARLEM APARTMENT SOLD Bank Disposes of Building for 22 Families on West 11 6th Street | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/quiet-in-pendergastia.html | QUIET IN PENDERGASTIA | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/books-published-today.html | Books Published Today | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/eastern-gas-nets-3107816-in-year-1937-profit-compares-with-2877031.html | EASTERN GAS NETS $3,107,816 IN YEAR; 1937 Profit Compares With $2,877,031 Earned in the Preceding Period SALES TOTAL $69,523,399 Taxes Rise Above $4,600,000--Other Utility Systems Report on Income OTHER UTILITY EARNINGS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/m-g-klostys-have-daughter.html | M. G. Klostys Have Daughter | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dividend-from-surplus-penn-western-gass-action-approved-by-the-sec.html | DIVIDEND FROM SURPLUS; Penn Western Gas's Action Approved by the SEC | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/limits-propaganda-aims-new-french-minister-disclaims-interference.html | LIMITS PROPAGANDA AIMS; New French Minister Disclaims Interference With Others | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/sports-of-the-times-the-old-folks-at-homeon-ice-coming-of-age-a.html | Sports of the Times; The Old Folks at Home--On Ice Coming of Age A Possible Classic A New Idea Men of the Ice Age | True | By John Kieran | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/reunion-in-vienna.html | REUNION IN VIENNA | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/studies-oil-convictions-judge-in-wisconsin-reserves-decision-on.html | STUDIES OIL CONVICTIONS; Judge in Wisconsin Reserves Decision on Dismissal | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/westbury-deal-recalls-old-brick-farm-held-by-same-family-for-ii.html | Westbury Deal Recalls 'Old Brick Farm,' Held by Same Family for II Generations | True | By Lee E. Cooper | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bids-on-wantagh-road-binghamton-company-submits-low-figure-for.html | BIDS ON WANTAGH ROAD; Binghamton Company Submits Low Figure for Paving | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bangor-celtic-in-final-win-replays-in-irish-football-cup.html | BANGOR, CELTIC IN FINAL; Win Replays in Irish Football Cup Competition | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/reich-hangar-collapses-six-die-in-zeppelin-structure-at-frankfort.html | REICH HANGAR COLLAPSES; Six Die in Zeppelin Structure at Frankfort on the Main | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/patriarch-revises-rumanian-cabinet-cristea-heads-nonpolitical.html | PATRIARCH REVISES RUMANIAN CABINET; Cristea Heads Non-Political Government, Which Decrees Abolition of All Parties PRO-GERMAN FOREIGN HEAD But Reorganization Is Seen as Blow to Iron GuardCrown Council Formed The New Ministers Blow to Iron Guard Seen | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/retail-ad-aim-threefold-must-bring-volume-add-prestige-aid-price.html | RETAIL AD AIM THREEFOLD; Must Bring Volume, Add Prestige, Aid Price Line, Collins Holds | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/washington-starts-inquiry.html | Washington Starts Inquiry | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/exbaroness-is-jailed-sentenced-to-5-to-10-years-here-in-narcotics.html | EX-BARONESS IS JAILED; Sentenced to 5 to 10 Years Here in Narcotics Sale | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/all-business-told-to-back-little-men-new-deal-scored-by-leaders-of.html | ALL BUSINESS TOLD TO BACK LITTLE MEN; New Deal Scored by Leaders of National Association at Luncheon Here EXPERT ORGANIZER SOUGHT Tiffany Wants Unit Equipped to Set Up Branch in Each Congressional District | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/armstrong-halts-feldman-in-fifth-feather-champion-gains-30th.html | ARMSTRONG HALTS FELDMAN IN FIFTH; Feather Champion Gains 30th Straight Triumph in NonTitle Hippodrome Bout LOSER DOWN TWICE FOR 9 4,605 Pay $9,923 to Attend Card Staged as Benefit for Charley Lynch's Family Feldman Circles Rival Victor Is Unmarked | True | By Fred van Ness | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/1447797-earned-by-novadelagene-net-in-1937-compares-with-1224775.html | $1,447,797 EARNED BY NOVADEL-AGENE; Net in 1937 Compares With $1,224,775 Profit in the Preceding Period EQUAL TO $3.05 A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/a-p-asks-court-ruling-wants-ftc-order-reviewed-and-set-aside.html | A. & P. ASKS COURT RULING; Wants FTC Order Reviewed and Set Aside | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fire-record.html | Fire Record | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/strikes-at-foes-letter-to-friend-replies-to-those-having-doubts-on.html | STRIKES AT FOES; Letter to Friend Replies to Those Having Doubts on Reorganization ACQUIESCES TO CONGRESS He Is Willing for Capitol to Have Veto Power on the Changes He Proposes Concedes Honest Opponents Insists on "Organized Campaign" ROOSEVELT WANTS NO DICTATORSHIP | True | By Felix Belair Jr.special To The New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/college-and-school-results.html | College and School Results | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/gets-30-years-in-holdup-second-offender-sentenced-for-12035-payroll.html | GETS 30 YEARS IN HOLD-UP; Second Offender Sentenced for $12,035 Payroll Theft | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/walter-h-gidileylake-retired-accountant-and-fellow-of-geographical.html | WALTER H. GIDILEY-LAKE; Retired Accountant and Fellow of Geographical Society | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/memphis-safest-city-wins-grand-award-in-national-traffic-contest.html | MEMPHIS SAFEST' CITY; Wins Grand Award in National Traffic Contest | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tommy-atkins-triumphs-mrs-macmurtrys-gelding-wins-at-aiken-horse.html | TOMMY ATKINS TRIUMPHS; Mrs. MacMurtry's Gelding Wins at Aiken Horse Show | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/senior-spring-dance-given-for-young-set-adeline-king-robinson.html | SENIOR SPRING DANCE GIVEN FOR YOUNG SET; Adeline King Robinson Hostess to Students on Vacation | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/elmer-sherwood-joyce-dean-of-the-bridgeport-conn-church-organisis.html | ELMER SHERWOOD JOYCE; Dean of the Bridgeport, Conn., Church Organisis | True | Special to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/crosettis-injury-still-bothersome-shortstop-likely-to-be-inactive.html | CROSETTI'S INJURY STILL BOTHERSOME; Shortstop Likely to Be Inactive on Yankees' Road Trip | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lehman-signs-bill-on-motor-cycles-new-law-requires-mufflers-on-new.html | LEHMAN SIGNS BILL ON MOTOR CYCLES; New Law Requires Mufflers on New Machines Sold After Jan. 1 31 OTHERS ARE APPROVED Three, Including Kleinfeld Plan to Cut City Court Fees Here, Are Vetoed by Governor | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/rule-on-fur-terms-fought-at-hearing-witnesses-before-ftc-clash-on.html | RULE ON FUR TERMS FOUGHT AT HEARING; Witnesses Before FTC Clash on Use of Names 'Lapin' and 'Coney' | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/deaths-in-memoriamt.html | Deaths; In Memoriam | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/news-of-art.html | NEWS OF ART | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/apostoli-ready-for-lee-middleweights-end-drills-for-garden-bout.html | APOSTOLI READY FOR LEE; Middleweights End Drills for Garden Bout Tomorrow | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Foreign Air Mail | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/loree-d-h-head-ends-30year-term-veteran-railroader-nearing-80.html | LOREE, D. & H. HEAD, ENDS 30-YEAR TERM; Veteran Railroader, Nearing 80, Resigns as President of Holding Company NO SUCCESSOR ANNOUNCED His Son, a Vice President, and J. L. Beven of the Illinois Central Mentioned Suspension of Dividends | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/heads-jekyll-island-club.html | Heads Jekyll Island Club | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/paynejenningses-are-hosts.html | Payne-Jenningses Are Hosts | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/no-plan-for-stutz-motor-master-urges-prompt-hearing-on-question-of.html | NO PLAN FOR STUTZ MOTOR; Master Urges Prompt Hearing on Question of Solvency | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/odell-hearing-postponed.html | O'Dell Hearing Postponed | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/frisbie-heads-milk-publicity.html | Frisbie Heads Milk Publicity | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/railroad-fares-upheld-i-c-c-dismisses-complaint-of-new-jersey.html | RAILROAD FARES UPHELD; I. C. C. Dismisses Complaint of New Jersey Commuters | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/draper-joins-reserve-board.html | Draper Joins Reserve Board | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hartley-davis-dies-long-island-editor-great-neck-publisher.html | HARTLEY DAVIS DIES; LONG ISLAND EDITOR; Great Neck Publisher Originated 'Addison Sims of Seattle' | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/state-starts-work-at-the-fair-today-gov-lehman-will-speakgeneral.html | STATE STARTS WORK AT THE FAIR TODAY; Gov. Lehman Will Speak-- General Electric to Show 'Man-Made Lightning' Classical Design to Prevail House of Magic" to Be Offered | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/gains-in-cotton-lost-near-close-fluctuations-keep-pace-with.html | GAINS IN COTTON LOST NEAR CLOSE; Fluctuations Keep Pace With Movements in Stocks--List Even to 4 Points Off SALES IN SOUTH SHRINK Transactions Were 5,000 Bales, Against 30,000 Year Ago--Mills Speed Curtailment | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/squadron-c-gains-polo-title-109-tops-squadron-a-in-overtime-of.html | SQUADRON C GAINS POLO TITLE, 10-9; Tops Squadron A in Overtime of Junior Metropolitan League Contest | True | By Kingsley Childs | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/federation-of-actors-to-meet.html | Federation of Actors to Meet | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/books-of-the-times-running-text-more-victoria.html | BOOKS OF THE TIMES; Running Text More Victoria | True | By Ralph Thompson | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/grain-of-corn-kills-child.html | Grain of Corn Kills Child | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/five-die-as-navy-plane-crashes-off-hawaii-another-machine-is.html | Five Die as Navy Plane Crashes Off Hawaii; Another Machine Is Missing in War Games | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/department-stores-join-in-liquor-war-scotch-price-drops-15-to-20.html | DEPARTMENT STORES JOIN IN LIQUOR WAR; Scotch Price Drops 15 to 20 Cents Further in Day | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/stocks-in-london-preponderantly-lower-paris-bourse-uncertain-berlin.html | Stocks in London Preponderantly Lower; Paris Bourse Uncertain; Berlin Inactive; Some Strength on Boerse Paris Market Irregular | True | wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/favorites-score-in-womens-golf-mrs-page-turns-back-mrs-hamilton-by.html | FAVORITES SCORE IN WOMEN'S GOLF; Mrs. Page Turns Back Mrs. Hamilton by 5 and 4 in North-South Tourney MISS HEMPHILL ADVANCES Downs Mrs. Lawlor, 7 and 6 --Misses Bauer, Amory and Dettweiler Triumph | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/czechs-see-blow-in-autonomy-plan-but-italy-france-and-britain-are.html | CZECHS SEE BLOW IN AUTONOMY PLAN; But Italy, France and Britain Are Ready to Support Any Scheme to Keep Peace Autonomy Plea Assailed Hodza's Plan Ridiculed CZECHS SEE BLOW IN AUTONOMY PLAN Italy Ignorant of Plan French Held Amenable Hopes to Avoid Incident Britain Hopes for Accord Germans Not Concentrated Poles Criticize Czechs | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/west-chester-tract-will-be-developed-purchaser-of-riverview-manor.html | WEST CHESTER TRACT WILL BE DEVELOPED; Purchaser of Riverview Manor Lots to Build 20 Homes | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/italian-stage-novelty-play-by-giglio-given-in-english-by-italian.html | ITALIAN STAGE NOVELTY; Play by Giglio Given in English by Italian Players | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mcook-dismisses-4th-rackets-jury-lehman-and-dewey-join-him-in.html | M'COOK DISMISSES 4TH RACKETS JURY; Lehman and Dewey Join Him in Thanking Members Who Served Since Last April PECORA JURORS CONTINUE But Intimation Is Given That Extraordinary Investigation Is in Final Stage | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hampdensydney-takes-opener-with-2-in-ninth.html | Hampden-Sydney Takes Opener With 2 in Ninth | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/circulars-again-barred-second-test-made-in-jersey-city-over-high.html | CIRCULARS AGAIN BARRED; Second Test Made in Jersey City Over High Court Ruling | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/wide-fight-urged-to-protect-chains-phelan-tells-executives-club.html | WIDE FIGHT URGED TO 'PROTECT CHAINS; Phelan Tells Executives Club Salesmen Must Be Trained to Inform the Public RAPS 'FANATIC' OPPOSITION Lays Independents' Failures to Lack of Equipment, Not Competition | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jury-is-completed-to-try-policeman-foreman-rebuked-for-delaying.html | JURY IS COMPLETED TO TRY POLICEMAN; Foreman Rebuked for Delaying Chalmers Murder Case | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hershey-six-in-front-52.html | Hershey Six in Front, 5-2 | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/elevated-heads-charge-bad-faith-say-they-had-assurance-taxes-would.html | ELEVATED HEADS CHARGE BAD FAITH; Say They Had Assurance Taxes Would Not Be Advertised Before April 15 PLANNED PART PAYMENT Corporation Counsel Denies Accusation -- Lays Action to Higher Fare Threat Replies to Arrogance Charge Stunned by Action | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/service-unit-of-utility-files.html | Service Unit of Utility Files | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/williams-triumphs-74-breaks-tie-in-last-half-to-top-lafayette-at.html | WILLIAMS TRIUMPHS, 7-4; Breaks Tie in Last Half to Top Lafayette at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/glen-head-estate-leased.html | Glen Head Estate Leased | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/promoted-in-i-c-c-bureau.html | Promoted in I. C. C. Bureau | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jones-cards-70-as-golf-masters-tune-weapons-for-augusta-play-pros.html | Jones Cards 70 as Golf Masters Tune Weapons for Augusta Play; Pros in Field of 50 Stars Select Dudley and Nelson as Favorites in Tourney Opening Tomorrow-- Dodson Gets a 68 Good Weather Aids Former Winners in Field | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/wheat-is-lower-is-world-markets-prices-in-chicago-pit-show-losses.html | WHEAT IS LOWER IS WORLD MARKETS; Prices in Chicago Pit Show Losses of 7/8 to 1 1/8 c as Export Buying Slackens CORN ALSO ENDS LOWER Most of Heavy Sales of Cash Grain Taken by Cargill Co.--Canada Buyer of Oats Drop in Export Demand Cargill Buys Cash Corn | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/britains-laborites-ask-vote-of-censure-demand-chamberlain-go-to-the.html | BRITAIN'S LABORITES ASK VOTE OF CENSURE; Demand Chamberlain Go to the Country on His Foreign Policy | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/data-to-sec-made-public-they-include-salary-option-and-other.html | DATA TO SEC MADE PUBLIC; They Include Salary, Option and Other Information | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/15000-fur-workers-called-on-strike-union-after-7week-lockout-of.html | 15,000 FUR WORKERS CALLED ON STRIKE; Union, After 7-Week Lockout of 2,500 Here, Prepares to Start Tie-Up Today EMPLOYERS ASSAIL TERMS Wage Rise Impossible With the Business Almost at Standstill, They Reply to Demands | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/eds-send-vitelli-to-albany.html | eds Send Vitelli to Albany | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/coach-barkaus-retained-freshman-baseball-mentor-holds-post-at.html | COACH BARKAUS RETAINED; Freshman Baseball Mentor Holds Post at Manhattan | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/schacheman-mat-victor-gains-decision-over-walker-in-new-york-a-c.html | SCHACHEMAN MAT VICTOR; Gains Decision Over Walker in New York A. C. Legion Match | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tropical-park-chart-tropical-park-entries-oaklawn-park-results.html | TROPICAL PARK CHART; Tropical Park Entries Oaklawn Park Results Oaklawn Park Entries Bay Meadows Entries Bay Meadows Results | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dr-e-d-perrys-funeral-colleagues-at-columbia-and-students-mourn.html | DR. E. D. PERRY'S FUNERAL; Colleagues at Columbia and Students Mourn Professor | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/convention-post-goes-to-pitcher-senator-is-favored-for-vice.html | CONVENTION POST GOES TO PITCHER; Senator Is Favored for Vice President by Republicans in Conference Here MOVE COMES AS SURPRISE Fearon Had Been Mentioned--Bid to Lehman to Address Meeting Is Likely Fearon Backers Surprised Bid to Governor Likely CONSTITUTION DATA READY Committee Headed by Justice Poletti Completes Work | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/topics-in-wall-street-trusts-position-debit-ratios-giving-it-back.html | TOPICS IN WALL STREET; Trusts' Position Debit Ratios Giving It Back to the Indians New Rail Bonds Sold TVA and the Private Utilities | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/noel-coward-is-assigned-to-sound-navy-on-films.html | Noel Coward Is Assigned To Sound Navy on Films | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/spain-near-normal-again-in-north-but-reminders-of-the-war-remain.html | Spain Near Normal Again in North, But Reminders of the War Remain; Despite Gayety and Cheap Food, Uniforms, Flags, Posters, Refugees and Ruins Are Quickly Evident Travelers Are Fingerprinted Food Abundant and Cheap Casinos Used for War Purposes | True | By Harold Callenderwireless To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER SHELLED PEANUTS WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jamaica-losing-canadian-sales.html | Jamaica Losing Canadian Sales | True | Special Cable to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/sugar-entry-allotted-federal-bureau-fixes-tonnage-of-puerto-rico.html | SUGAR ENTRY ALLOTTED; Federal Bureau Fixes Tonnage of Puerto Rico Product | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/dr-william-r-owen-former-minister-in-brooklyn-is-dead-in-baltimore.html | DR. WILLIAM R. OWEN; Former Minister in Brooklyn Is Dead in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/warren-van-dyke-of-pennsylvania-secretary-of-highways-long-a.html | WARREN VAN DYKE OF PENNSYLVANIA; Secretary of Highways, Long a Democratic Leader in the State, Is Dead FORMER PORT COLLECTOR He Helped Win Delegation for Roosevelt in 1932--Was His Party's Chairman | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/sports-today.html | Sports Today | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/miss-elsie-foster-lists-attendants-she-will-become-the-bride-of.html | MISS ELSIE FOSTER LISTS ATTENDANTS; She Will Become the Bride of Stuart W. Don of Saratoga | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/brazil-sells-more-cacao.html | Brazil Sells More Cacao | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-irwin-t-dorch.html | MRS. IRWIN T. DORCH | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/john-brown.html | JOHN BROWN | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lea-act-definitions-called-incomplete-toilet-goods-counsel-finds.html | LEA ACT DEFINITIONS CALLED INCOMPLETE; Toilet Goods Counsel Finds Deception Undetermined | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/curtis-heads-music-conference.html | Curtis Heads Music Conference | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/roper-seeks-to-spur-loans-to-aid-trade-conference-of-bnsiness-and.html | ROPER SEEKS TO SPUR LOANS TO AID TRADE; Conference of Bnsiness and Banking Interests Held | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/colleges-warned-to-try-specialties-450-of-americas-745-face.html | COLLEGES WARNED TO TRY SPECIALTIES; 450 of America's 745 Face Extinction if They Remain 'Standard,' Says Pitkin | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/republic-steel-plea-lost-court-refuses-to-oust-suit-for-6000000.html | REPUBLIC STEEL PLEA LOST; Court Refuses to Oust Suit for $6,000,000 Accounting | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/54-college-boxers-open-tourney-today-national-title-bouts-will-be.html | 54 COLLEGE BOXERS OPEN TOURNEY TODAY; National Title Bouts Will Be Held in Virginia | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/expansion-planned-in-profit-sharing-three-corporations-study.html | EXPANSION PLANNED IN PROFIT SHARING; Three Corporations Study Proposals on Bonuses and Shares | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/brazils-envoy-feted-american-chamber-of-commerce-host-to-de.html | BRAZIL'S ENVOY FETED; American Chamber of Commerce Host to de Pimentel Brandao | True | Special Cable to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/morgan-sues-for-yacht-crash.html | Morgan Sues for Yacht Crash | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/pairings-tonight-listed-lawrenceville-faces-brown-prep-in-glens.html | PAIRINGS TONIGHT LISTED; Lawrenceville Faces Brown Prep in Glens Falls Basketball | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/cm-flandrau-66-author-and-critic-essayist-who-won-first-fame-with.html | C.M. FLANDRAU, 66, AUTHOR AND CRITIC; Essayist Who Won First Fame With Book About Harvard Dies in St. Paul MEXICAN WORK STILL READ His Account of Country Under Diaz Often Republishdd in Last 30 Years First Book a Success Highly Praised by Critics | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/whitney-revealed-plight-to-brother-latter-aghast-at-misuse-of.html | WHITNEY REVEALED PLIGHT TO BROTHER; Latter, 'Aghast' at Misuse of Securities, Arranged Loan, Broker Tells Receiver ADVISED TO QUIT BUSINESS He Did Not Reveal Insolvency However--Tried to Dispose of His Liquor Shares Tried to Drop Holdings Did Not Reveal Situation Tells of Loans He Received | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/u-s-asks-mexico-to-pay-in-seizures-right-to-expropriate-foreign-oil.html | U. S. ASKS MEXICO TO PAY IN SEIZURES; Right to Expropriate Foreign Oil Holdings Is Conceded, but Compensation Is Insisted On BRITAIN ACTS SIMILARLY Hull Points to 'Long Series of Incidents'--London Pressure on Washington Is Denied TEXT OF STATEMENT Drafted by High Officials Means of Exerting Pressure Joint Action Urged in London | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/people-of-mexico-held-misled-on-oil-censorship-hiding-real-facts-of.html | PEOPLE OF MEXICO HELD MISLED ON OIL; Censorship Hiding Real Facts of the Expropriation Dispute, Companies Here Assert UNION STRIFE REPORTED Loss of Power Over Workers Foreseen-Some Demanding Properties Be Returned Economic Situation Is Worse Silver Price Unchanged | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/john-ballantyne.html | JOHN BALLANTYNE | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/amateur-film-contest-delegates-from-8-countries-to-enter-show-at.html | AMATEUR FILM CONTEST; Delegates From 8 Countries to Enter Show at Columbia | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/albert-w-goodrich.html | ALBERT W. GOODRICH | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/sale-at-mills-residence-movers-strike-prevents-taking-furniture-to.html | SALE AT MILLS RESIDENCE; Movers' Strike Prevents Taking Furniture to Galleries | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/collects-14882-types-of-buttons.html | Collects 14,882 Types of Buttons | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/business-leases-taken-by-furriers-six-rent-stores-and-floors-of.html | BUSINESS LEASES TAKEN BY FURRIERS; Six Rent Stores and Floors of Buildings in the Midtown District POLO PRESS GETS SPACE Children's Dress Concern Will Move Into New Quarters on Madison Avenue | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/berlin-leases-edges-home.html | Berlin Leases Edge's Home | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/charles-c-adams-long-island-banker-board-chairman-of-peninsular.html | CHARLES C. ADAMS, LONG ISLAND BANKER; Board Chairman of Peninsular National at Cedarhurst | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fight-to-preserve-brooklyn-heights-residents-urge-planning-board-to.html | FIGHT TO PRESERVE BROOKLYN HEIGHTS; Residents Urge Planning Board to Keep Area Residential | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/casey-gains-fall-in-omahoney-bout-wins-in-4004-before-6000-in.html | CASEY GAINS FALL IN O'MAHONEY BOUT; Wins in 40:04 Before 6,000 in Garden-Gregory Is Victor Over Lassartes Forces Lassartes to Quit Dusek Tosses Garibaldi | True | By Louis Effrat | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/audrey-green-betrothed-winnipeg-girl-will-be-bride-of-g-m-england.html | AUDREY GREEN BETROTHED; Winnipeg Girl Will Be Bride of G. M. England of Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/australia-plays-draw-but-tourists-outscore-ceylon-in-oneday-cricket.html | AUSTRALIA PLAYS DRAW; But Tourists Outscore Ceylon in One-Day Cricket Match | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/500yearold-seeds-growing.html | 500-Year-Old Seeds Growing | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ellenor-b-colgate-plans-april-bridal-she-will-be-married-in.html | ELLENOR B. COLGATE PLANS APRIL BRIDAL; She Will Be Married in Flushing to B. Loring Young Jr. SETS WEDDING DATE | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/utility-will-issue-2300000-in-bonds-service-board-authorizes-loan.html | UTILITY WILL ISSUE $2,300,000 IN BONDS; Service Board Authorizes Loan for Long Island Lighting Co. | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/gandhi-has-break-in-health.html | Gandhi Has Break in Health | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/malay-sultan-divorces-his-wife.html | Malay Sultan Divorces His Wife | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/young-seeks-writ-to-tie-up-proxies-complaint-naming-guaranty-trust.html | YOUNG SEEKS WRIT TO TIE UP PROXIES; Complaint Naming Guaranty Trust Co. Sees Conspiracy to Oust C. & O. Officials SHOW-CAUSE ORDER ISSUED Bank Must Appear in Federal Court Today--1,278,000 Shares at Issue Bank Ordered to Show Cause Complaint Names Bank Close Connection Seen YOUNG SEEKS WRIT TO TIE UP PROXIES SEES POSITION JUSTIFIED Murphy, Secretary of Chesapeake Corp., Comments on Suit | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/35-mills-quit-output-of-cotton-lisle-hosiery.html | 35 Mills Quit Output Of Cotton Lisle Hosiery | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/w-f-severa-founder-of-medicine-firm-84-philanthropist-maker-of.html | W. F. SEVERA, FOUNDER OF MEDICINE FIRM, 84; Philanthropist, Maker of Patent Remedies, Dies in Iowa | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/persons-on-relief-urged-to-take-cut-out-of-rent.html | Persons on Relief Urged To Take Cut Out of Rent | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/chinese-hold-off-foe-in-fierce-day-a-desperate-struggle-goes-on-in.html | CHINESE HOLD OFF FOE IN FIERCE DAY; A Desperate Struggle Goes On in South Shantung--Japanese Aim for East Lung-Hai BOTH SIDES CALL UP HELP Japanese Gain Admitted Deny Great Chinese Successes Defenders Pounded by Guns, Bombs at Taierchwang-Guerrillas Cut Railroad Taierchwang Heavily Bombed Both Send Up Troops Tells of Chinese Reverses | True | By F. Tillman Durdin | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/new-plan-at-princeton-requirements-for-varsity-swimming-award-are.html | NEW PLAN AT PRINCETON; Requirements for Varsity Swimming Award Are Changed | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/vaugoin-arrested-by-nazis-in-vienna-exwar-minister-is-seized-as-he.html | VAUGOIN ARRESTED BY NAZIS IN VIENNA; Ex-War Minister Is Seized as He Returns From Italy-Said Conscience Was Clear UNIVERSITY PURGE PUSHED Loewi, Nobel Prize Winner, Is Held--Restrictions on Jews Are Rapidly Increased Curbs on Jews Increased Archduke in Concentration Camp Legionnaires Returning | True | By Emil Vadnaywireless To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/text-of-the-roosevelt-statement-and-letter-says-bogies-were-planted.html | Text of the Roosevelt Statement and Letter; Says "Bogies" Were Planted Reasons for Urging Bill Other Method Failed The President's Letter | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/l-i-u-five-in-final-tonight.html | L. I. U. Five in Final Tonight | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/barbara-winlock-luncheon-hostess-she-entertains-her-committee-for.html | BARBARA WINLOCK LUNCHEON HOSTESS; She Entertains Her Committee for Harvard's Hasty Pudding Show to Be Given Here MRS.A.W.HARD HAS GUESTS Gives a Party in Honor of Her Daughter, Elizabeth Avery, and Ellis Taylor at Ritz Mrs. Willard Brown Hostess David Tolmies Entertain | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fire-department.html | Fire Department | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/reo-group-pushes-fight-for-proxies-vanderlip-loeb-interests-to-urge.html | REO GROUP PUSHES FIGHT FOR PROXIES; Vanderlip - Loeb Interests to Urge Reorganization Plan | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/buildings-plans-filed.html | BUILDINGS PLANS FILED | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/queens-scout-drive-opens.html | Queens Scout Drive Opens | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/letters-to-the-times-collection-difficulties-payment-of.html | Letters to The Times; Collection Difficulties Payment of Unemployment Insurance Benefits Found Very Slow Overcrowding in Schools Average Class Size in New York City System Called Too Large. Eligibility Established Averages and Overcrowding Handling Held Inefficient Class Size an Issue Wages Seen as Too High Spread Between Prices of Farm Products and City Labor Deplored Unsanitary Railroad Stations PRAYER FOR OUR TIME | True | FRANCIS A. GROVES.RECESSION VICTIM.CHARLES J. HENDLEY.M. L. D.GERARD PREVIN MEYER. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/turner-gets-racing-post.html | Turner Gets Racing Post | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/news-of-the-stage-dowling-may-defer-at-long-lastfederal-theatre.html | NEWS OF THE STAGE; Dowling May Defer 'At Long Last'--Federal Theatre Seeks St. James-- Gordon and Lewis Plan Reunion | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/price-fixing-on-rice-barred.html | Price Fixing on Rice Barred | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hungary-is-warned-of-a-rightist-drive-liberal-leader-denounces-the.html | HUNGARY IS WARNED OF A RIGHTIST DRIVE; Liberal Leader Denounces the Government's Inaction | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/d-dulany-hunters-palm-beach-hosts-they-entertain-at-dinner-in.html | D. DULANY HUNTERS PALM BEACH HOSTS; They Entertain at Dinner in Everglades Club for Large Group at Resort E. F. HUTTONS GIVE PARTY Mrs. Irving Hall Chase, Jules S. Bache and the Lawrence Waterburys Have Guestss Helen Schuyler Honored Among Others Entertaining | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/naval-orders.html | Naval Orders | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/iannicelli-beats-dailey-at-squashh-champion-gains-third-round-in.html | IANNICELLI BEATS DAILEY AT SQUASHH; Champion Gains Third Round in World Open Tourney--Doyle Also Advances MISS BERESFORD SCORES She and Cochran Upset Miss Bostwick-McElroy in Metropolitan Squash Racquets Defending Champions Lose Cochran Is Brilliant | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/news-of-the-screen-bette-davis-refuses-role-in-comet-over.html | NEWS OF THE SCREEN; Bette Davis Refuses Role in 'Comet Over Broadway'--Gene Reynolds to Be Seen in 'Men With Wings' Of Local Origin Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/jules-henry.html | JULES HENRY | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/cuban-opposition-grows-memorial-against-election-is-presented-to.html | CUBAN OPPOSITION GROWS; Memorial Against Election Is Presented to President | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-adolph-spiro.html | MRS. ADOLPH SPIRO | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/radio-denounced-as-peril-to-young-moronic-programs-usurping.html | RADIO DENOUNCED AS PERIL TO YOUNG; ' Moronic Programs' Usurping Children's Leisure Time, Educator' Asserts STUPID' RATHER THAN BAD In an Appeal for More Camps Dr. Jay B. Nash Sees Aid in Curb on Crime Escape From Tenement Sections Low Salaries Are Deplored | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/arthur-f-bloodgood.html | ARTHUR F. BLOODGOOD | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/to-delist-mining-stock-exchange-gets-permission-of-sec-to-drop.html | TO DELIST MINING STOCK; Exchange Gets Permission of SEC to Drop Mother Lode | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bond-issues-sold-by-rfc-average-price-of-102-12-received-in.html | BOND ISSUES SOLD BY RFC; Average Price of 102 1/2 Received in Disposal of Securities | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/guilty-of-stealing-gift-wallet.html | Guilty of Stealing Gift Wallet | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/frank-irving-42-leader-in-legion-kings-county-commander-in-1932.html | FRANK IRVING, 42, LEADER IN LEGION; Kings County Commander in 1932 Dies-Was in Naval Reserve During War | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ship-off-dry-tortugas-asks-aid.html | Ship Off Dry Tortugas Asks Aid | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/chicago-stock-exchange-to-change-today-to-new-setup-opposed-by-only.html | Chicago Stock Exchange to Change Today To New Set-Up Opposed by Only 4 Members | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hospitalschool-seeks-17000000-new-york-hospital-and-cornell-medical.html | HOSPITAL-SCHOOL SEEKS $17,000,000; New York Hospital and Cornell Medical College Start Drive for Endowment ENDING OF DEFICIT URGED Facilities for More Patients and Increased Research Also Contemplated Operating Costs Estimated College "in Serious Need" | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/u-s-to-get-site-in-managua.html | U. S. to Get Site in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bethlehem-steel-hearing-today.html | Bethlehem Steel Hearing Today | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/the-screen-the-gaiety-girls-a-bright-london-musical-opens-at.html | THE SCREEN; ' The Gaiety Girls,' a Bright London Musical, Opens at Rivoli--'Tender Enemy' at the 55th Street At the 55th Street Playhouse | True | By Frank S. Nugent | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/power-output-drop-counters-usual-trend-decline-from-year-biggest.html | Power Output Drop Counters Usual Trend; Decline From Year Biggest Since 1932 | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | BY Thomas J. Lunney | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lets-standard-gas-register.html | Lets Standard Gas Register | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bernhard-quits-holland-suddenly-for-a-rest.html | Bernhard Quits Holland Suddenly for 'a Rest' | True | Wireless to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/lester-m-jones.html | LESTER M. JONES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/in-the-nation-effects-of-the-presidents-remark-about-purchase.html | In The Nation; Effects of the President's Remark About "Purchase" Resentment Was Certain Political Effects | True | By Arthur Krock | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/switches-to-court-house-mcgoldrick-backs-2800000-appropriation-he.html | SWITCHES TO COURT HOUSE; McGoldrick Backs $2,800,000 Appropriation He Once Fought | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/hardy-denies-reports-prosecutor-in-hot-springs-says-he-wont-resign.html | HARDY DENIES REPORTS; Prosecutor, in Hot Springs, Says He Won't Resign | True | Special to THE NEW YORK TIMES | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/levine-message-rumored-remarks-on-radio-believed-to-have-been-for.html | LEVINE MESSAGE RUMORED; Remarks on Radio Believed to Have Been for Abductors | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/cambridge-crew-which-will-race-oxford-on-saturday.html | CAMBRIDGE CREW WHICH WILL RACE OXFORD ON SATURDAY | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tuberculosis-end-seen-in-50-years-dr-godfrey-tells-milbank-fund.html | TUBERCULOSIS END SEEN IN 50 YEARS; Dr. Godfrey Tells Milbank Fund Parley Control Is Steadily Increasing | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/beau-joe-named-champion-hunter-as-pinehurst-horse-show-closes.html | Beau Joe Named Champion Hunter As Pinehurst Horse Show Closes; Sundown Stables' Chestnut Gives Splendid Performance--Hale's Edna M. McDonald Takes Three-Gaited Saddle Rosette | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bonds-exempted-longer-sec-gives-cuban-4-12s-two-more-months-free.html | BONDS EXEMPTED LONGER; SEC Gives Cuban 4 1/2s Two More Months Free From Registry | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/drive-begun-to-bar-auto-tax-diversion-motorists-and-allied-groups.html | DRIVE BEGUN TO BAR AUTO TAX DIVERSION; Motorists and Allied Groups Will Seek Constitutional Amendment to End It HARM TO INDUSTRY SEEN Plan Would Keep the License and Gasoline Levies for Highway Building | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/federal-insurange-is-rail-mens-goal-bill-going-to-congress-would.html | FEDERAL INSURANGE IS RAIL MEN'S GOAL; Bill Going to Congress Would Replace, on a National Basis, State Laws $1,200,000 SAVED TO ROADS No Tax Laid on EmployesLower Paid Workers Especially Would Benefit Payroll Tax on Carriers | True | By Louis Starkspecial To the New York Times. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ccc-to-mark-5th-anniversary.html | CCC to Mark 5th Anniversary | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/will-head-broadcasters-mark-ethridge-chosen-temporary-president-of.html | WILL HEAD BROADCASTERS; Mark Ethridge Chosen Temporary President of Board | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/n-y-u-suppresses-student-editorial-faculty-action-on-attack-on.html | N. Y. U. SUPPRESSES STUDENT EDITORIAL; Faculty Action on Attack on Cardinal 'Unprecedented' | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ten-in-family-have-mumps.html | Ten in Family Have Mumps | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/20000-to-aid-children-donations-for-jewish-relief-are-announced-by.html | $20,000 TO AID CHILDREN; Donations for Jewish Relief Are Announced by Mrs. Stroock | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/record-heat-75-in-rochester.html | Record Heat, 75, in Rochester | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/advertising-news-and-notes-new-car-linage-increases-biggest.html | Advertising News and Notes; New Car Linage Increases Biggest Campaign for Airtemp General Advertising Off 11.6% Socony Spring Drive Opens Care in Newspaper Ads Urged Account Personnel Notes Ads Spur Refrigerator Sales | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/president-reviews-great-army-units-sees-tanks-and-other-parts-of.html | PRESIDENT REVIEWS GREAT ARMY UNITS; Sees Tanks and Other Parts of Mechanized Forces at Fort Benning, Ga. | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/ponzi-beats-caras-twice.html | Ponzi Beats Caras Twice | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/bonds-drop-lower-in-heavy-trading-pressure-continues-as-much.html | BONDS DROP LOWER IN HEAVY TRADING; Pressure Continues as Much Liquidation Is Forced by Persistent Declines TURNOVER IS $10,107,450 Federal Loans, on Sales of $1,654,450, Take Losses of 2/32 to 10/32 Point Foreign Issues Lower Losses in Industrials | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/joint-tva-inquiry-approved-in-house-senate-resolution-with-minor.html | JOINT TVA INQUIRY APPROVED IN HOUSE; Senate Resolution, With Minor Amendments, Is Passed Unanimously BANKHEAD TO NAME GROUP Says He Will Act Independently of Upper House to Avoid Any 'Whitewash' Senate Must Vote Again Want Strong Men in Group | True | Special to THE NEW YORK TIMES. | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/events-today.html | EVENTS TODAY | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/happiness-clinic-opens-today.html | Happiness Clinic' Opens Today | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/fliger-rolls-717-in-abc-tourney-chicago-keglers-masterful-series.html | FLIGER ROLLS 717 IN A.B.C. TOURNEY; Chicago Kegler's Masterful Series Gives Him Second Place in Two Groups REGISTERS 22 STRIKES Scores 670 in Team Contests and 553 in Doubles for Grand Total of 1,940 | True | | C1B 372583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/mrs-gatt-asks-aid-for-nazis-victims-would-bring-refugees-here-on.html | MRS. GATT ASKS AID FOR NAZIS VICTIMS; Would Bring Refugees Here on Our Warships and Retaliate by Repatriating Germans MAYOR SEES HITLER DOOM Predicts Opinion of World Will Crush 'Menace' of Regime Based on 'Brute Force' Mayor Predicts Hitler's Fall Mrs. Catt Urges Sanctuary | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/national-guard-orders.html | National Guard Orders | True | | C1B 372583 |
| 1938-03-31 | 1938-03-31 | https://www.nytimes.com/1938/03/31/archives/two-sergeants-retiring-they-will-be-honored-by-review-of-16th.html | TWO SERGEANTS RETIRING; They Will Be Honored by Review of 16th Infantry Today | True | | C1B 372583 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cuba-increases-sugar-shipments.html | Cuba Increases Sugar Shipments | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/farm-prices-25-belowyear-ago.html | Farm Prices 25% Below Year Ago | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/u-s-naval-threat-seen-by-japanese-tokyo-newspaper-says-have-s.html | U. S. NAVAL THREAT SEEN BY JAPANESE; Tokyo Newspaper Says Ships Have Shifted Manoeuvres to New Pacific Islands Area ESCALATION IS ANNOUNCED Britain, France and the United States Prepare to Build Craft Bigger Than 35,000 Tons Escalator Notes Exchanged | True | By Hugh Byaswireless To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/two-win-hunter-essay-prizes.html | Two Win Hunter Essay Prizes | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-john-w-goforth-civic-leader-and-teacher-for-35-years-at.html | MRS. JOHN W. GOFORTH; Civic Leader and Teacher for 35 Years at Hammonton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/benjamin-chew-sr-sportsman-was-59-exrealty-man-and-member-of.html | BENJAMIN CHEW SR., SPORTSMAN, WAS 59; Ex-Realty Man and Member of Prominent Philadelphia Family Dies in South WAS BOATING ENTHUSIAST Also Big Game Hunter and a Former Master of Hounds at Radnor Hunt Club | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/honor-basketball-stars-writers-make-awards-to-n-y-u-and.html | HONOR BASKETBALL STARS; Writers Make Awards to N. Y. U. and All-Metropolitan Teams | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/new-england-telephone-gains.html | New England Telephone Gains | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/pittsburgh-index-rises-steel-output-gains-but-freight-loadings.html | PITTSBURGH INDEX RISES; Steel Output Gains, but Freight Loadings Increase Is Heavier | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cantor-assails-hitler-comedian-in-capital-speech-says-he-has-a.html | CANTOR ASSAILS HITLER; Comedian, in Capital Speech, Says He Has a Bodyguard | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/service-held-for-huston-military-honors-for-the-former-coowner-of.html | SERVICE HELD FOR HUSTON; Military Honors for the Former Co-Owner of Yankees | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/nazi-charges-czechs-are-blind-to-change-replies-in-chamber-to.html | NAZI CHARGES CZECHS ARE BLIND TO CHANGE; Replies in Chamber to Coalition--Prague to Fix a Truce | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sports-today.html | Sports Today | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/utility-to-build-new-plant.html | Utility to Build New Plant | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/new-union-cabinet-pressed-on-lebrun-french-war-veterans-demand.html | NEW UNION CABINET PRESSED ON LEBRUN; French War Veterans Demand Action for 'Public Safety'--Labor Opposes It Labor Opposes the Plan NEW UNION CABINET PRESSED ON LEBRUN Premier's Intentions Unknown Wireless to THE NEW YORK TIMES. | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bishop-oreilly-funeral-thousands-attend-services-in-the-cathedral.html | BISHOP O'REILLY FUNERAL; Thousands Attend Services in the Cathedral at Scranton | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/in-the-nation-provocations-for-the-presidents-statement-small-the.html | In The Nation; Provocations for the President's Statement Small The Opposition Tactics Real Arguments Against | True | By Arthur Krock | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/fog-disrupts-traffic-in-harbor-normandie-and-bremen-halted-liners.html | Fog Disrupts Traffic in Harbor; Normandie and Bremen Halted; Liners Forced to Drop Anchors for the Night--Ferryboat Goes Aground Off Tottenville--Another in Crash at Battery | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/form-juilliard-alumni-group-is-organizing-to-develop-music.html | FORM JUILLIARD ALUMNI; Group Is Organizing to Develop Music Throughout America | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wallst-uncertain-on-incorporation-small-firms-and-specialist-houses.html | WALL ST. UNCERTAIN ON INCORPORATION; Small Firms and 'Specialist' Houses See Their Business Unattractive to Capital Business Is Speculative Change in Statute Necessary | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/g-m-glazier-retires-new-york-centrals-general-auditor-joined-road.html | G. M. GLAZIER RETIRES; New York Central's General Auditor Joined Road in 1906 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/garment-output-rises-cotton-plants-payrolls-up-197-in-february-over.html | GARMENT OUTPUT RISES; Cotton Plants' Payrolls Up 19.7% in February Over January | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/a-s-ochs-post-plans-ceremony.html | A. S. Ochs Post Plans Ceremony | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/two-reids-advance-in-squash-tourney-crescent-a-c-pro-tops-ryan-by.html | TWO REIDS ADVANCE IN SQUASH TOURNEY; Crescent A. C. Pro Tops Ryan by 15-8, 15-11, 15-4 and Gains Quarter-Final SON WINS IN-FOUR GAMES Defeats Noble-in World Open, 15-17, 15-5, 15-2, 15-9Costello Beats Rice | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/joins-chicago-stock-exchange.html | Joins Chicago Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/newark-triumphs-61-bears-collect-10-safeties-to-down-louisville-in.html | NEWARK TRIUMPHS, 6-1; Bears Collect 10 Safeties to Down Louisville in Exhibition | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/job-insurance-seekers-must-register-in-person.html | Job Insurance Seekers Must Register in Person | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/grover-c-hughes.html | GROVER C. HUGHES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/pershing-may-attend-wedding.html | Pershing May Attend Wedding | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Reports From Foreign Ports Foreign Air Mail | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/convicted-oil-men-continue-arguments-speed-with-which-jury-acted-is.html | CONVICTED OIL MEN CONTINUE ARGUMENTS; Speed With Which Jury Acted Is Attacked by Counsel | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/miss-scharman-victor-wins-with-mcqueeney-in-squash-racquets-title.html | MISS SCHARMAN VICTOR; Wins With McQueeney in Squash Racquets Title Final | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/french-envoy-assailed-belgian-arouses-chamber-by-his-allegations-of.html | FRENCH ENVOY ASSAILED; Belgian Arouses Chamber by His Allegations of Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/plans-move-to-mineola-long-island-lighting-to-quit-its-offices-in.html | PLANS MOVE TO MINEOLA; Long Island Lighting to Quit Its Offices in Manhattan | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-annie-michener-of-g-a-r-auxiliary-past-national-president-widow.html | MRS. ANNIE MICHENER OF G. A. R. AUXILIARY; Past National President, Widow of Steel Executive | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hotels-are-urged-to-woo-travelers-sales-managers-told-to-drive-for.html | HOTELS ARE URGED TO WOO TRAVELERS; Sales Managers Told to Drive for Diversion of Tourists From Other Nations HIGHER PRICES ADVOCATED Boomer Also Favors Smaller Dining Rooms, Citing Loss on Huge Investment Trade Upturn Predicted Business Cycles a Problem | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/swarthmore-victor-106-defeats-williams-at-lacrossduncan-excels-for.html | SWARTHMORE VICTOR, 10-6; Defeats Williams at Lacross-Duncan Exeels for Losers | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/plan-to-improve-hudson-army-engineers-approve-program-to-cost.html | PLAN TO IMPROVE HUDSON; Army Engineers Approve Program to Cost $3,102,000. | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/relief-is-assailed-as-buying-of-votes-dr-haney-at-salvation-army.html | RELIEF IS ASSAILED AS 'BUYING OF VOTES'; Dr. Haney, at Salvation Army Meeting, Says Charity Is Check on Dictatorship 1,755 CONTRIBUTE $81,675 Campaign for $600,000 Expected to Continue 7 WeeksNext Reports Due Thursday | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rev-dr-louis-tinning-associate-pastor-in-hollywood-found-dead-in.html | REV. DR. LOUIS TINNING; Associate Pastor in Hollywood Found Dead in His Home | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/control-of-dollars-value-and-price-level-by-reserve-board-proposed.html | Control of Dollar's Value and Price Level By Reserve Board Proposed in Senate | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/infant-is-born-at-sea.html | Infant Is Born at Sea | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/lueckbowls-688-series-milwaukee-kegler-gains-tie-for-7th-place-in-a.html | LUECK-BOWLS 688 SERIES; Milwaukee Kegler Gains Tie for 7th Place in A. B. C. Singles | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By James R. Murphy | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ruth-rea-engaged-to-alfred-howell-vassar-senior-granddaughter-of.html | RUTH REA ENGAGED TO ALFRED HOWELL; Vassar Senior Granddaughter of Mrs. Cleveland Dodge of Riverdale-on-Hudson FIANCE IS WITH BANK HERE Prospective Bride, Who Lives in Pittsburgh, Made Her Debut-in New York Brewer-Hageman | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mary-anderberg-becomes-a-bride-white-plains-girl-is-married-to.html | MARY ANDERBERG BECOMES- A BRIDE; White Plains Girl Is Married to Richard P. Heppner in Church Ceremony ATTENDED BY HER SISTER Lawrence E. Walsh Serves as Best Man-Reception Held at Contemporary Club Pfeiffer--de Thestrup WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS MECHANICS' LIENS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/senates-tax-bill-adds-23000000-committee-tightens-clamp-on-evasions.html | SENATE'S TAX BILL ADDS $23,000,000; Committee Tightens Clamp on Evasions as It Completes Draft for Report Monday BROADER BASE DEFEATED But La Follette Will Fight on Floor to Lower Personal and Surtax Exemptions Stronger Curb on Avoidance Cuts in Tire and Tube Imposts La Follette Program Rejected | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/veto-of-red-bill-hailed-and-scored-opponents-of-measure-call-its.html | VETO OF RED BILL HAILED AND SCORED; Opponents of Measure Call Its Rejection One of Lehman's Outstanding Acts TEACHERS HAIL ACTION Legion and Others Deplore Defeat of Ban on Officeholding by Radicals | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/eastern-racing-campaign-will-get-under-way-with-opening-at-bowie.html | Eastern Racing Campaign Will Get Under Way With Opening at Bowie Today; FIELD OF 6 IS NAMED FOR KINDERGARTEN Chariotte Girl Favorite of 2-Year-Olds Nominated for Bowie Inaugural Feature OUR CHUCKIE IS ENTERED Shining One Another Rival in Four-Furlong Dash-Total of 1,100 Horses at Track Walkway Among Entries Guard Against Sponging | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cambridge-scores-41-beats-penn-for-first-victory-of-squash-racquets.html | CAMBRIDGE SCORES, 4-1; Beats Penn for First Victory of Squash Racquets Tour | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/new-millinery-shop-opens.html | New Millinery Shop Opens | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bert-wheeler-at-loews-state.html | Bert Wheeler at Loew's State | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/march-financing-lowest-since-1934-thirtyeight-bond-and-2-stock.html | MARCH FINANCING LOWEST SINCE 1934; Thirty-eight Bond and 2 Stock Issues Were Represented in $180,587,000 Total BULK IN TAX-EXEMPT FIELD Aggregate for First Quarter Is About One-third of Total for Comparable Period | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bridges-asks-war-on-federal-power-senator-at-maine-convention-urges.html | BRIDGES ASKS WAR ON FEDERAL POWER; Senator at Maine Convention Urges Republicans to Attack | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/weather-balloon-up-17-miles.html | Weather Balloon Up 17 Miles | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dahistrom-leading-rookie.html | Dahistrom Leading Rookie | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/3214-draw-pensions-general-electric-company-pays-2449893-in-year.html | 3,214 DRAW PENSIONS; General Electric Company Pays $2,449,893 in Year | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wpa-discontinues-fund-for-subsistence-gardens.html | WPA Discontinues Fund For Subsistence Gardens | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/fred-wagner.html | FRED WAGNER | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/preopening-fall-goods-used-in-spring-dresses.html | Pre-Opening Fall Goods Used in Spring Dresses | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wood-field-and-stream-east-branch-fairly-clear-toss-back-the-small.html | Wood, Field and Stream; East Branch Fairly Clear Toss Back the Small Fish | True | By Raymond R. Camp | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/queens-transactions-twostory-taxpayer-sold-by-bank-at-richmond-hill.html | QUEENS TRANSACTIONS; Two-Story Taxpayer Sold by Bank at Richmond Hill | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/child-to-mrs-s-l-de-vausney.html | Child to Mrs. S. L. de Vausney | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/britains-budget-is-near-balance-4-per-cent-deficit-is-shown-at-end.html | BRITAIN'S BUDGET IS NEAR BALANCE; 4 Per Cent Deficit Is Shown at End of the Fiscal Year[Pound]908,667,000 Spent Revenues Exceed Estimates Speculation Over Rise BRITAIN'S BUDGET IS NEAR BALANCE Saves on Jobless Fund | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/synthetic-human-aids-disease-fight-infection-medium-reacting-to.html | SYNTHETIC HUMAN AIDS DISEASE FIGHT; Infection Medium, Reacting to Viruses as Man Does, Is Described to Biologists BRAIN WAVE STUDY TOLD Gain in Drug Research Among Scientific Steps Reported at Baltimore Session Joint Session of Societies Progress Toward Safe Drug | True | By William L. Laurencespecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/gridiron-star-tops-poll-at-fordham-wojciechowicz-allamerican-center.html | GRIDIRON STAR TOPS POLL AT FORDHAM; Wojciechowicz, All-American Center, Is 'Most Prominent' in the Senior Voting Football Players Rated Georgian Court Favored HONORED BY CLASSMATES IN FORDHAM SENIOR POLL | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/business-world-commercial-paper-spring-trade-moving-slowly-cautious.html | Business World; COMMERCIAL PAPER Spring Trade Moving Slowly Cautious on Easter Output Colored Goods More Active Pick-Up in Play Wear Orders Summer Rug Response Good Bamboo Used for Many Items Printcloth Prices Soften Hides Quiet, Prices Steady Liquor Tax Defeat Hailed | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/44-in-golfs-elite-start-play-today-snead-choice-of-dudley-home-pro.html | 44 IN GOLFS ELITE START PLAY TODAY; Snead Choice of Dudley, Home Pro, to Capture Augusta National Tournament SLIM CHANCE FOR JONES Bobby Will Strive to Better Past Showings in EventMetz Is Rated High Shot 69 After FUght Tie for Thirteenth His Best Pairings and Starting Times | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dates-confirmed-by-racing-group-list-of-officials-for-tracks-in-new.html | DATES CONFIRMED BY RACING GROUP; List of Officials for Tracks in New York Also Approved by Turf Commission | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/union-honors-toscanini-musicians-local-confers-life-membership-on.html | UNION HONORS TOSCANINI; Musicians' Local Confers Life Membership on Conductor | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/daniel-p-adam-treasurer-of-the-kerr-steamship-company-for-12-years.html | DANIEL P. ADAM; Treasurer of the Kerr Steamship Company for 12 Years | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/citys-yacht-basin-on-the-hudson-to-be-opened-today.html | CITY'S YACHT BASIN ON THE HUDSON TO BE OPENED TODAY | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/refuse-aid-in-p-r-t-case-attorneys-in-philadelphia-balk-at.html | REFUSE AID IN P. R. T. CASE; Attorneys in Philadelphia Balk at Commission Proceedings | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/chippewas-to-vote-on-agency.html | Chippewas to Vote on Agency | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/miss-jane-h-t-perry-will-be-bride-in-june-of-john-vandercook-writer.html | Miss Jane H. T. Perry Will Be Bride in June Of John Vandercook, Writer and Explorer | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/l-f-lorees-retirement.html | L. F. LOREE'S RETIREMENT | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/chisholm-yacht-aground-paper-makers-cruiser-wrecked-on-west-coast.html | CHISHOLM YACHT AGROUND; Paper Maker's Cruiser Wrecked on West Coast | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/defer-action-on-dividend.html | Defer Action on Dividend | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/all-cement-buying-put-in-one-bureau-morgenthau-designates-the.html | ALL CEMENT BUYING PUT IN ONE BUREAU; Morgenthau Designates the Procurement Division to Act | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/books-published-today.html | Books Published Today | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bus-curbs-put-off-eighth-and-ninth-avenue-plans-to-await-court.html | BUS CURBS PUT OFF; Eighth and Ninth Avenue Plans to Await Court Ruling | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/atlanta-votes-for-liquor-sale.html | Atlanta Votes for Liquor Sale | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/says-priests-are-held-barcelona-official-gives-data-on-group-taken.html | SAYS PRIESTS ARE HELD; Barcelona Official Gives Data on Group Taken at Teruel | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/changes-announced-by-brokerage-firms-middleton-rose-becomes-general.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; Middleton Rose Becomes General Partner in Lapham, Davis | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/senate-accepts-house-tva-plans-upper-branch-agrees-to-the.html | SENATE ACCEPTS HOUSE TVA PLANS; Upper Branch Agrees to the Amendments on .Barkley's Resolution for Investigation WAITS ROOSEVELT RETURN His Prompt Approval Expected--Republicans Hope-Bridges Will Be on Board | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/treasurys-bonds-sell-off-sharply-outoftown-bank-and-institutional.html | TREASURYS BONDS SELL OFF SHARPLY; Out-of-Town Bank and Institutional Selling Detected as Official Bids Appear RAILS AGAIN ARE BATTERED But Industrials and Public Utilities Also Are LiquidatedForeigns Likewise Melt Rush for Fund Liquidity Carrier Losses Heavy | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/fordham-awards-listed-members-af-the-maroon-track-and-rifle-teams.html | FORDHAM AWARDS LISTED; Members Af the Maroon Track and Rifle Teams Honored | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-text-of-former-president-hoovers-speech-before-the-council-on.html | The Text of Former President Hoover's Speech Before the Council on Foreign Relations; PART I Disclaims Giving Advice To Foreign Peoples Recalls His Experience After the Armistice Reasons for His Visit To Europe Explained. PART II Europe of Today Called Rumbling War Machine Failure of Morals Terrible to Contemplate PART III Mixed Populations A Traditional Problem Warnings for America In Plight of Europe Apparent Achievements Of Nazi Party Cited Familiar Slogans Mark Birth of Fascism Fooling All People All the Time' PART IV Collective Action To Gain Peace 'Dead' Problems Involved In Alliances Abroad Others' Governments Not Our Business Proposal Is Made On War Debt Problem PART V Barriers to Commerce Apart From Tariffs TEXT OF SPEECH BY EX-PRESIDENT Some Dangers Seen In Reciprocity Treaties Collective Action For Trade Suggested PART VI True Liberalism Not Mere Middle Ground Planned Economy' As a Link to Fascism | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/apostoli-is-favored-to-repeat-triumph-over-lee-tonight.html | Apostoli Is Favored to Repeat Ring Triumph Over Lee Tonight; Knockout Appears Likely in Return Bout Between Hard-Hitting Middleweights Over 15-Round Route in Garden Longer Bout New to Both Melia in Six-Rounder | True | By Fred van Ness | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/arkansas-acts-opposed-bondholders-urge-governor-to-veto-several.html | ARKANSAS ACTS OPPOSED; Bondholders Urge Governor to Veto Several Measures | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By William Kennelly | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/plan-small-loan-study-bureau-to-survey-credit-needs-of-little.html | PLAN SMALL LOAN STUDY; Bureau to Survey Credit Needs of Little Business Men | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/townsend-aides-ask-27000000.html | Townsend Aides Ask $27,000,000 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/accepts-refugee-plan-netherlands-suggests-however-that-committee.html | ACCEPTS REFUGEE PLAN; Netherlands Suggests, However, That Committee Avoid Geneva | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/city-real-estate-taxes-for-first-half-are-due.html | City Real Estate Taxes For First Half Are Due | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cuban-minister-resigns-secretary-of-national-defense-to-attend-to.html | CUBAN MINISTER RESIGNS; Secretary of National Defense to Attend to Business Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/news-of-the-screen-miss-loy-and-gable-to-star-in-too-hot-to.html | NEWS OF THE SCREEN; Miss Loy and Gable to Star in 'Too Hot to Handle'Monogram to Make 'Romance of the Limberlost' Bette Davis Loses Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hitler-enters-hall-that-saw-crownings-visits-roemerberg-for-first.html | HITLER ENTERS HALL THAT SAW CROWNINGS; Visits Roemerberg for First Time-Tells of Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/see-election-move-in-roosevelt-note-observers-predict-president.html | SEE ELECTION MOVE IN ROOSEVELT NOTE; Observers Predict President Will Make Primaries a New Deal Test New Pressure Charged SEE ELECTION MOVE IN ROOSEVELT NOTE Says Dictatorship Is Not Issue | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/u-s-sales-down-japanese-up.html | U. S. Sales Down, Japanese Up | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/stockholders-committee-ends.html | Stockholders' Committee Ends | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/police-department.html | Police Department | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dominion-selects-agent-appoints-bank-of-canada-to-manage-government.html | DOMINION SELECTS AGENT; Appoints Bank of Canada to Manage Government Debt | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/frances-townley-has-home-wedding-brooklyn-pastor-officiates-at-his.html | FRANCES TOWNLEY HAS HOME WEDDING; Brooklyn Pastor Officiates at His Daughter's Marriage to Dr. Donald R. Keller Blau--Musliner Goodstein-Hyman | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/177-drop-is-seen-in-freight-loadings-shippers-groups-estimate-loss.html | 17.7% DROP IS SEEN IN FREIGHT LOADINGS; Shippers' Groups Estimate Loss by Roads in Second Quarter | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bank-clearings-off-218-in-week-drop-to-4505667000-from-5762202000-a.html | BANK CLEARINGS OFF 21.8% IN WEEK; Drop to $4,505,667,000 From $5,762,202,000 a Year Ago--Decline Here 23.3%OUTSIDE TOTAL IS DOWN Record Said to Be Smallest Since Nov. 24, 1934, With One Exception | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/to-use-big-four-stock-p-r-r-asks-i-c-c-to-approve-pledge-for.html | TO USE BIG FOUR STOCK; P. R. R. Asks I. C. C. to Approve Pledge for Collateral | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/impeach-mississippi-official.html | Impeach Mississippi Official | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wins-sculpture-award-liliane-grunwald-to-do-fairs-figures-for.html | WINS SCULPTURE AWARD; Liliane Grunwald to Do Fair's Figures for France | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/store-awards-medals-lord-taylor-rewards-workers-for-faithful.html | STORE AWARDS MEDALS; Lord & Taylor Rewards Workers for Faithful Service | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dodgers-stopped-by-cardinals-30-mungo-yields-all-three-runs-two.html | DODGERS STOPPED BY CARDINALS 3-0; Mungo Yields All Three Runs, Two Coming in First Frame Through Faulty Fielding PADGETT GOES TO CENTER Frisch Sends Catcher to the Outfield and Moore to 3d Haas in New Position Munro Strike Recalled Two Hits for Lavagetto | True | By Roscoe McGowen special To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hears-french-artist-architectural-league-addressed-by-sainthubert.html | HEARS FRENCH ARTIST; Architectural League Addressed by Saint-Hubert | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/two-barnard-students-win-fellowships-for-outstanding-work-in-chosen.html | Two Barnard Students Win Fellowships For Outstanding Work in Chosen Fields | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/loyalists-are-grim-in-leridas-defense-strong-spirit-shown-by-the.html | LOYALISTS ARE GRIM IN LERIDA'S DEFENSE; Strong Spirit Shown by the Troops, Backed by Plentiful Supply of Guns A FAMOUS UNIT IS THERE More Soldiers Sent Up to Key .Town in Aim to Sell It Dearly to Rebels Famous Unit in Defense Loyalist Spirit Rises Firing at Front Heavy DRIVE OF THE REBELS | True | By Herbert L. Matthews wireless To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wholesale-prices-off.html | WHOLESALE PRICES OFF | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/buying-retains-lead-in-deals-in-odd-lots-167800-shares-taken-on.html | BUYING RETAINS LEAD IN DEALS IN ODD LOTS; 167,800 Shares Taken on Balance in Week As Market Fell | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dougherty-ot-penn-honored.html | Dougherty ot Penn Honored | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ayles-worth-heads-worldtelegram-first-president-of-the-n-b-c-is.html | AYLES WORTH HEADS WORLD-TELEGRAM; First President of the N. B. C. Is Chosen as Publisher of Chain's Newspaper Here TO BEGIN DUTIES MONDAY No Department Changes Are Planned--R. A. Huber to Be on Management Staff Huber to Serve Chain Again Sees Fields Complementary | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cleared-in-forgers-trick-youth-says-man-hired-him-to-cash-bogus.html | CLEARED IN FORGER'S TRICK; Youth Says Man Hired Him to Cash Bogus Vouchers | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/prospect-brighter-for-mayors-taxes-morris-predicts-council-will.html | PROSPECT BRIGHTER FOR MAYORS TAXES; Morris Predicts Council Will Enact La Guardia Program on Tuesday RELIEF ACTION SHELVED Agitators Upset MeetingMcLaughlin Urges Levy on Fares to Get $17,000,000 Reject Relief Cut Move Staged," Says Kinsley Sees Trade Leaving City | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/peruvian-banks-report-capital-reserves-are-sharply-up-at-end-of.html | PERUVIAN BANKS REPORT; Capital Reserves Are Sharply Up at End of 1937 | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/federal-agency-to-place-seamen-maritime-commission-organizes-its.html | FEDERAL AGENCY TO PLACE SEAMEN; Maritime Commission Organizes Its Own Employment Office to Avoid Union Conflict ACTION DUE TO PROTESTS Affiliation With Labor Groups Not to Be Considered in Giving Work, Official Says Union Ties Not Considered Followed Protests on Unions | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-james-s-davis-charity-worker-and-widow-of-brooklyn-lumber.html | MRS. JAMES S. DAVIS; Charity Worker and. Widow of Brooklyn Lumber Dealer | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hearst-to-give-up-ritz-tower-hotel-park-ave-building-long-loser-of.html | HEARST TO GIVE UP RITZ TOWER HOTEL; Park Ave. Building, Long Loser of Money, Will Be Taken Over by Bank for Bondholders First Step in Realty Program Follows Naming of Trustee HEARST TO GIVE UP RITZ- TOWER HOTEL | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/war-contracts-placed-awards-of-690804-are-made-for-construction.html | WAR CONTRACTS PLACED; Awards of $690,804 Are Made for Construction Work | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/benefit-aides-honored-mrs-hill-entertains-for-group-planning-gift.html | BENEFIT AIDES HONORED; Mrs. Hill Entertains for Group Planning Gift Horse Party | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/loans-to-brokers-drop-33000000-local-member-banks-total-cut-in-week.html | LOANS TO BROKERS DROP $33,000,000; Local Member Banks' Total Cut in Week to $542,000,000, Lowest Since May 24, 1933 FEDERAL HOLDINGS DOWN Off $22,000,000, but Other Securities Gain $43,000,000--Excess Funds Up Federal Holdings Drop Open-Market raper Reduced | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wholesaler-wins-in-test-on-price-court-rules-producer-cant-cut.html | WHOLESALER WINS IN TEST ON PRICE; Court Rules Producer Can't Cut Below Levels It Fixed Under Trade Act INJUNCTION IS DENIED Gillette Action Would Nullify Benefits Sought by Law, Judge Koch Holds | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wool-goods-trade-slow-little-business-done-despite-low-fall-opening.html | WOOL GOODS TRADE SLOW; Little Business Done, Despite Low Fall Opening Prices | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/college-and-school-results.html | College and School Results | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/loan-groups-show-gains-64-federal-institutions-in-state-had.html | LOAN GROUPS SHOW GAINS; 64 Federal Institutions in State Had $122,233,906 Dec. 31 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/more-u-s-steel-stockholders.html | More U. S. Steel Stockholders | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/2-hours-of-uproar-foes-fail-to-block-debate-after-trying-to-invoke.html | 2 HOURS OF UPROAR; Foes Fail to Block Debate After Trying to Invoke Rules FILIBUSTER IS AVERTED Lanneck Attacks Measure as a Stepping Stone for Hopkins to Presidency House Unaffected by Letter Tries to Block Consideration Debate Limit Issue Raised REORGANIZING WINS FIRST HOUSE TEST Reading of Full Bill Forced Hoover Statement Read Explains Catholic Stand PROTESTS AGAINST BILL New Jersey Commerce Chamber Asks House Members to Reject It OBJECTS TO 'PURCHASE' TALK Head of Local Board of Trade Writes to Roosevelt COUGHLIN RENEWS APPEAL Priest Says Only Public Protest Can Beat Reorganization | True | By Charles W. Hurdspecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/700-strike-at-linoleum-plant.html | 700 Strike at Linoleum Plant | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/little-rock-purchases-schalk.html | Little Rock Purchases Schalk | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/financial-markets-stocks-close-lower-in-diminished-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Lower in Diminished Trading, Treasury Bonds Down-Dollar Firm-Wheat Off; Cotton Up | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/news-and-notes-of-the-advertising-field-advertising-guide-revised.html | News and Notes of the Advertising Field; Advertising Guide Revised Cigarette Competition Keener Advertisers at Fair Trade Meet Personnel Accounts Notes Dempsey Edits Sports Magazine St. Clair and Feeley Merge | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/march-dividends-at-a-twoyear-low-203626918-last-month-compares-with.html | MARCH DIVIDENDS AT A TWO-YEAR LOW; $203,626,918 Last Month, Compares With Previous Year's $282,103,222 QUARTER SHARPLY LOWER Omissions in Three Months, Too, Were 220, Against Only 8 Correspondingly in '37 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/french-hunt-radio-station-that-assails-government.html | French Hunt Radio Station That Assails Government | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/stocks-in-london-paris-and-berlin-quietness-rules-markets-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Quietness Rules Markets in England, but Most Sections Show Firmness OPTIMISM SWEEPS BOURSE Substantial Advances Made by Rentes and Domestic Shares--Reich Issues Soft Scattered Weakness in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/diesel-coaches-delivered.html | Diesel Coaches Delivered | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/palestine-school-fete-hebrew-institution-jerusalem-marks-its-13th.html | PALESTINE SCHOOL FETE; Hebrew Institution, Jerusalem, Marks Its 13th | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/extension-of-rail-loan-asked.html | Extension of Rail Loan Asked | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/new-tornado-hits-kentucky-counties-several-are-injured-there-as.html | NEW TORNADO HITS KENTUCKY COUNTIES; Several Are Injured There as Deaths in Other Stricken States Mount to 36 ILLINOIS TOWN IN RUINS Army Engineers Are Called to 'Bootheel Area of Missouri to Combat Flood Peril Heavy Rainfall in Kentucky Rehabilitation in Illinois Fear of Floods in Missouri | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/events-today.html | EVENTS TODAY | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wickersham-left-688564-to-widow-total-net-estate-of-736454-is-shown.html | WICKERSHAM LEFT $688,564 TO WIDOW; Total Net Estate of $736,454 Is Shown by Transfer Tax Appraisal on Holdings COLLEGE BURKE LEGATEE Residue of $940,519 to Go to Denison in Ohio--S1,511,915 Murray Property to Cousins Burke Left $940,519 N. J. Murray Holdings | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/2-parkers-surrender-held-in-bail-in-camden-pending-ruling-on.html | 2 PARKERS SURRENDER; Held in Bail in Camden Pending Ruling on Extradition | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/boston-orchestra-heard-in-concert-koussevitzky-leads-group-in.html | BOSTON ORCHESTRA HEARD IN CONCERT; Koussevitzky Leads Group in Last-Night Performance of New York Season HAYDN SYMPHONY PLAYED New Music by Prokofieff and a Brahms Composition Also Win Much Applause Prokofieff Music Included Brahms Symphony a Highlight | True | By Olin Downes | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/damrosch-up-on-charges-decision-reserved-by-board-of-musicians.html | DAMROSCH UP ON CHARGES; Decision Reserved by Board of Musicians Union After Hearing | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/here-from-spanish-war-american-23-who-fought-for-franco-says-peace.html | HERE FROM SPANISH WAR; American, 23, Who Fought for Franco, Says Peace Is Wanted | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/john-j-dasher-troy-second-baseman-for-new-yorks-first-national.html | JOHN J. (DASHER) TROY; Second Baseman for New York's First National League Team | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sultan-of-selangor-head-of-rich-tin-and-rubber-province-dies-at-74.html | SULTAN OF SELANGOR; Head of Rich Tin and Rubber Province Dies at 74. | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/reserve-balances-of-member-banks-drop-21000000-in-week-to-march-30.html | Reserve Balances of Member Banks Drop $21,000,000 in Week to March 30 | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/fire-record.html | Fire Record | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/m-de-capriles-saber-qualifier.html | M. de Capriles Saber Qualifier | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-new-york-hospital.html | THE NEW YORK HOSPITAL | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/annalist-weekly-index-commodity-level-sinks-in-period-to-low-since.html | ANNALIST WEEKLY INDEX; Commodity Level Sinks in Period to Low Since June, 1936 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/emergency-tax-unit-to-be-reorganized-employes-to-be-placed-under.html | EMERGENCY TAX UNIT TO BE REORGANIZED; Employes to Be Placed Under Civil Service--Baum Quits | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ponzi-takes-cue-lead-733667.html | Ponzi Takes Cue Lead, 733-667 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wholesaling-off-15-manufacturers-sales-decline-22-in-february.html | WHOLESALING OFF 15%; Manufacturers' Sales Decline 22% in February | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/thomas-p-v-glancy.html | THOMAS P. V. GLANCY | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/charles-f-odonnell-connected-with-realty-division-of-attorney.html | CHARLES F. O'DONNELL; Connected With Realty Division of Attorney General's Office | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/school-at-airport-proposed-for-city-commission-proposes-annex-at.html | SCHOOL AT AIRPORT PROPOSED FOR CITY; Commission Proposes Annex at North Beach to Provide a Five-Year Course | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/trading-in-stocks-heavier-in-march-23000335-shares-sold-on-big.html | TRADING IN STOCKS HEAVIER IN MARCH; 23,000,335 Shares Sold on 'Big Board,' Against 14,524,824 in February SHARP DECLINE IN PRICES $169,194,455 Bond Turnover Compares With $127,709,475-- Volume Up on Curb | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/firm-is-ordered-to-deliver-shares-trustee-for-continental.html | FIRM IS ORDERED TO DELIVER SHARES; Trustee for Continental Securities Secures a Writ Naming Prentice & Brady | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/securities-broker-held.html | Securities Broker Held | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT HOT SPRINGS CONNECTICUT WHITE SULPHUR SPRINGS SOUTHERN PINES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/palestine-influx-grows-1200-jews-entered-country-in-last-week-dr-s.html | PALESTINE INFLUX GROWS; 1,200 Jews Entered Country in Last Week, Dr. S. S. Wise Says | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/airline-buys-new-propellers.html | Airline Buys New Propellers | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/frederick-xoore-arms-expert-dies-vice-president-and-director-of.html | FREDERICK XOORE, ARMS EXPERT, DIES; Vice President and Director of Colt Company Stricken in Hartford at 62 OFTEN CONSULTED BY U. S. Authority on Machine Guns, He Also Aided in Developing Automatic Pistols | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/69-still-in-epsom-derby-four-u-sowned-horses-remain-as-field-is.html | 69 STILL IN EPSOM DERBY; Four U. S.-Owned Horses Remain as Field Is Reduced | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/kennedy-heartens-british-shippers-tells-them-u-s-does-not-intend-to.html | KENNEDY HEARTENS BRITISH SHIPPERS; Tells Them U. S. Does Not Intend to Enter World Maritime Industry in Big Way STIRS HOPE OF BUILDERS Roosevelt Thinks It 'Sensible' to Construct Abroad if Cost at Home Is High, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/schacht-in-belgium-for-talks.html | Schacht in Belgium for Talks | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/annual-meetings-american-encaustic-tiling-bohn-aluminum.html | ANNUAL MEETINGS; American Encaustic Tiling Bohn Aluminum | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/roosevelt-attacks-scoffers-at-projects-to-aid-farm-people-hailing.html | Roosevelt Attacks 'Scoffers' At Projects to Aid Farm People; Hailing Progress of Pine Mountain Settlement in Talk to 1,000 Georgians, He Wishes Critics Could See It ROOSEVELT SCORES FARM AID CRITICS Purchase" Remark Recalled House Situation a Factor Again Sees Governor Rivers | True | By Felix Belair Jr.special To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/von-papen-again-named-reported-finally-appointed-as-reich-envoy-to.html | VON PAPEN AGAIN NAMED; Reported Finally Appointed as Reich Envoy to Turkey | True | Special Cable to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bank-of-canada-reports-reserve-ratio-declines-to-5560-per-cent-in.html | BANK OF CANADA REPORTS; Reserve Ratio Declines to 55.60 Per Cent in Week | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/picks-23-to-plan-for-realty-union-dailey-names-committee-for.html | PICKS 23 TO PLAN FOR REALTY 'UNION'; Dailey Names Committee for Organization of Groups to Fight High Taxes FOUR BANKERS IN THE LIST First Conference to Draft the Program for Unity Will Be Held on Tuesday | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/britain-not-aloof-halifax-declares-minister-warns-aggressors-in.html | BRITAIN NOT ALOOF, HALIFAX DECLARES; Minister Warns Aggressors in Europe Not to Abuse Nation's 'Sweet Reasonableness' SPAIN COMPROMISE DRAWN London's Plan on 'Volunteer' Withdrawal Develops an Anglo-French Discord Sees a Good Omen Spanish Committee Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/infantry-21-shot-victor-by-length-triumphs-over-como-no-ii-with.html | INFANTRY, 2-1 SHOT, VICTOR BY LENGTH; Triumphs Over Como No II, With Sunphantom Third in Feature at Tropical SAM WORTHY HOME FIRST Duffy Pilots Winner in Race for Amateur Riders, Repeating Score of Last Year Stubbs Early Leader Amateur Riders in Action | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/trading-in-chicago-listed-march-dealings-on-exchange-involved.html | TRADING IN CHICAGO LISTED; March Dealings on Exchange Involved 693,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/tropical-park-chart-bay-meadows-entries-bay-meadows-results.html | TROPICAL PARK CHART; Bay Meadows Entries Bay Meadows Results Tropical Park Entries | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/louis-in-defense-of-title-tonight-experts-look-for-an-early.html | LOUIS IN DEFENSE OF TITLE TONIGHT; Experts Look for an Early Knockout of Thomas in 15Round Chicago Fight $75,000 GATE FORECAST Challenger Counts on RightHand Punches to Upset the Brown Bomber Betting at a Standstill A Willing Battler | True | From a Staff Correspondent | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/chicago-defeats-americans-in-overtime-to-even-stanley-cup.html | Chicago Defeats Americans in Overtime to Even Stanley Cup Semi-Finals; HAWKS WIN, 1 TO 0, IN 2D EXTRA PERIOD Dahlstrom's Goal on a Pass From Trudell Decides in 13:01 of the Session 14,500 AT CHICAGO GAME Concluding Fray Here Sunday -- Goalies Karakas and Robertson Brilliant Goalies in Great Form A Do-or-Die Spirit Little Indication of Coup Wiseman Sets Up Play | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/japanese-resume-push-in-shantung-chinese-admit-foes-advance.html | JAPANESE RESUME PUSH IN SHANTUNG; Chinese Admit Foes Advance Southward in Face of Big Defense Operations DRIVE ON CANAL IS SEEN Invaders Are Reported to Have Lost Towns West and South of Shanghai Planes Carry Troops' Supplies Japanese Version of Battle | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/snub-by-mccarthy-draws-blast-from-dimaggio-in-salary-fight.html | Snub by McCarthy Draws Blast From DiMaggio in Salary Fight; Statement 'Yanks Can Get Along Without Him' Irks Joe--Star Asserts $25,000 Contract 'Has Gone With the Wind' Yankees Break Camp Pitchers Found in Shape TWO OF THE CHICAGO STARS WHO HELPED BEAT AMERICANS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/shell-union-oil-increases-income-20668880-net-144-a-share-last-year.html | SHELL UNION OIL INCREASES INCOME; $20,668,880 Net, $1.44 a Share, Last Year, Compares With $19,654,860 in '36 SURPLUS SHARPLY HIGHER Reports of Operations Announced by Other Corporations With Comparisons | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/city-is-breaking-monopoly-on-meat-more-rigid-inspection-and-quality.html | CITY IS BREAKING MONOPOLY ON MEAT; More Rigid Inspection and Quality Specifications Seen as Spurs to Bidding | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/peck-peck-lease-fifth-ave-space-firm-obtains-8500-square-feet-half.html | PECK & PECK LEASE FIFTH AVE. SPACE; Firm Obtains 8,500 Square Feet Half Block South of Present Location PARK AVE. STORES-RENTED Retail Shoe Company Goes in R. C. A. Building-Midtown Lessees Extend Quarters | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bronx-apartment-sold-house-on-boston-road-contains-240-rooms-and-10.html | BRONX APARTMENT SOLD; House on Boston Road Contains 240 Rooms and 10 Stores | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/curb-seat-sold-at-10000.html | Curb Seat Sold at $10,000 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/house-rites-in-texas-houston-native-city-scene-of-wilson-advisers.html | HOUSE RITES IN TEXAS; Houston, Native City, Scene of Wilson Adviser's Funeral | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/philharmonic-is-honored-lotos-club-host-to-barbirolli-and-members.html | PHILHARMONIC IS HONORED; Lotos Club Host to Barbirolli and Members of Society | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/retiring-minister-returns-to-france-jules-henry-19-years-in-service.html | RETIRING MINISTER RETURNS TO FRANCE; Jules Henry 19 Years in Service of Embassy at Washington | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/10000-is-given-to-loyalists.html | $10,000 Is Given to Loyalists | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wembley-lions-in-tie-33.html | Wembley Lions in Tie, 3-3 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/muriel-kerr-bride-today-gordon-quartet-pianist-to-be-wed-to-naoum.html | MURIEL KERR BRIDE TODAY; Gordon Quartet Pianist to Be Wed to Naoum Benditzky, 'Cellist | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/van-strike-is-settled-allday-conference-ends-in-an-agreement-on-pay.html | VAN STRIKE IS SETTLED; All-Day Conference Ends in an Agreement on Pay and Hours | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/union-temple-gains-metropolitan-title-beats-long-island-u-a-a-five.html | UNION TEMPLE GAINS METROPOLITAN TITLE; Beats Long Island U. A. A. Five by 47, to 43 at Hippodrome | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/state-loans-rise-at-bank-of-france-statement-shows-increase-of.html | STATE LOANS RISE AT BANK OF FRANCE; Statement Shows Increase of 1,320,000,000 Francs During Last Week DISCOUNTS UP 571,000,000 Gain in Circulation Is Put at 652,000,000-The Previous Weeks' Figures Compared | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/v-s-villards-have-daughter.html | V. S. Villards Have Daughter | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/roper-air-aide-promoted-mulligan-is-named-bureau-head-to-succeed.html | ROPER AIR AIDE PROMOTED; Mulligan Is Named Bureau Head to Succeed Fagg, Resigned | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hunter-girls-reduce-by-study.html | Hunter Girls Reduce by Study | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/poland-welcomes-envoy-lithuanian-minister-presents-his-credentials.html | POLAND WELCOMES ENVOY; Lithuanian Minister Presents His Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/raisesairmail-contract-rate.html | Raises.Airmail Contract Rate | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/changes-opinion-on-roads-liability-treasurer-of-missouri-pacific.html | CHANGES OPINION ON ROAD'S LIABILITY; Treasurer of Missouri Pacific Testifies at SEC Hearing on the Delisting of Shares $15,000,000 ITEM NAMED Wyer Held Last Fall That the Terminal Shares Contract Was a Fixed Item | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cotton-irregular-but-gains-for-day-futures-fluctuate-over-wide.html | COTTON IRREGULAR, BUT GAINS FOR DAY; Futures Fluctuate Over Wide Range Here-Early Rise Due to Steadiness Abroad | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/200-seek-highway-prizes-architects-and-engineers-vie-for-structural.html | 200 SEEK HIGHWAY PRIZES; Architects and Engineers Vie for Structural Awards | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ireland-reports-a-deficit.html | Ireland Reports a Deficit | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rumanian-decree-scored-liberals-and-national-peasants-protest-party.html | RUMANIAN DECREE SCORED; Liberals and National Peasants Protest Party Dissolutions | True | Wireless to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/w-t-stamm.html | W. T. STAMM | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/11-irish-senators-named-de-valera-announces-choices-for-new-upper.html | 11 IRISH SENATORS NAMED; De Valera Announces Choices for New Upper House | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/scotch-price-cuts-wider-and-deeper-quotations-dip-another-10c-as.html | SCOTCH PRICE CUTS WIDER AND DEEPER; Quotations Dip Another 10c as Reductions Spread to Brooklyn, Queens SPUR TO SALES SLIGHT Failure to Include Domestic Liquors Keeps Response of Public Small | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/galans-eye-operated-on.html | Galan's Eye Operated On | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/public-building-rises-private-awards-are-off-33-per-cent-in-week.html | PUBLIC BUILDING RISES; Private Awards Are Off 33 Per Cent in Week | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/outside-weakness-sends-wheat-down-prices-drop-1-to-1-18c-mostly-in.html | OUTSIDE WEAKNESS SENDS WHEAT DOWN; Prices Drop 1 to 1 1/8c Mostly in Sympathy With Further Loss by Securities LIVERPOOL FALLS 2 TO 2 1/8c Buying for Export Starts a Rally in Corn but Leaves Grain 1/8 to 1/4 c Lower | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sultan-will-visit-us-johore-ruler-grants-divorced-wife-allowance.html | SULTAN WILL VISIT US; Johore Ruler Grants Divorced Wife Allowance and Jewelry | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/professor-wins-french-honor.html | Professor Wins French Honor | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/shipbuilding-contracts-rise.html | Shipbuilding Contracts Rise | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/four-art-displays-reviewed-in-brief-george-pickens-third-oneman.html | FOUR ART DISPLAYS REVIEWED IN BRIEF; George Picken's Third OneMan Exhibition Takes Place at Marie Harriman Gallery A.G. DOVE'S PAINTINGS SEEN Work by Mrs. Irving Bush and Miss Loren MacIver Also Viewed on Tour of Shows Dead Willows" Is Displayed Lilac Time" in Collection | True | By Edward Alden Jewell | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/jersey-city-ends-ban-on-circulars-but-warns-against-new-invasions.html | Jersey City Ends Ban on Circulars, But Warns Against New 'Invasions'; Action Taken in Compliance With Supreme Court Ruling, but New Law Is Weighed --House Distribution Still Barred JERSEY CITY DROPS BAN ON CIRCULARS | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/letters-to-the-times-financing-the-retailer-small-merchants-seen-as.html | Letters to The Times.; Financing the Retailer Small Merchants Seen as Entitled to Help From Local Banks Concerted Action Urged Moral Weapons Held Sufficient if the Democracies Act Together Sea-Borne Messages Park Department Praised Criticism Is Resented Comment on 'Direct Misrepresentation' From Readers of The Times Greatly to Be Regretted" Source Makes a Difference Almost Laughable Daylight Saving Disliked Opportunity for Star Gazers DIRGE | True | MAX WEINBERG.GABRIEL WELLS.FRANCES MINTURN HOWARD.HARRY D. NIMS.GRAM WALL.HELEN GREGORY.V. CROSSE.K. B. EMERSON.JOHN THEOBALD. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dr-charles-murray-yorkville-physician-had-been-practicing-in-same.html | DR. CHARLES MURRAY, YORKVILLE PHYSICIAN; Had Been Practicing in Same Section More Than 50 Years | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/princeton-makes-a-game-stand-before-bowing-to-cambridge-in-rugby.html | Princeton Makes a Game Stand Before Bowing to Cambridge in Rugby Match; CAMBRIDGE IS HELD TO A 19-0 TRIUMPH Princeton Rugby Club Shows Stalwart Defense in Game With British Stars TIGERS TACKLE FIERCELY Mountain Among Football Men in Action-Singmaster's Kicking Is a Feature Chuckles Change to Cheers Praise for Princeton | True | By Allison Danzigspecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/book-notes.html | BOOK NOTES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/insurgent-threat-uniting-loyalists-movement-to-let-syndicalists-and.html | INSURGENT THREAT UNITING LOYALISTS; Movement to Let Syndicalists and Other Excluded Parties Into Government Grows CLOSER PARISTIES SOUGHT Youth Group Speeds Output and Recruiting-Red Leader Bars a Communist Regime Withdrawal Plans Derided The Government's Purpose | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/michael-d-fitzgerald.html | MICHAEL D. FITZGERALD | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/daniel-j-cahill-retired-captain-of-new-york-fire-department-was-77.html | DANIEL J. CAHILL; Retired Captain of New York Fire Department Was 77 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/imogen-avery-to-be-wed-wells-college-alumna-affianced-to-william.html | IMOGEN AVERY TO BE WED; Wells College Alumna Affianced to William Wagner | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/baltimore-utility-shows-income-cut-consolidated-gas-reports-net-of.html | BALTIMORE UTILITY SHOWS INCOME CUT; Consolidated Gas Reports Net of $1,166,907 for January and February $1,239,722 PROFIT IN 1937 OTHER UTILITY EARNINGS Rise in Tax Payments Noted--Other Systems Disclose Operating Results | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/equal-education-in-nation-is-urgd-dr-f-p-graham-makes-plea-for.html | EQUAL EDUCATION IN NATION IS URGED; Dr. F. P. Graham Makes Plea for More Even Distribution of the School Dollar PRAISES FEDERAL PLANS A. G. Milbank Critizes New Deal Fiscal Policies-- Chided for Views by Dr. Farrand Would Give Children Equality Cheerful Vistas" Suggested Farms Renewing Urban Supply | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/burke-scores-labor-act-nebraskan-says-wagner-law-has-caused.html | BURKE SCORES LABOR ACT; Nebraskan Says Wagner Law Has Caused 'Depression' | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bond-offerings-by-municipalities-harris-trust-and-savings-bank-of-c.html | BOND OFFERINGS BY MUNICIPALITIES; Harris Trust and Savings Bank of Chicago Wins $251,000 of N. Y. School District 23/4s ROANOKE, VA., PLANS SALE $5,000,000 Water Works Issue to Be Awarded Soon-Medford, Mass., Asks Bids Today New York School District Chattanooga, Tenn. Lewiston, Me. Roanoke, Va. Medford, Mass. Bristol County, Mass. Georgetown, S. C. | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rights-autosweeps-fine.html | Rights Auto-Sweeps Fine | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/cornwall-sextet-wins-51.html | Cornwall Sextet Wins, 5-1 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sunderland-triumphs-20.html | Sunderland Triumphs, 2-0 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/207327-is-left-to-amherst.html | $207,327 Is Left to Amherst | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/wills-for-probate-letters-of-administration-to-the-public.html | Wills for Probate; Letters of Administration To the Public Administrator Letters of Administration Letters of Administration | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/warehouse-taken-in-brooklyn-area-food-company-will-improve.html | WAREHOUSE TAKEN IN BROOKLYN AREA; Food Company Will Improve Structure at Wythe Avenue and South First Street SITE SOLD FOR APARTMENT Dwellings and Apartment With Store on Bath Avenue Go to New Owners | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-presidents-letter.html | THE PRESIDENT'S LETTER | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/torture-story-is-denied-doctor-and-4-nurses-testify-against-alleged.html | TORTURE STORY IS DENIED; Doctor and 4 Nurses Testify Against Alleged Slayer | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/gain-by-alleghany-corp-stock-received-as-dividend-listed-in-income.html | GAIN BY ALLEGHANY CORP.; Stock Received as Dividend Listed in Income Account | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/news-of-the-stage-hardwicke-may-stage-and-present-deval-play-here.html | NEWS OF THE STAGE; Hardwicke May Stage and Present Deval Play Here -- 'Henry Hogg' Is Now 'Washington Jitters' Henry Miller Anniversary Lee to Replace Garfield | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/deaths.html | Deaths | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/to-pay-on-hungarian-bonds.html | To Pay on Hungarian Bonds | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bridal-tomorrow-for-mrs-carleton-former-miss-frelinghuysen-to-be.html | BRIDAL TOMORROW FOR MRS. CARLETON; Former Miss Frelinghuysen to Be Wed in Palm Beach to Huntington Sheldon Jones--Letson | True | Special to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-screen-the-divorce-of-lady-x-comes-to-the-relief-of-the-music.html | THE SCREEN; ' The Divorce of Lady X' Comes to the Relief of the Music Hall--New Films at Rialto and Palace At the Rialto At the Palace | True | By Frank S. Nugent | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/corporations-file-sec-statements-fall-river-electric-seeks-to-issue.html | CORPORATIONS FILE SEC STATEMENTS; Fall River Electric Seeks to Issue $2,000,000 of 3 1/2% First Mortgage Bonds PLEA BY STANDARD TUBE Company Plans to Sell 46,500 Shares $1 Par Value Stock to Realize $110,437 Standard Tube Files Plea Lockheed Aircraft Issue | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/the-civil-service.html | The Civil Service | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/miss-daisy-w-rowley-head-of-westchester-w-c-t-u-is-dead-in-north.html | MISS DAISY W. ROWLEY; Head of Westchester W. C. T. U. Is Dead in North Pelham | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sports-of-the-times-reg-u-s-pat-off-sparring-for-time-on-sober.html | Sports of the Times; Reg. U. S. Pat. Off. Sparring for Time On Sober Thought Some Trifling Advice Caution on the Turn Ready for Anything | True | By John Kieran | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hill-resigns-baseball-post.html | Hill Resigns Baseball Post | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/building-plansfiled.html | BUILDING PLANS-FILED | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/2500000-of-gold-taken-in-europe-additional-engagements-lift-total.html | $2,500,000 OF GOLD TAKEN IN EUROPE; Additional Engagements Lift Total for the Movement to $42,100,000 MOST FOREIGN RATES OFF Only the French Franc Shows a Gain-Silver Market Shows Further Recovery IMPORTS RESUMED IN MARCH Receipts of Gold Were $19,820,000 Against $93,002,800 Year Ago | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/players-rescued-in-gulf-three-cincinnati-reds-adrift-five-hours-in.html | PLAYERS RESCUED IN GULF; Three Cincinnati Reds Adrift Five Hours in Fishing Boat | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/nowak-of-giants-goes-to-fort-smith-schroeder-and-six-others-also-go.html | NOWAK OF GIANTS GOES TO FORT SMITH; Schroeder and Six Others Also Go to Arkansas Club--Trio Assigned to Richmond Sought by Indians Help for Jersey City | True | By John Drebingerspecial To the New York Times | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/southerners-gain-in-n-c-a-a-boxing-17-move-into-semifinalsdozen.html | SOUTHERNERS GAIN IN N. C. A. A. BOXING; 17 Move Into Semi-FinalsDozen Easterners Score at Charlottesville HARLOW, VIRGINIA, VICTOR Stops Ingebretson in 1:26 of First-Dorand of Pitt Is Winner on Knockout No Team Title at Stake Comes Back to Win | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/john-f-mconnell-deputy-chief-of-newarks-fire-department-dies-in.html | JOHN F. M'CONNELL; Deputy Chief of Newark's Fire Department Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/gansett-receivership-dropped.html | Gansett Receivership Dropped | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/14000-0f-nazi-legion-return-to-austria-men-who-fled-in-34-and-35.html | 14,000 0F NAZI LEGION RETURN TO AUSTRIA; Men Who Fled in '34 and '35 Get Welcome in Salzburg | True | Wireless to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/old-fourteenth-st-theatre-to-pass-into-hands-of-wreckers-on-monday.html | Old Fourteenth St. Theatre to Pass Into Hands of Wreckers on Monday | True | By Lee E. Cooper | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/palm-beach-dance-attracts-parties-large-dinner-event-is-given-at.html | PALM BEACH DANCE ATTRACTS PARTIES; Large Dinner Event Is Given at the Everglades ClubE. H. Grahams Entertain Peggy Easton Hostess Dr. E. L. Dow Entertains | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/collections-are-slow-apparel-and-textile-industries-are-chief.html | COLLECTIONS ARE SLOW; Apparel and Textile Industries Are Chief Laggards | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/52-feature-films-to-be-made-by-fox-dionne-quintuplets-to-star-in.html | 52 FEATURE FILMS TO BE MADE BY FOX; Dionne Quintuplets to Star in Musical Picture - During 1938-39 Season 58 SHORTS ALSO PLANNED ' Jesse James,' Based on Life of Bandit, and 'Kentucky' to Be in Technicolor | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/landis-order-hits-indians-two-buffalo-players-covered-up-declared.html | LANDIS ORDER HITS INDIANS; Two Buffalo Players 'Covered Up,' Declared Free Agents | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/employer-guilty-as-payroll-tax-evader-let-off-with-50-fine-but.html | Employer Guilty as Payroll Tax Evader; Let Off With $50 Fine, but Others Face Jail | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/985-students-in-teaneck-high-school-spend-27000-a-year-for-sweets.html | 985 Students in Teaneck High School Spend $27,000 a Year for Sweets, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-edward-hines-philanthropist-65-widow-of-lumber-merchant-in.html | MRS. EDWARD HINES, PHILANTHROPIST, 65; Widow of Lumber Merchant in Chicago Is the Victim of Pneumonia There WERE DONORS OF HOSPITAL Couple Set Up Institution for Soldiers in Memory of Son Lost in World War | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/chrysler-again-signs-contract-with-union-renews-agreement-for-a.html | CHRYSLER AGAIN SIGNS CONTRACT WITH UNION; Renews Agreement for a Year as Pact Was About to Expire | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/gobetween-bares-kidnap-contact-larchmont-minister-lays-his-failure.html | GO-BETWEEN BARES KIDNAP CONTACT; Larchmont Minister Lays His Failure to Recover Boy to Police Interference BEGS FOR ANOTHER CHANCE Promises Kidnappers It Will Be 'Perfectly Safe' for Them to Resume Negotiations Pleads for Another Contact | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/backs-army-officer-increase.html | Backs Army Officer Increase | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/will-direct-apple-campaign.html | Will Direct Apple Campaign | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/topics-in-wall-street-government-bonds-federal-reserve-statement.html | TOPICS IN WALL STREET; Government Bonds Federal Reserve Statement Margins Cities Service Operations What of the D. & H. ? | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hope-fades-for-six-aboard-navy-bomber-240-planes-seek-missing-craft.html | HOPE FADES FOR SIX ABOARD NAVY BOMBER; 240 Planes Seek Missing Craft Off Hawaii in Vain | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/james-f-reynolds.html | JAMES F. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/dr-d-nathan-r-smith-greatgrandson-of-surgeon-who-taught-at-yale-in.html | DR. D. NATHAN R. SMITH; Great-Grandson of Surgeon Who Taught at Yale in 1813 | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/food-news-of-the-week-eggs-meats-and-dairy-products-lead-in-broad.html | Food News of the Week; Eggs, Meats and Dairy Products Lead in Broad Downward Revision of Prices in Markets Here Color Affects Prices of Eggs Meat Price Level Down 19% Opportunities for Thrift Fruit and Vegetable Prices Fish Prices Unstable | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/books-of-the-times-a-mettlesome-lively-lot-the-rifle-the-fist-and.html | BOOKS OF THE TIMES; A Mettlesome, Lively Lot The Rifle, the Fist and the Plow They Make the Earth Shake The YearlinE Comes of Age | True | By Harles Poore | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/liquor-duties-decline-warehouse-stocks-rise.html | Liquor Duties Decline; Warehouse Stocks Rise | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/elevated-warned-by-city-on-service-mayor-plans-early-action-to-to.html | ELEVATED WARNED BY CITY ON SERVICE; Mayor Plans Early Action to to Compel Manhattan to Improve Structures | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/adele-belgarde-butler.html | ADELE BELGARDE BUTLER | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sabin-conquers-allison-riggs-tops-hendrix-in-houston-tennis.html | SABIN CONQUERS ALLISON; Riggs Tops Hendrix in Houston Tennis | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/6-killed-30-injured-as-upper-egypt-votes-government-is-seen-as.html | 6 KILLED, 30 INJURED AS UPPER EGYPT VOTES; Government Is Seen as Victor Against the Wafdists | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/pageants-of-chaos-for-worlds-fair-colormusic-fireworks-flame-and.html | PAGEANTS OF CHAOS FOR WORLD'S FAIR; Color,Music, Fireworks, Flame and Water All to Figure in Nightly Spectacles 150-FOOT FOUNTAIN JETS Installation of Equipment to Cost $700,00--Work to Start on Two Sites June 1 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-fabyan-reaches-final.html | Mrs. Fabyan Reaches Final | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sears-roebuck-cos-sales.html | Sears, Roebuck &.Co.'s Sales | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/lehman-signs-bill-aiding-relief-fund-he-approves-feld-measure-to.html | LEHMAN SIGNS BILL AIDING RELIEF FUND; He Approves Feld Measure to Accept $2,777,770 Settlement for Washington Bridge Loan UNEMPLOYED GET MONEY Governor Vetoes McNaboe Bill Setting Agencies' Wage Scales-- Approves 49 Others | True | By Warren Moscowspecial To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/miss-bauer-is-winner-upsets-mrs-page-by-3-and-2-in-northsouth-golf.html | MISS BAUER IS WINNER; Upsets Mrs. Page by 3 and 2 in North-South Golf Play | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/pony-ballet-back-in-columbia-show-men-replace-girls-in-chorus-of.html | PONY BALLET' BACK IN COLUMBIA SHOW; Men Replace Girls in Chorus of Varsity's 'You've Got Something There' FRESHMAN IS THE AUTHOR Dictators, Figures in Movies and Diplomats Are Among Those Burlesqued | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/upholds-political-ban-in-geneva.html | Upholds Political Ban in Geneva | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rev-j-j-b-feeley-pastor-emeritus-of-st-johns-church-in-south.html | REV. J. J. B. FEELEY; Pastor Emeritus of St. John's Church in South Scranton | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/caris-outpoints-johnson.html | Caris Outpoints Johnson | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/pittman-revives-attack-on-burlew-he-tells-senate-that-nominee-has.html | PITTMAN REVIVES ATTACK ON BURLEW; He Tells Senate That Nominee Has Conducted a Lobby to Win Confirmation PROMISES MORE CHARGES Obtains Permission to Speak Later on Accusations-Will'Require Six Hours | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/nazis-in-cabinet-in-liechtenstein-prince-franz-joseph-the-new-ruler.html | NAZIS IN CABINET IN LIECHTENSTEIN; Prince Franz Joseph, the New Ruler, Names Them Though Pledging Independence HITLER MOVEMENT GAINS Its Growing Strength Was One Reason for Abdication of Franz 1, Old Sovereign | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ridgewood-gains-junior-polo-final-beats-saxon-woods-in-eastern.html | RIDGEWOOD GAINS JUNIOR POLO FINAL; Beats Saxon Woods in Eastern Tourney, 14-10 - Blue Hill Wins by Same Score | True | By Robert F. Kelley | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/capt-william-h-burn-member-of-the-first-st-andrews-golf-rules.html | CAPT. WILLIAM H. BURN; Member of the First St. Andrews Golf Rules Committee | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/holding-companies-file-three-more-utilities-register-under-act-of.html | HOLDING COMPANIES FILE; Three More Utilities Register Under Act of 1935 | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-joel-e-fisher-hostess-at-dinner-fifi-fisher-jane-darlington-and.html | MRS. JOEL E. FISHER HOSTESS AT DINNER; Fifi Fisher, Jane Darlington and Vieva F. Banks, Students at Chapin School, Honored MRS. OSBORNE ENTERTAINS Luncheons Given by Marion M. MacMillin, Mrs. T. S. Dwyer and Mrs. R. M. Phillips Mrs. P. M. Burrill Hostess Miss Saenger Entertains | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/8-held-on-arson-charges-prosecutor-at-fort-plain-n-y-says-ring-has.html | 8 HELD ON ARSON CHARGES; Prosecutor at Fort Plain, N. Y., Says Ring Has Been Checked | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/0-d-youngs-son-an-editor.html | 0. D. Young's Son an Editor | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/lumber-output-drop-more-than-seasonal-shipments-higher-but-orders-declined.html | Lumber Output Drop More Than Seasonal; Shipments Higher, but Orders Declined | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/edith-bergstein-engaged-she-will-be-married-to-monroe-geller-in.html | EDITH BERGSTEIN ENGAGED; She Will Be Married to Monroe Geller in June Ceremony | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/residences-figure-in-new-jersey-sales-contractors-buy-jersey-city.html | RESIDENCES FIGURE IN NEW JERSEY SALES; Contractors Buy Jersey City Plot for Large Apartment | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/serum-deaths-rise-to-seven-in-florida-federal-state-and-county.html | SERUM DEATHS RISE TO SEVEN IN FLORIDA; Federal, State and County Officials Investigate Cancer Treatments Given in Clinic INQUIRY ALSO IN CANADA Only Seven Shipments Have Been Sent to United States, Say Federal Authorities Shipments Here Are Few Canadian Officials Act | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-w-f-whitman-is-hostess-at-miami-entertains-at-her-florida-home.html | MRS. W. F. WHITMAN IS HOSTESS AT MIAMI; Entertains at Her Florida Home With a Picnic Party | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/100000000-in-bills-offered-by-treasury.html | $100,000,000 in Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mexico-negotiates-for-sale-of-her-oil-at-bargain-prices-rickett-of.html | MEXICO NEGOTIATES FOR SALE OF HER OIL AT BARGAIN PRICES; Rickett of Ethiopian Deal and New York Operator Confer With Cardenas COMPANIES FIGHT SEIZURE Revocation of Expropriation Decree and Injunction on Enforcement Sought Agreement Reported Reached Principals Not Known MEXICO NEGOTIATES FOR SALE OF HER OIL Economy Secretary Would Sit Smith a Broker Here | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/two-army-sergeants-end-30year-service-comrades-at-governors-island.html | TWO ARMY SERGEANTS END 30-YEAR SERVICE; Comrades at Governors Island Parade in Their Honor | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hunter-party-tomorrow-alumnae-will-sponsor-annual-benefit-bridge.html | HUNTER PARTY TOMORROW; Alumnae Will Sponsor Annual Benefit Bridge | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/son-to-mrs-roland-c-bergh.html | Son to Mrs. Roland C. Bergh | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-ruth-sanderson-wed.html | Mrs. Ruth Sanderson Wed | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/t-r-benson-heads-chicago-exchange-made-chairman-president-until.html | T. R. BENSON HEADS CHICAGO EXCHANGE; Made Chairman, President Until Election on June 6 | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/fire-department-headquarters-staff-transfers-and-designations-civil.html | Fire Department; Headquarters staff Transfers and Designations Civil Service Notice | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/col-l-f-schultze-straus-receiver-52-head-of-bankrupt-realty-firm.html | COL. L. F. SCHULTZE, STRAUS RECEIVER, 52; Head of Bankrupt Realty Firm Dies—West Point Graduate | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sam-mayo.html | SAM MAYO. | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/memphis-to-weigh-utility-purchase-negotiations-to-begin-in-earnest.html | MEMPHIS TO WEIGH UTILITY PURCHASE; Negotiations to Begin in Earnest Today for Buying Local Power and Light GAS UNIT IS CHIEF SNAG National Power and Light and Electric Bond and Share Are Parties to Deal | True | Special to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/hoover-warns-u-s-of-fascist-trend-opposes-alliances-urges-us-to.html | HOOVER WARNS U. S OF FASCIST TREND; OPPOSES ALLIANCES; Urges Us to Avoid Any Union of Democracies-- Denounces Government in Business BID FOR 1940 SUGGESTED Experience in Foreign Affairs Emphasized in Speech Here--Roosevelt Criticized Criticizes Roosevelt's Stand Presidential Aim Suggested HOOVER WARNS U.S. ON FOREIGN POLICY Suggests Education Funds | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/u-s-rubber-votes-45000000-bonds-stockholders-authorize-loan-to-meet.html | U. S. RUBBER VOTES $45,000,000 BONDS; Stockholders Authorize Loan to Meet the $50,000,000 Funded Debt on July 1 STOCK PAR VALUE IS CUT Reduction From $100 to $10 a Common Share Creates a Surplus of $85,222,791 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/brooklyn-garage-leased.html | Brooklyn Garage Leased | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/streams-clear-for-trout-ideal-conditions-for-seasons-opening.html | STREAMS CLEAR FOR TROUT; Ideal Conditions for Season's Opening Tomorrow Reported | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/trainlength-bill-killed-house-committee-votes-not-to-report-senate.html | TRAIN-LENGTH BILL KILLED; House Committee Votes Not to Report Senate Measure | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/general-electric-signs-with-union-contract-applies-to-30000-workers.html | GENERAL ELECTRIC SIGNS WITH UNION; Contract Applies to 30,000 Workers in Six Cities | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bankers-honor-a-s-van-winkle.html | Bankers Honor A. S. Van Winkle | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/whitneys-sales-of-stock-scanned-state-prosecutor-seeks-light-on.html | WHITNEY'S SALES OF STOCK SCANNED; State Prosecutor Seeks Light on Dealings in Distilled Liquor Shares DEWEY KEEPS UP INQUIRY Broker Dropped From Board of Railroad-Motion Filed in $5,000,000 Damage Suit Dropped From Board Statement by Kountze Inquiry Moved to Washington | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/ataturk-ill-of-influenza.html | Ataturk Ill of Influenza | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/city-of-the-future.html | CITY OF THE FUTURE | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/greek-scholar-a-victim-in-spain.html | Greek Scholar a Victim in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mrs-guy-d-hiscox.html | MRS. GUY D. HISCOX | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/senate-passes-the-bill-to-curb-counter-trading.html | Senate Passes the Bill To Curb Counter Trading | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/securities-deals-by-insiders-listed-changes-in-holdings-made-by.html | SECURITIES DEALS BY INSIDERS LISTED; Changes in Holdings Made by Directors and Officers in Many Enterprises MOSTLY DURING FEBRUARY Summary Announced by the SEC Also Covers Stock Gifts in the Period Atlas Corporation's Deal Lamont Sells Continental Oil | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/stanley-cup-dates-set-intamerican-hockey-new-york-to-see-only-one.html | STANLEY CUP DATES SET; INT.-AMERICAN HOCKEY New York to See Only One Game if Americans Gain Final | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/brandeis-remains-at-home.html | Brandeis Remains at Home | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sec-defers-hearings-on-stock.html | SEC Defers Hearings on Stock | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/auto-inquiry-authorized-ii-congress-action-is-completed-for-trade.html | AUTO INQUIRY AUTHORIZED II; Congress Action Is Completed for Trade Board Procedure | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/heads-commercial-solvents.html | Heads Commercial Solvents | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/circulation-rises-at-bank-of-england-weeks-increase-5925000loans.html | CIRCULATION RISES AT BANK OF ENGLAND; Week's Increase ??5,925,000Loans and Deposits Enlarged | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rambler-six-victor-32-turns-back-eagles-at-new-havensyracuse-scores.html | RAMBLER SIX VICTOR, 3-2; Turns Back Eagles at New Haven-- Syracuse Scores, 5-2 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/junior-dinnel-dance-is-held.html | Junior Dinnel Dance Is Held | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/sales-at-white-plains-mortgage-corporation-and-bank-dispose-of.html | SALES AT WHITE PLAINS; Mortgage Corporation and Bank Dispose of Houses | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/river-mist-heads-hunters-at-aiken-captures-championship-award.html | RIVER MIST HEADS HUNTERS AT AIKEN; Captures Championship Award, Beating Bally Black, the Reserve, at Horse Show | True | Special to THE NEW YORK TIMES | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/roads-to-oppose-job-bill-pelley-gives-views-on-plan-for.html | ROADS TO OPPOSE JOB BILL; Pelley Gives Views on Plan for Unemployment Compensation | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/scores-nyu-censorship-student-publication-assails-ban-on-editorial.html | SCORES N.Y.U. CENSORSHIP; Student Publication Assails Ban on Editorial in Another | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/white-plains-five-gains-tops-lynn-4034-at-glens-fallslawrenceville.html | WHITE PLAINS FIVE GAINS; Tops Lynn, 40-34, at Glens Falls-- Lawrenceville Eliminated | True | Special to THE NEW YORK TIMES. | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/other-major-league-news-red-sox-indians-cubswhite-sox-browns-pi.html | Other Major League News; RED SOX INDIANS CUBS-WHITE SOX BROWNS PI RATES BEES | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/6000-troops-seek-a-haven-in-france-to-escape-rebels-half-a-division.html | 6,000 TROOPS SEEK A HAVEN IN FRANCE TO ESCAPE REBELS; Half a Division Flees Across Border and Many Civilians Are Reported Following DAY'S FIGHTING IS BITTER Insurgents Push Deeper Into Catalonia- Lerida Holds Out as Veterans Appear Troops Flee Across Border Rebels Penetrate Catalonia TO ESCAPE REBELS 6,000 TROOPS SEEK TO ESCAPE REBELS Loyalists Open Offensive Coast Town Bombed Filers Report Roads Choked Fighting Declared Heavy | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/convention-business-better-this-month-list-of-38-is-expected-to.html | CONVENTION BUSINESS BETTER THIS MONTH; List of 38 Is Expected to Draw Attendance of 14,400 | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/motor-vehicles-in-state-set-record-last-year.html | Motor Vehicles in State Set Record Last. Year | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/early-films-to-be-shown-series-of-nickelodeon-nights-will-be-opened.html | EARLY FILMS TO BE SHOWN; Series of 'Nickelodeon Nights' Will Be Opened Monday | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/garbo-stokowski-sail-couple-leave-palermo-for-tunis-after-tour-of.html | GARBO, STOKOWSKI SAIL; Couple Leave Palermo for Tunis After Tour of Italy | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/bond-redemptions-dropped-in-march-total-of-74719000-compares-with.html | BOND REDEMPTIONS DROPPED IN MARCH; Total of $74,719,000 Compares With $249,251,000 in the Same Month Last Year | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/rents-5story-building-lessee-will-renovate-and-sublet-36-east-67th.html | RENTS 5-STORY BUILDING; Lessee Will Renovate and Sublet 36 East 67th Street | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/peru-goes-off-daylight-time.html | Peru Goes Off Daylight Time | True | Special Cable to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/harvester-output-up-75.html | Harvester Output Up 75% | True | Special to THE NEW YORK TIMES. | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/a-fine-veto.html | A FINE VETO | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/son-to-leopold-sinsheimers.html | Son to Leopold Sinsheimers | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/full-crew-act-held-valid.html | Full Crew Act Held Valid | True | | C1B 372604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/george-b-hendrick-retired-executive-former-president-of-the-rudge.html | GEORGE B. HENDRICK, RETIRED EXECUTIVE; Former President of the Rudge Printing Company Dies | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/gilbert-d-boyd-vice-president-and-a-founder-of-wallingford-steel.html | GILBERT D. BOYD; Vice President and a Founder of Wallingford Steel Company | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/tire-plants-cut-salaries-goodrich-goodyear-firestone-make-10-to-20.html | TIRE PLANTS CUT SALARIES; Goodrich, Goodyear, Firestone Make 10 to 20 Per Cent Slashes | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/no-operation-for-bridges.html | No Operation for Bridges | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372604 |
| 1938-04-01 | 1938-04-01 | https://www.nytimes.com/1938/04/01/archives/mills-porcelains-dispersed-at-sale-ballroom-of-residence-scene-of.html | MILLS PORCELAINS DISPERSED AT SALE; Ballroom of Residence Scene of Auction of Furnishings of Late Secretary COMMODE SOLD FOR $525 Price Is Highest for Session at Which $15,710 Is Realized$515 for Pair of Mirrors | True | | C1B 372604 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/u-s-title-chess-willstart-today-reshevsky-heads-a-notable-field-of.html | U. S. TITLE CHESS WILLSTART TODAY; Reshevsky Heads a Notable Field of Experts in the National Finals 16 RIVALS, FOR CHAMPION Women's Tournament Also Is Slated to Get Under Way at Rockefeller Center Five Rounds a Week Rules Are Explained | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/marion-koegell-to-sing-she-will-appear-in-her-first-american.html | MARION KOEGELL TO SING; She Will Appear in Her First American Recital Tomorrow | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/trout-season-opens.html | TROUT SEASON OPENS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/harvard-will-meet-yale-college-polo-title-at-stake-tonight-in.html | HARVARD WILL MEET YALE; College Polo Title at Stake Tonight in Squadron A Game | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING A-ND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/berlin-names-von-dirksen-as-ambassador-to-london.html | Berlin Names Von Dirksen As Ambassador to London | True | Special Cable to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/ickes-gives-license-to-use-canton-island-he-grants-air-base-rights.html | ICKES GIVES LICENSE TO USE CANTON ISLAND; He Grants Air Base Rights to Pan American Line | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/banking-class-to-meet-graduates-last-year-will-hold-reunion-today.html | BANKING CLASS TO MEET; Graduates Last Year Will Hold Reunion Today | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/smith-mccaffrey-to-officiate-tomorrow-at-americans-battle-here-with.html | Smith, McCaffrey to Officiate Tomorrow At Americans' Battle Here With Hawks | True | From a Staff Correspondent | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/six-french-sailors-drown.html | Six French Sailors Drown | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cardenas-pledges-mexican-payment-hull-sees-accord-note-says-mexico.html | CARDENAS PLEDGES MEXICAN PAYMENT; HULL SEES ACCORD; Note Says 'Mexico Will Know How to Honor Obligations of Today and Yesterday' THANKS U. S. FOR OIL STAND Roosevelt Is Satisfied With Move--Investment Must Be Basis of Company Claims Cardenas Gives Pledge Roosevelt Pleased by Note CARDENAS PLEDGES MEXICAN PAYMENT TEXT OF CARDENAS NOTE TEXT OF HULL STATEMENT | True | LAZARO CARDENAS. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sec-suspends-registration.html | SEC Suspends Registration | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/the-borrowed-keynote.html | THE BORROWED KEYNOTE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bankis-operating-ritz-tower-hotel-continental-takes-over-the.html | BANKIS OPERATING RITZ TOWER HOTEL; Continental Takes Over the Property From Hearst for Interest of Bondholders SEEKS TO BUY FURNITURE Same Institution Is Trustee for Hearst-Brisbane Bond Issue of $4,992,000 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/new-yachts-are-named-i-loomiss-12meter-to-be-known-as-northern.html | NEW YACHTS ARE NAMED I; Loomis's 12-Meter to Be Known as Northern Light | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hitler-calls-self-socalled-dictator-finds-irony-in-the-use-of.html | HITLER CALLS SELF 'SO-CALLED DICTATOR'; Finds Irony in the Use of 'Democrat' for Schuaschnigg | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/act-on-labor-spies-73-unions-name-committee-to-study-espionage.html | ACT ON LABOR SPIES; 73 Unions Name Committee to Study Espionage | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/advertising-art-on-view-17th-annual-exhibition-opens-at-rockefeller.html | ADVERTISING ART ON VIEW; 17th Annual Exhibition Opens at Rockefeller Center | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-george-fiske.html | MRS. GEORGE FISKE | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/russian-prelate-abandons-church-formerleningrad-metropolitan-of-the.html | RUSSIAN PRELATE ABANDONS CHURCH; FormerLeningrad Metropolitan of the Living Church Group Denounces Clergymen Coincidence in Charges RUSSIAN PRELATE ABANDONS CHURCH | True | By Harold Dennywireless To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/news-of-the-screen-bette-davis-suspended-by-warners-for-refusing.html | NEWS OF THE SCREEN; Bette Davis Suspended by Warners for Refusing Role--'For Lovers Only' Being Written for Dick Powell | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/expriyate-raised-to-generals-rank-col-truesdell-made-brigadier-of.html | EX-PRIYATE RAISED TO GENERAL'S RANK; Col. Truesdell Made Brigadier of the Line at Governors Island Exercises Promotion Order Read Leaders of Battalions | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/vanderlip-and-sinclair-quit-reos-board-their-part-in-fight-for.html | Vanderlip and Sinclair Quit Reo's Board; Their Part in Fight for Proxies Is Denied | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/armstrong-cork-to-expand.html | Armstrong Cork to Expand | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/c-c-n-y-post-to-maloney.html | C. C. N. Y. Post to Maloney | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/another-buffalo-born-at-zoo.html | Another Buffalo Born at Zoo | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George J. Kearns | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mosaics-from-vatican-studio-on-exhibit-first-show-in-u-s-from.html | Mosaics From Vatican Studio on Exhibit; First Show in U. S. From 400-Year-Old Plant; IN VATICAN COLLECTION OF MOSAICS TO BE SHOWN HERE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/faust-at-hippodrome-lawrence-power-has-title-role-in-grounods-opera.html | FAUST' AT HIPPODROME; Lawrence Power Has Title Role in Grounod;s Opera | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/week-rest-for-johnson.html | Week Rest for Johnson | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/maharajah-of-indore-here.html | Maharajah of Indore Here | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/disbars-lawyer-again-judge-knox-clarifies-findings-in-case-of-aaron.html | DISBARS LAWYER AGAIN; Judge Knox Clarifies Findings in Case of Aaron Sapiro | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/writ-is-continued-in-c-o-battle-court-orders-delay-in-meeting-of.html | WRIT IS CONTINUED IN C. & O. BATTLE; Court Orders Delay in Meeting of the Chesapeake Corp. Until Next Friday BANK REPLIES. TO YOUNG Officials of Guaranty Trust Declare They Are Entitled to Vote Pledged Stock Reply by the Bank Candidates Are Named | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/franklin-s-crossin-veteran-and-representative-of-credit-mens.html | FRANKLIN S. CROSSIN; Veteran and Representative of Credit Men's Association | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/grant-is-operated-on-net-star-resting-well-after-appendectomy-in.html | GRANT IS OPERATED ON; Net Star Resting Well After Appendectomy in Houston | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/companies-seek-curb-on-mexican-oil-sales-u-s-concerns-ask.html | COMPANIES SEEK CURB ON MEXICAN OIL SALES; U. S. Concerns Ask Washington to Act in Matter | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/letters-to-the-sports-editor-english-athletic-might-cites-track-and.html | Letters to the Sports Editor; ENGLISH ATHLETIC MIGHT Cites Track and Rugby Triumphs Over American Rivals A Winning Habit Cambridge's Great Speed Reminiscences on Rugby T. ROOSEVELT, OFFICIAL Says Former President Measured High Jump at 1895 Meet Mike Sweeney's Leap Milers Getting Faster Neglected College Baseball PLEA FOR SAFE DRIVING Oil Man Exhorts Baseball Fans to Take Care on Roads Scores Hockey Play-Offs For Better Enjoyment | True | P. E. MORETON.BRYN WILLIAMS.JOHN D. MOORE.JAMES E. HAYES.EDWARD G. SEUBERT.J. S. WALKER.B. PETERS. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wins-philatelic-honor-new-yorker-gets-trophy-at-exhibition-in.html | WINS PHILATELIC HONOR; New Yorker Gets Trophy at Exhibition in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/nova-says-it-costs-him-20835-to-live-prevented-from-economizing-in.html | NOVA SAYS IT COSTS HIM $20,835 TO LIVE; Prevented From Economizing in Many Waysby His Personal Position, Justice Swears GIVES $2,000 TO CHARITY Requires $1,250 for Cultural Pursuits, His Answer to Creditors Declares | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/left-to-jaw-wins-for-louis-in-fifth-bomber-knocks-down-thomas-six.html | LEFT TO JAW WINS FOR LOUIS IN FIFTH; Bomber Knocks Down Thomas Six Times, Four in Fourth, Before 12,000 at Chicago MERE WORKOUT FOR JOE Champion Shakes Off Sharp Right Landed by Foe, Who Makes a Game Stand Bomber Prohibitive Choice Blow Stuns Thomas Up, Then Down Again | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/europe-hoovers-isolationist-views-strengthened-by-his-tour-hoover-a.html | Europe; Hoover's Isolationist Views Strengthened by His Tour Hoover a Modified Isolationist British Decision Is Difficult | True | By Anne O'Hare McCormick | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hoagland-pointer-defeats-27-rivals-rumson-farm-dawn-victor-on-speed.html | HOAGLAND POINTER DEFEATS 27 RIVALS; Rumson Farm Dawn Victor on Speed and Range at Jockey Hollow Club Meeting 2 BOBBITT ENTRIES PLACE Peerless Beau Beau and Tarheel Joe Press Leader in Outstanding Field Woods Places Two Dogs Crangle Directs Viotor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dr-ernest-a-chapman-resident-of-dobbs-ferry-was-a-retired-new-york.html | DR. ERNEST A. CHAPMAN; Resident of Dobbs Ferry Was a Retired New York Physician | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/weather-studied-as-disease-factor-dr-pottenger-tells-doctors.html | WEATHER STUDIED AS DISEASE FACTOR; Dr. Pottenger Tells Doctors Atmospheric Changes Exert Strong Effect on Body WINTER MONTHS HARDEST Carbon Monoxide Poisoning Is Said by Dr. Beck to Occur After Lapse of Time | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/protests-18-school-bills-board-asks-veto-of-measures-as-too-costly.html | PROTESTS 18 SCHOOL BILLS; Board Asks Veto of Measures as Too Costly | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/6660364-taken-in-week-gold-imports-include-1743058-from-mexico.html | $6,660,364 TAKEN IN WEEK; Gold Imports Include $1,743,058 From Mexico | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/police-department-temporary-assignments-leaves-without-pay-pay.html | Police Department; Temporary Assignments Leaves Without Pay Pay While on Sick Report Bath Reported | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/stadium-concerts.html | STADIUM CONCERTS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/testimony-opens-in-chalmers-trial-7-witnesses-heard-in-case-of.html | TESTIMONY OPENS IN CHALMERS TRIAL; 7 Witnesses Heard in Case of Policeman Accused of Murder | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/naval-escalator-is-invoked-by-u-s-london-also-acts-under-pact-to.html | NAVAL ESCALATOR IS INVOKED BY U. S.; London Also Acts Under Pact to Permit Bigger Warships Because of Tokyo Silence FRANCE APPROVES MOVES But Will Not Build Larger Vessels Now--Three Nations Exchange Notes on Subject TEXT OF UNITED STATES NOTE TEXT OF THE BRITISH NOTE TEXT OF FRENCH NOTE JAPANESE BEWILDERED Press Is Taciturn on Outlook in the Naval Situation | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/aluminum-trade-found-profitable-aluminumcompany-of-america-and.html | ALUMINUM TRADE FOUND PROFITABLE; Aluminum.Company of America and Subsidiaries Lift Income in Year to $27,622,749 SEC REVEALS REPORTS Denies Requests for Confidential Treatment of Data OTHER CORPORATE REPORTS ALUMINUM TRADE FOUND PROFITABLE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/muriel-kerrs-bridal-today.html | Muriel Kerr's Bridal Today | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/oldage-blanks-mailed.html | Old-Age Blanks Mailed | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/west-side-houses-bought-or-leased-mccormack-home-built-in-1892-on.html | WEST SIDE HOUSES BOUGHT OR LEASED; McCormack Home Built in 1892 on 74th St. in First Sale Since 1909 BANK SELLS GARAGE PLOT Restaurant Chain Takes TenYear Lease on Building at 406 Eighth Avenue | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/radio-peace-pact-enters-league-treaty-to-aid-amity-in-force-among.html | RADIO PEACE PACT ENTERS; League Treaty to Aid Amity in Force Among Seven Nations | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/small-business-men-fight-bill.html | Small Business Men Fight Bill | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/men-in-public-eye-get-a-lampooning-no-one-from-president-down.html | MEN IN PUBLIC EYE GET A LAMPOONING; No One From President Down Escapes Barbs Flung at Dutch Treat Dinner WPA SUBJECT OF SKIT Even Club Officers and Its Members Included in Satires Tearing Dignity to Shreds Union Demands Assailed Lowell Thomas Is "The Barker" | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/oxford-crew-is-slight-favorite-in-classic-with-cambridge-today.html | Oxford Crew Is Slight Favorite In Classic With Cambridge Today; Keppel, Ex-Princeton Captain, and Hunter, Former Harvard Coxswain, in Cantab Shell for Contest on the Thames Race Has Wide Appeal Cambridge Is Good, Too Two Medical Students Oxford and Cambridge Men Have Annual Gathering Here BOAT RACE DINNER HELD | True | By Robert P. Postspecial Cabte To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sir-hyde-gowan.html | SiR HYDE GOWAN | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/fire-record.html | Fire Record | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sports-of-the-times-reg-u-s-pat-off-how-onkel-franz-got-the-breaks.html | Sports of the Times; Reg. U. S. Pat. Off. How Onkel Franz Got the Breaks The Ambitious Catcher Speaking for Himself Speed a Major Factor | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/renters-go-into-financial-district-stock-exchange-firm-leases.html | RENTERS GO INTO FINANCIAL DISTRICT; Stock Exchange Firm Leases Entire Fifth Floor in 30 Pine Street GAME MAKERS TAKE SPACE Take 5,000 Square Feet for New Unit in 24th Street, Doubling Their Area | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/rain-delays-golf-at-augusta-a-day-serafin-4-under-par-for-first.html | RAIN DELAYS GOLF AT AUGUSTA A DAY; Serafin 4 Under Par for First Nine When Field Is Recalled--Jones Starts With a 5 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/end-of-rail-inquiry-by-senate-is-hinted-truman-says-further.html | END OF RAIL INQUIRY BY SENATE IS HINTED; Truman Says Further Hearings Are Up to Wheeler | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-joseph-rawson.html | MRS. JOSEPH RAWSON | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hull-says-hoover-aids-trade-pacts-secretary-views-speech-here-as.html | HULL SAYS HOOVER AIDS TRADE PACTS; Secretary Views Speech Here as Emphasizing Need for 'Economic Appeasement' FIRST-HAND' VIEWS HAILED War Debts and Isolation Parts of Talk Ignored in Comment at Press Conference | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/events-today.html | EVENTS TODAY | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/rev-william-e-simpson-retired-pastor-of-the-ramapo-the-reformed.html | REV. WILLIAM E. SIMPSON; Retired Pastor of the Ramapo the Reformed Church in Mahwah | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/new-york-a-c-tops-duquesne-by-8-to-5-rallies-to-conquer-dolphins-in.html | NEW YORK A. C. TOPS DUQUESNE BY 8 TO 5; Rallies to Conquer Dolphins in National Titl Water Polo | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/annual-meetings-wickwire-spencer-steel-barium-stainless-steel.html | ANNUAL MEETINGS; Wickwire Spencer Steel Barium Stainless Steel National Refining American Metal | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/railway-statements-minneapolis-st-paul-sault-ste-marie.html | RAILWAY STATEMENTS; MINNEAPOLIS, ST. PAUL & SAULT STE. MARIE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/millinery-industry-for-summer-season-commission-aims-to-maintain.html | MILLINERY INDUSTRY FOR SUMMER SEASON; Commission Aims to Maintain 'Normal' Prices After Easter Liquor Importers Merge | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-henry-d-talbot.html | MRS. HENRY D.-TALBOT | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/fourth-in-row-captured-by-charlotte-girl-as-eastern-racing-season.html | Fourth in Row Captured by Charlotte Girl as Eastern Racing Season Opens; KINDERGARTEN WON BY CHARLOTTE GIRL 10,000 Present as Juvenile Ace Beats Our Chuckie in Bowie Inaugural Feature STAR RUNNER TAKES SHOW Filly Covers Four Furlongs in 0:49--High Tension and Vicar Score for Compton THE ROWE MEMORIAL Sloan and Curry Present Sir Bevidere Is Third | True | By Bryan Fieldspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sec-finds-value-in-local-trading-grants-unlisted-privileges-in-10.html | SEC FINDS VALUE IN LOCAL TRADING; Grants Unlisted Privileges in 10 Issues on 'Big Board' Here to Los Angeles Exchange CITES TIME DIFFERENTIAL Decision Also Sees Saving in Mailing and Insurance Costs for Western Customers Decision Reserved on Two Issues Saving of Charges | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/three-city-banks-issue-statements-manufacturers-trust-lists.html | THREE CITY BANKS ISSUE STATEMENTS; Manufacturers Trust Lists $592,002,055 Deposits and $709,748,291 Resources IRVING TRUST REPORTS Assets Put at $639,223,3961--First National's Deposits Given as $478,717,608 Manufacturers Trust Irving Trust First National | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/win-argentine-bond-suit-white-weld-co-asked-payment-on-cordoba-7s.html | WIN ARGENTINE BOND SUIT; White, Weld & Co. Asked Payment on Cordoba 7s Due in 1937 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mens-views-held-to-sway-womens-more-social-freedom-for-the-latter.html | MEN'S VIEWS HELD TO SWAY WOMEN'S; More Social Freedom for the Latter Favored by Both Sexes in Survey EXPERTS PREDICT U. S. WAR Psychologists Also Hear That Leaders in Many Fields Expect Fascism Here More Freedom Is Favored War Involving U. S. Is Seen | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/malbin-quits-bench-brooklyn-magistrate-resigns-to-enter-private.html | MALBIN QUITS BENCH; Brooklyn Magistrate Resigns to Enter Private Practice | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Methodist Episcopal TOPICS OF SERMONS IN CITY TOMORROW Pentecostal Presbyterian Presbyterian Church of America Protestant Episcopal Reformed Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous Philadelphia Pastor Gets Post on Bi-Weekly Paper | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/parole-board-frees-kenny.html | Parole Board Frees Kenny | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEWPORT PINEHURST HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dr-h-donaldson-left-118213.html | Dr. H. Donaldson Left $118,213 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/news-of-the-stage-the-cradle-will-rock-is-broadways-only-closing.html | NEWS OF THE STAGE; ' The Cradle Will Rock' Is Broadway's Only Closing This Evening--Other Drama News Stage Manager Chosen March Saw Nine New Plays | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/marjorie-m-charlock.html | MARJORIE M. CHARLOCK | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/angloitalian-pact-already-outlined-negotiators-now-seeking-way-to.html | ANGLO-ITALIAN PACT ALREADY OUTLINED; Negotiators Now Seeking Way to Express Agreement So as to Satisfy Both Sides ANGLO-ITALIANPACT ALREADY OUTLINED Axis Still Defensive Both in Complete Unity | True | By Augurwireless To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/5acre-estate-sold-at-lloyds-harbor-beechhurst-plot-held-29-years.html | 5-ACRE ESTATE SOLD AT LLOYD'S HARBOR; Beechhurst Plot Held 29 Years Bought for Building | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/7900000-in-gold-isengaged-abroad-reserve-bank-says-amount-in.html | $7,900,000 IN GOLD IS-ENGAGED ABROAD; Reserve Bank Says Amount in Present Movement Has Risen to $50,000,000 EQUAL TO $13.26 A SHAREI Reports of Results of Operations of Other Corporations in Various Periods | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/realty-men-will-seek-tax-protection-at-the-state-constitutional.html | Realty Men Will Seek. Tax Protection At the State Constitutional Convention | True | By Lee E. Cooper | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/heads-stinson-aircraft.html | Heads Stinson Aircraft | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/evelyn-mills-honored.html | Evelyn Mills Honored | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/gains-in-shantung-listed-by-chinese-3000-japanese-are-reported.html | GAINS IN SHANTUNG LISTED BY CHINESE; 3,000 Japanese Are Reported Slain in Fighting North of Lung-Hai Railway DEFENSE IS STRENGTHENED Hankow Hopes to Trap More Than 20,000 by Keeping Supply Lines Cut Chinese List Other Gains Chinese Force Is Increased Japanese Report Advances SOVIET SENDS AID TO CHINA Supplies Arrive in Kansu on the Road From Sinkiang | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/picket-maritime-board-n-m-u-seaman-in-capital-demand-collective.html | PICKET MARITIME BOARD; N. M. U. Seaman in Capital Demand Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/letters-to-the-times-governor-lehmans-veto-his-action-on-the.html | Letters to The Times; Governor Lehman's Veto His Action on the McNaboe Bill Draws Comment From Times Readers Communism in Schools Educating Constituents A Cow for Bowling Green Improvements Wanted Simpler Taxes Wanted Provisions for Collecting Them Seen as Cumbersome and Costly New Law Wanted Action Protested Suggested to City Council MY DREAM | True | JOSEPH CZYZEWSKI.MILO F. MCDONALD,ANTHONY MARCUS.OSCAR GASCOIGNE.G. HARRIS DANZBERGER.JEROME ALEXANDER.MARY ANDERSON SANBORN.DISILLUSIONED.PRO BONO PUBLICO.OSCAR WILLIAMS. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/friends-fill-chapel-for-dr-steen-rites-bishop-manning-officiates-at.html | FRIENDS FILL CHAPEL FOR DR. STEEN RITES; Bishop Manning Officiates at the Service in St. John's | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-wm-m-baldwin-active-in-charities-a-founder-of-working-girls.html | MRS. WM, M. BALDWIN, ACTIVE IN CHARITIES; A Founder of Working Girls Vacation Society Dies Here | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/phelan-sails-for-rome.html | Phelan Sails for Rome | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/fur-strike-marked-by-first-violence-5-men-attack-dealer2-are.html | FUR STRIKE MARKED BY FIRST VIOLENCE; 5 Men Attack Dealer--2 Are Arrested for Assault | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/trade-unity-held-vital-to-recovery-expanded-fathers-day-drive.html | TRADE UNITY HELD VITAL TO RECOVERY; Expanded Father's Day Drive Commended as an Example by N. R. D. G. A. Head GROUPS IN JOINT EFFORT Men's Wear Industry Backs Program, With Dauerhirsch Again Chairman | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/robert-wallace-architect-for-the-panamerican-exposition-in.html | ROBERT WALLACE; Architect for the Pan-American Exposition in Buffalo-in 1901 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/charles-e-dudley-on-stage-50-years-leading-actor-of-former-years.html | CHARLES E. DUDLEY, ON STAGE 50 YEARS; Leading Actor of Former Years Dies--Jeanette Cass His Wife | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/the-blue-danube.html | THE BLUE DANUBE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/syndicate-acquires-six-yonkers-houses-jacob-feder-bronx-builder.html | SYNDICATE ACQUIRES SIX YONKERS HOUSES; Jacob Feder, Bronx Builder, Heads Group in Deal | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/white-plains-bows-2417-vincentian-quintet-gains-finalbrown-prep.html | WHITE PLAINS BOWS, 24-17; Vincentian Quintet Gains Final--Brown Prep Eliminated | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/two-pace-indiana-golf-hoerner-and-welsh-tie-at-71decorrevont-shoots.html | TWO PACE INDIANA GOLF; Hoerner and Welsh Tie at 71--DeCorrevont Shoots a 95 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wood-field-and-stream-routes-to-the-upper-esopus-youngster-won-the.html | Wood, Field and Stream; Routes to the Upper Esopus Youngster Won the Rod | True | By Raymond R. Camp | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/erie-makes-plan-for-reorganizing-denney-issues-annual-report-for.html | ERIE MAKES PLAN FOR REORGANIZING; Denney Issues Annual Report for Railroad and Relates Financial Troubles $650,000 PENSION SAVING Costs to Be Transferred to Government--Profit and Loss Surplus Cut | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/article-2-no-title-music-notes.html | Article 2 -- No Title; MUSIC NOTES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/ordered-out-of-jobs-41-are-paid-by-mistake.html | Ordered Out of Jobs, 41 Are Paid by Mistake | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bertram-o-brown.html | BERTRAM O. BROWN | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/antifascist-unity-urged-by-morrison-british-labor-leader-on-visit.html | ANTI-FASCIST UNITY URGED BY MORRISON; British Labor Leader, on Visit Here, Scores Chamberlain | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/tva-measure-sent-to-president.html | TVA Measure Sent to President | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/reich-battleship-at-algeciras.html | Reich Battleship at Algeciras | True | Special Cable to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/flushing-high-wins-82-halts-queens-college-on-diamondadelphi-beats.html | FLUSHING HIGH WINS, 8-2; Halts Queens College on Diamond--Adelphi Beats Newtown Solters Signs With Indians | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-e-h-p-thayer-wed-to-importer-daughter-of-late-governor-of.html | MRS. E. H. P. THAYER WED TO IMPORTER; Daughter of Late Governor of Federal Reserve Board Is Bride of V. S. Makaroff SHE IS WIDOW OF BANKER Bridegroom a Son of Russian Admiral Killed in 1904 During Japanese War Ocean Travelers | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-waldo-adams.html | MRS. WALDO ADAMS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bond-offerings-by-municipalities-halsey-stuart-co-buy-165000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Buy $165,000 of Medford, Mass., 21/4s on Bid of 100.136 MINNEAPOLIS SALE SET Tenders Asked on April 21 on $1,100,000 Relief Issue--Scranton Award April 18 Minneapolis, Minn. Scranton, Pa. Easthampton, Mass. Scotch Plains, N. J. Winchendon, Mass. Revere, Mass. Camden County, N. J. OFFERINGS OFF NEXT WEEK $5,862,469 Compares With $13,999,300 in Current Period | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bowie-racing-chart-tropical-park-entries-bowie-entries-bay-meadows.html | BOWIE RACING CHART; Tropical Park Entries Bowie Entries Bay Meadows Entries Bay Meadows Results | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/channel-grant-is-made-army-allots-1278000-for-staten-islandjersey.html | CHANNEL GRANT IS MADE; Army Allots $1,278,000 for Staten Island-Jersey Project | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/premier-says-canada-stands-with-empire-in-debate-on-defense-he.html | PREMIER SAYS CANADA STANDS WITH EMPIRE; In Debate on Defense, He Denies Severance Aim | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/locally-dressed-meats-veal-lambs-beef.html | LOCALLY DRESSED MEATS; VEAL LAMBS BEEF | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/changes-effected-in-9-exchange-firms-committee-to-consider-proposed.html | CHANGES EFFECTED IN 9 EXCHANGE FIRMS; Committee to Consider Proposed Altered Forms on April 14 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sir-john-davies-aide-of-premier-in-war-secretary-to-lloyd-george.html | SIR JOHN DAVIES, AIDE OF PREMIER IN WAR; Secretary to Lloyd George From 1912-22 Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/rickett-arranges-mexican-oil-deal-briton-and-b-e-smith-of-new-york.html | RICKETT ARRANGES MEXICAN OIL DEAL; Briton and B. E. Smith of New York Reported to Have Bought at Low Price CASH WILL PAY COMPANIES But Ousted Owners of Wells Will Seek Injunction Against Expropriation Today British Bank's Aid Reported | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/25-cut-in-phone-rates-feasible-the-fcc-is-told-threeyear-inquiry.html | 25% CUT IN PHONE RATES FEASIBLE, THE FCC IS TOLD; THREE-YEAR INQUIRY ENDED; A. T. & T. CURB URGED Federal Power to Control Policies Asked by Commission Investigator ABSURD,' SAYS GIFFORD Service 'Best and Cheapest in World,' He Holds-- 'Investigation Unfair' Report Sent to Congress Investigation Is Criticized Report Stresses profits Points to Investment Yield Utility Regulation Sought Would Alter Pension Plan THE DAY IN WASHINGTON New Accounting System Asked Delays in Rate Cases Cited Gifford's Statement PHONE RATE SLASH PICTURED TO F. C. C. | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/george-e-waters.html | GEORGE E. WATERS | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/defenders-cling-to-lerida-in-face-of-heavy-attacks-city-found-still.html | DEFENDERS CLING TO LERIDA IN FACE OF HEAVY ATTACKS; City Found Still in Loyalist Hands, Although Reported Abandoned in Flames BOTH SIDES CLAIM GAINS Insurgents Advance in Aragon and Government in Teruel and Guadalajara Zones Lerida Defense Holds Fighting Is Intense LOYALIST TROOPS CLING TO LERIDA Yague Awaits Flank Guard Junction Effected Americans Identified | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/liverpools-cotton-week-british-stocks-unchangedimports-are-somewhat.html | LIVERPOOL'S COTTON WEEK; British Stocks Unchanged--Imports Are Somewhat Higher | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/ask-world-easing-of-tradebarriers-speakers-at-political-science.html | ASK WORLD EASING OF TRADE-BARRIERS; Speakers at Political Science Meeting Hold Move Needed for Recovery and Peace GRADY LAUDS HULL POLICY But Prof. Whittlesey Suggests That Anti-War Value of Pacts Is Overstressed Government Influences Sees Peril in Self-Sufficiency Criticizes Popular Argument | True | By Craig Thompsonspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/extends-filing-on-tube-fare.html | Extends Filing on Tube Fare | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dense-fog-lifts-freeing-2-liners-normandie-sails-and-bremen-docks.html | DENSE FOG LIFTS, FREEING 2 LINERS; Normandie Sails and Bremen Docks After Long Delay | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/james-l-eadie-retired-textile-mill-manager-in-new-england-and-new.html | JAMES L. EADIE; Retired Textile Mill Manager in New England and New York | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dr-h-aurelia-gill-bride-in-richmond-her-marriage-to-dr-richard-b.html | DR. H. AURELIA GILL BRIDE IN RICHMOND; Her Marriage to Dr. Richard B. Nicholls Takes Place at Virginia Residence BOTH PRACTICE MEDICINE She Is Associate Physician at Woman's College of North Carolina University Heide--Birch | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/norman-e-gatens-44-exlegal-aide-to-city-served-as-assistant.html | NORMAN E. GATENS, 44, EX-LEGAL AIDE TO CITY; Served as Assistant Corporation Counsel Here for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/princeton-crushes-villanova-11-to-3-tigers-trailing-score-10-runs.html | PRINCETON CRUSHES VILLANOVA, 11 TO 3; Tigers, Trailing, Score 10 Runs in Sixth-Inning Rally | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/vatican-rebukes-bishops-of-austria-for-nazi-plea-announces-they.html | Vatican Rebukes Bishops Of Austria for Nazi Plea; Announces They Advised Vote for Anschluss Without Its Knowledge or Consent--Papal Broadcast Scores Innitzer VATICAN REBUKES AUSTRIAN BISHOPS Nazi Statement Cited Harm to Church Recalled Inner Hideousness" Seen INNITZER EXPLAINS STAND Denies 'Austrian Bishops' Action Arose From Berlin Meeting | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/29-found-guilty-in-bootleg-plot-giordano-3-policemen-and-federal-in.html | 29 FOUND GUILTY IN BOOTLEG PLOT; Giordano, 3 Policemen and Federal Inspector Among the Group Convicted ONLY ONE MAN ACQUITTED In Last Three Years Ring Is Said to Have Defrauded U. S. of $3,000,000 Alcohol Taxes | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/stevens-tech-sets-pace-beats-williams-at-lacrosse-by-105-as.html | STEVENS TECH SETS PACE; Beats Williams at Lacrosse by 10-5 as Rockwell Stars | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/naval-stores-.html | NAVAL STORES . | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wolf-dufton-gain-in-open-squash-play-amateur-star-tops-mclaughlin.html | WOLF, DUFTON GAIN IN OPEN SQUASH PLAY; Amateur Star Tops McLaughlin as Pro Beats Field | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/store-sales-down-17-from-year-ago-decline-for-week-16-drop-in-march.html | STORE SALES DOWN 17% FROM YEAR AGO; Decline for Week, 16% Drop in March Partly Due to Late Easter, Board Finds DECREASE HERE IS 16.1% Newark Trade Off 20.2%, First Record by Rochester With Only 12.6% Loss Sales Here Down 16.1% | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bishop-joseph-rice-of-burlington-vt-head-of-diocese-since-1910-dies.html | BISHOP JOSEPH RICE OF BURLINGTON, VT.; Head of Diocese Since 1910 Dies at 66--Ordained in 1894 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hunter-college-dance-tonight.html | Hunter College Dance Tonight | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/first-pile-driven-on-state-fair-site-work-is-started-on-marine.html | FIRST PILE DRIVEN ON STATE FAIR SITE; Work Is Started on Marine Amphitheatre to Be Built at Cost of $1,700,000 BUILDING WILL SEAT 7,500 Harvey Voices Appreciation for $8,000,000 Expenditure--Rugby Team at Fete | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/late-drive-gives-yanks-61-victory-sevenhit-attack-in-6th-and-7th.html | LATE DRIVE GIVES YANKS 6-1 VICTORY; Seven-Hit Attack in 6th and 7th Enables Champions to Beat Tallahassee PEARSON REGAINS FORM Hurler Shows Big Improvement, Yielding Five Blows in as Many Innings Vance Yields Only One Hit Add a Tally in Seventh | True | By James P. Dawsonspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/1933-and-1938.html | 1933 AND 1938 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/newark-liquor-boards-powers-curbed-by-burnett-after-grand-jury.html | Newark Liquor Board's Powers Curbed By Burnett After Grand Jury Criticism | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bridge-plans-approved-city-plans-reconstruction-of-jamaica-bay-span.html | BRIDGE PLANS APPROVED; City Plans Reconstruction of Jamaica Bay Span | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/davies-places-in-a-b-c-milwaukee-bowler-with-1944-second-in.html | DAVIES PLACES IN A. B. C.; Milwaukee Bowler, With 1,944, Second in All-Events | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hotels-urged-to-aim-at-new-rich-group-direct-promotion-at-recent.html | HOTELS URGED TO AIM AT NEW RICH GROUP; Direct Promotion at Recent Crop, Lichtenberg Advises | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/proposes-tariff-cuts-canadian-textile-report-asks-law-to-curb.html | PROPOSES TARIFF CUTS; Canadian Textile Report Asks Law to Curb Unfair Prices | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cuts-treasury-bond-total-kansas-city-southerns-holdings-down-to.html | CUTS TREASURY BOND TOTAL; Kansas City Southern's Holdings Down to $100,000 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/belgian-coal-strike-averted.html | Belgian Coal Strike Averted | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/edward-a-gartner-property-man-for-mansfield-had-served-in-theatre.html | EDWARD A. GARTNER; Property Man for Mansfield Had Served in Theatre 55 Years | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/archives/squibb-plan-files-issue-with-the-sec-72600-shares-of-3-distributors.html | SQUIBB PLAN FILES ISSUE WITH THE SEC; 72,600 Shares of S3 Distributors Preferred Part of Scheme to Aid Customers TRUST ASKS REGISTRATION I Several Other Listings Revealed by the Commission, One of Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/archives/news-of-art.html | NEWS OF ART | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/archives/durocher-injured-as-dodgers-lose-damaged-finger-puts-shortstop-on.html | DUROCHER INJURED AS DODGERS LOSE; Damaged Finger Puts Shortstop on Sidelines-- Bees Win in the Tenth, 12-11 MUFFED FLY TURNS TIDE Winsett's Error Paves Way for Boston Victory Rally on Two Homers by West | True | By Roscoe McGowenspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/civic-forum-visitors-to-pay.html | Civic Forum Visitors to Pay | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/business-records-bankruptcy-proceedings-judgments-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/horace-mann-has-reunion-alumni-association-of-school-entertains.html | HORACE MANN HAS REUNION; Alumni Association of School Entertains With Dance | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/congress-hotel-creditors-act.html | Congress Hotel Creditors Act | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/near-months-ease-in-cotton-trading-earlysteadiness-gives-way-in.html | NEAR MONTHS EASE IN COTTON TRADING; EarlySteadiness Gives Way in Last Hour With Closing at 1 Up to 6 Points Off SWINGS ARE IRREGULAR Routine Trade Calling Absorbs Contracts as Offered-- Foreign Straddles Narrow | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/may-day-parade-draws-protests-use-of-the-route-used-last-year.html | MAY DAY PARADE DRAWS PROTESTS; Use of the Route Used Last Year Fought as Interference to Business | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/chicago-fight-by-rounds-first-bound-second-round-third-round-fourth.html | Chicago Fight by Rounds; First Bound Second Round Third Round Fourth Round Fifth Round | True | From a Staff Correspondent | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/summary-of-conclusions-of-telephone-report.html | Summary of Conclusions of Telephone Report | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cotton-mill-activity-unchanged-index-down-cloth-sales-rose-but-some.html | Cotton Mill Activity Unchanged, Index Down; Cloth Sales Rose, but Some Prices Eased | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/humpty-dumpty-rhyme-warns-of-traffic-peril.html | Humpty Dumpty Rhyme Warns of Traffic Peril | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/u-s-limits-claims-of-oil-companies-they-must-be-based-on-actual.html | U. S LIMITS CLAIMS OF OIL COMPANIES; They Must Be Based on Actual Investment in Mexico, Not on, Prospective Profits NOTE PLEASES ROOSEVELT He Declares at Warm Springs Discussions Seem to Be Progressing Satisfactorily President Limits Comment The Second Group | True | By Felix Belair Jr.special To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/business-world-commercial-paper-easter-spurs-boys-wear-orders.html | Business World; COMMERCIAL PAPER Easter Spurs Boys' Wear Orders Reports Low Coat Stocks Orders From China Reach Here Concerned Over Customs Change Yarn Buying Is Small Flat Glass Call Slow Few Gray Goods Ordered | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/p-m-c-trio-plays-tonight.html | P. M. C. Trio Plays Tonight | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/35-at-hunter-picked-as-class-officers-results-of-term-elections-at.html | 35 AT HUNTER PICKED AS CLASS OFFICERS; Results of Term Elections at College Announced | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/boy-hit-by-baseball-dies.html | Boy Hit by Baseball Dies | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bonds-are-bid-up-on-a-broad-front-almost-all-categories-register.html | BONDS ARE BID UP ON A BROAD FRONT; Almost All Categories Register Improvements in Consonance With Stocks RAILS SET UPWARD PACE Best Gainers Mostly Are Loans That Broke Sharpest Recently-- Curb List Mixed | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/summer-wedding-for-miss-wagner-daughter-of-wilkesbarre-pa-couple.html | SUMMER WEDDING FOR MISS WAGNER; Daughter of Wilkes-Barre, Pa., Couple Will Be Married to Walter Lee Schwenk Dillon--Bertsch | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/35-cornell-awards-for-graduate-study-winners-chosen-from-457-will.html | 35 CORNELL AWARDS FOR GRADUATE STUDY; Winners, Chosen From 457, Will Receive $20,800 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dufour-named-to-pwa-post.html | Dufour Named to PWA Post | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/30000-reported-fleeing-to-france-paris-confronted-with-issue-of.html | 30,000 REPORTED FLEEING TO FRANCE; Paris Confronted With Issue of Disposition of Refugees Crossing the Frontier 3,000 ARE HELD AT BORDER Members of Cortes, Loyalist Officers Included Among Those Being Detained Refugees Pour Into Town Best Men Were Lost 8,000 Loyalists Held | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/books-of-the-times-a-meeting-in-venice-an-intermission-in-europe.html | BOOKS OF THE TIMES; A Meeting in Venice An Intermission in Europe Four Novellas of Violence That Shook His Faith | True | By Charles Poorb | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/quits-as-roads-cotrustee.html | Quits as Road's Co-Trustee | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/hoover-the-man.html | HOOVER: THE MAN | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/other-news-of-big-league-teams-pirates-senators-phillies-tigersreds.html | Other News of Big League Teams; PIRATES SENATORS PHILLIES TIGERS-REDS ATHLETICS BROWNS CARDINALS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dies-day-after-retiring-jules-menegay-worked-66-years-for-oswego.html | DIES DAY AFTER RETIRING; Jules Menegay Worked 66 Years for Oswego Newspaper | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/guernsey-currans-palm-beach-hosts-they-give-farewell-dinnerward.html | GUERNSEY CURRANS PALM BEACH HOSTS; They Give Farewell Dinner--Ward Ameses Jr. Entertain | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/liquidation-urged-in-prudence-case-court-directs-showcause-order.html | LIQUIDATION URGED IN PRUDENCE CASE; Court Directs Show-Cause Order, Returnable April 22, to Speed Bankruptcy RFC OFFERS 'SLOW' PLAN But Creditors, Who Waited 3 Years, Declare Company to Be Insolvent Creditors Waiting 3 Years RFC Willing to Waive Share Sees Little Hope | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/stocks-in-london-paris-and-berlin-english-markets-have-upturn-on.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Have Upturn on Budget Figures Held to Be Reassuring BOURSE MAKES LARGE GAIN International Accord Rumors a Factor in Rise--German Trading Is Dull Berlin Market Dull Large Gains on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/thomas-m-halsey-examanager-of-safety-deposit-vaults-for-bank-here.html | THOMAS M. HALSEY; Ex-Manager of Safety Deposit Vaults for Bank Here | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/u-s-rubber-plans-revision-in-salary-president-to-get-150000-a-year.html | U. S. RUBBER PLANS REVISION IN SALARY; President to Get $150,000 a Year and $75,000 Annually on Retirement | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/member-trading-is-sharply-lower-felk-to-1907-of-the-total-volume-on.html | MEMBER TRADING IS SHARPLY LOWER; Felk to 19.07% of the Total Volume on Stock Exchange in Week Ended March 5 DEALS FOLLOW-THE TREND 60,730 Shares Sold on Balance as the Market Declined--Figures for the Curb | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/9863980-is-voted-by-city-for-relief-action-to-end-curtailment-is.html | $9,863,980 IS VOTED BY CITY FOR RELIEF; Action to End Curtailment Is Conditioned on Adoption of Tax Program Mayor Urges Adoption Cashmore Scores Mayor $9,863,980 IS VOTED BY CITY FOR RELIEF Denial by Mayor | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/michigan-workers-takepower-plants-c-i-o-union-repeats-seizure-of-a.html | MICHIGAN WORKERS TAKEPOWER PLANTS; C. I. O. Union Repeats Seizure of a Year Ago in the Saginaw Valley MICHIGAN WORKERS TAKE POWER PLANTS Murphy Calls Conference | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/book-notes.html | BOOK NOTES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/maritime-board-accused-by-union-national-c-i-o-unit-announces.html | MARITIME BOARD ACCUSED BY UNION; National C. I. O. Unit Announces Filing of Charges Against the Commission DISCRIMINATION IS ALLEGED Federal Body's Local Head Denies Labor Organization Activities Caused Discharges | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/pamphleteers-hold-jersey-city-field-day-as-ban-on-street.html | Pamphleteers Hold Jersey City Field Day As Ban on Street Distribution Is Lifted | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/red-sox-release-two.html | Red Sox Release Two | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/u-s-pushes-fight-on-davis-cup-plan-hall-in-letter-to-nations.html | U. S. PUSHES FIGHT ON DAVIS CUP PLAN; Hall in Letter to Nations Marshals the Arguments Against Biennial Play INJURY TO GAME FEARED British Proposal Would Be Inimical to Players and Public, It Is Held | True | By Allison Danzig | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/british-musician-here-to-give-examinations.html | British Musician Here To Give Examinations | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/worked-with-ring-contractor-says-he-testifies-he-was-advised-by.html | WORKED WITH RING, CONTRACTOR SAYS; He Testifies He Was Advised by Dewey Aide to Enter It to Break It Up TELLS OF DEATH WARNINGS More 'Sabotage' by Electrical Union Described by Witness in Injunction Case Tells of Talk With Dewey Warned That He Courted Death | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/colin-campbell-taylor-actor-and-playwright-was-an-early-figure-in.html | COLIN CAMPBELL TAYLOR; Actor and Playwright Was an Early Figure in Silent Films | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/ccc-seeks-59000-members.html | CCC Seeks 59,000 Members | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/73-players-named-in-cardinals-case-freeagent-decision-affected-22.html | 73 PLAYERS NAMED IN CARDINALS' CASE; Free-Agent Decision Affected 22 Clubs, Landis Discloses | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/million-bid-for-hotel-by-bank-at-auction-plaintiff-buys-in-town.html | MILLION BID FOR HOTEL BY BANK AT AUCTION; Plaintiff Buys In Town House on East 38th Street | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/5000000-spent-on-phone-inquiry-3000000-by-the-company-which.html | $5,000,000 SPENT ON PHONE INQUIRY; $3,000,000 by the Company, Which Supplied Office Space and Aid of Employes STUDY COVERED 3 YEARS Gifford Pledged Cooperation, Saying Public Had Right to Fullest Information Major Phases of Inquiry Staff Reached Peak of 250 Total Assets $5,000,000,000 | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/1086533-get-job-insurance.html | 1,086,533 Get Job Insurance | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/disbars-jamaica-lawyer-appellate-division-upholds-the-referee-in.html | DISBARS JAMAICA LAWYER; Appellate Division Upholds the Referee in Scott Sanders Case | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/college-and-school-results.html | College and School Results | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/miami-party-given-by-harry-woodring-dinner-is-in-honor-of-col-and-m.html | MIAMI PARTY GIVEN BY HARRY WOODRING; Dinner Is in Honor of Col. and Mrs. M. Robert Guggenheim | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/senate-passes-bill-to-widen-rfc-power-glass-measure-to-broaden.html | SENATE PASSES BILL TO WIDEN RFC POWER; Glass Measure to Broaden Loans Is Adopted Unanimously | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/stand-on-anschluss-by-roosevelt-urged-national-leaders-plea-says.html | STAND ON ANSCHLUSS BY ROOSEVELT URGED; National Leaders' Plea Says Silence Encourages Reich | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bilbao-again-busy-as-shipping-center-steel-and-machine-works-of.html | BILBAO AGAIN BUSY AS SHIPPING CENTER; Steel and Machine Works of City of North Spain Said to Employ 25,000 Men FOUR BRIDGES BEING BUILT Military Authorities Building New Camps for Prisoners Pouring In From Front 25,000 Men Employed German Cruiser in Port | True | By Harold Callenderwireless To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/united-states-sunreme-court.html | United States Sunreme Court | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/steep-tax-ratio-for-utility-cited-american-water-works-made-114-a.html | STEEP TAX RATIO FOR UTILITY CITED; American Water Works Made $1.14, a Share Last Year and Levies Were $3.24 INCOME LOWER THAN IN '36 Results of Operations Announced by Other Power Concerns With Comparisons Tax Bill Sharply Up Cost of Commissions Cited Status Under Holding Act | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/senate-votes-tariff-bill-clarifying-measure-returned-to-house-with.html | SENATE VOTES TARIFF BILL; Clarifying Measure Returned to House With Amendments | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/excess-funds-rise-traced-to-gold-reserve-banks-monthly-review-cites.html | EXCESS FUNDS' RISE TRACED TO GOLD; Reserve Bank's Monthly Review Cites Sterilization Last Fall, Purchases This Year FEDERAL BILLS A FACTOR Redemption in March Was Part of Heavy Payments That Lifted Reserves Here Increase in Excess Funds Reductions in Other Districts | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bernstein-victor-in-college-boxing-stops-dorand-115pound-star-from.html | BERNSTEIN VICTOR IN COLLEGE BOXING; Stops Dorand, 115-Pound Star From Pitt, in National Title Semi-Finals MURRAY, CLEMSON, GAINS Wins by Technical Knockout Over Tapman--Alperstein Defeats Medlock Pittsburgh Star Loses L. S. U. Entry Is Victor Alperstein Takes Bout THE SUM MARIES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dartmouth-ski-victim-moved.html | Dartmouth Ski Victim Moved | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/carloadings-indices-up-sharply-in-week-total-rises-6-but-falls-243.html | Carloadings Indices Up Sharply in Week; Total Rises 6%, but Falls 24.3% in Year | True | Speical to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/poultry-strike-is-halted.html | Poultry Strike Is Halted | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/unarmed-thugs-rob-man-in-elevator-one-escapes-with-878-payroll.html | UNARMED THUGS ROB MAN IN ELEVATOR; One Escapes With $878 Payroll After Fight With Victim | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/harold-smaddock-broker-in-trenton-sales-promotion-expert-and-member.html | HAROLD S.MADDOCK, BROKER IN TRENTON; Sales Promotion Expert and Member of a Prominent Family Dies at 47 WAS IN ARMY DURING WAR Former Vice President of Large Pottery--His Ancestors Were Leaders in That Field | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/house-rebels-at-speed-on-reorganization-bill-vote-off-till-next.html | HOUSE REBELS AT SPEED ON REORGANIZATION BILL; VOTE OFF TILL NEXT WEEK; FOES ARE HOPEFUL Leaders Defeated, 191 to 149, in Attempt to Force Quick Action O'CONNOR HEADS BATTLE He Tells Congress of Letters Threatening 'Bloodshed' and 'Resort to Arms' Test Vote Ends Day's Session Warns of Inflaming Public Gallery Cheers And Boos House Balks Reorganization Bill Speed; Final Vote Believed Off Until Next Week Denies Significance in Vote Reed Protests "Railroading" Tally of First Test Vote On Reorganization Bill DISAGREES WITH COUGHLIN Archbishop Refuses to Ask Fight on Reorganization Bill | True | By Charles W. Hurdspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/el-paso-natural-gas-co-earns-312-a-share-in-year-to-feb-28199.html | EL PASO NATURAL GAS CO.; Earns $3.12 a Share in Year to Feb. 28--$1.99 Previously | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/trio-gives-program-cordial-audience-hears-young-ensemble-at-town.html | TRIO GIVES PROGRAM; Cordial Audience Hears Young Ensemble at Town Hall | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/roosevelt-plans-talks-on-rail-data-i-c-c-report-will-not-be-made.html | ROOSEVELT PLANS TALKS ON RAIL DATA; I. C. C. Report Will Not Be Made Public Until-He Meets Pelley and Labor Leaders LUNCHES WITH PATIENTS Children Greet President in Warm Springs Hall-- Leaves. for the Capital Today | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/son-to-eugene-f-morans-jr.html | Son to Eugene F. Morans Jr. | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mary-rothschild-prospective-bride-port-chester-girl-an-alumna-of.html | MARY ROTHSCHILD PROSPECTIVE BRIDE; Port Chester Girl, an Alumna of Ogontz School, Will Be Married to F. W. Mayer CEREMONY TO BE APRIL 20 Fiance, Georgetown Graduate, Is the Westchester Country Club Golf Champion Bass--Zucker | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mrs-fabyan-gains-net-title.html | Mrs. Fabyan Gains Net Title | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bronx-deal-totals-1000000-in-value-investor-buys-two-sixstory.html | BRONX DEAL TOTALS $1,000,000 IN VALUE; Investor Buys Two Six-Story Apartments on Andrews Ave. With 167 Suites BOTH SUBJECT TO LIENS Bronxville Estate and House of 14 Rooms Are Traded in Part Payment | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dr-butler-is-76-today-columbia-president-to-play-golf-on.html | DR. BUTLER IS 76 TODAY; Columbia President to Play Golf on Anniversary | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cambridge-plays-today-faces-allnew-york-rugby-team-in-randalls.html | CAMBRIDGE PLAYS TODAY; Faces All-New York Rugby Team in Randalls Island Match | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/quits-fire-force-at-75-battalion-chief-j-t-farrell-of-brooklyn.html | QUITS FIRE FORCE AT 75; Battalion Chief J. T. Farrell of Brooklyn Retires | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/giants-pick-baton-rouge-again-break-camp-to-begin-final-tour-ripple.html | Giants Pick Baton Rouge Again; Break Camp to Begin Final Tour; Ripple, Bartell on Sick List With Minor Ailments-- Remorenko Goes to Baltimore--Whitehead, Convalescent, Reports Ripple's Arm in Sling Accommodations Are Praised | True | By John Drebingerspecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wills-for-probate-manhattan-kings-bronx-queens-westchester-new.html | Wills for Probate; MANHATTAN KINGS BRONX QUEENS WESTCHESTER NEW JERSEY NASSAU HUDSON COUNTY BERGEN COUNTY ESSEX COUNTY | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/general-electric-will-cut-salaries-swope-announces-reductions-april.html | GENERAL ELECTRIC WILL CUT SALARIES; Swope Announces Reductions April 11 on Sliding Scale Above $2,000 a Year ORDERS OFF 36% IN 60 DAYS President Estimates Drop of 50% in March Business Under Last Year | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/brooklyn-plans-filed.html | BROOKLYN PLANS FILED | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/pension-to-oryan-signed-by-lehman-measure-provides-6000-a-year-for.html | PENSION TO O'RYAN SIGNED BY LEHMAN; Measure Provides $6,000 a Year for ex-Police Head, 27th Division Commander HOUSING BILL APPROVED It Transfers Direct Control of Board to the Governor--Eight Proposals Vetoed | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/state-business-tax-due-unincorporated-concerns-must-file-returns-by.html | STATE BUSINESS TAX DUE; Unincorporated Concerns Must File Returns by April 15 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/livestock-in-chicago-hogs-cattle.html | LIVESTOCK IN CHICAGO; HOGS CATTLE | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/weeks-financing-totals-59202000-volume-is-the-largest-and-list-most.html | WEEK'S FINANCING TOTALS $59,202,000; Volume Is the Largest and List Most Diversified in Two Months | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/frances-hall-guest-of-honor-at-dinner-mrs-c-s-andrews-entertains.html | FRANCES HALL GUEST OF HONOR AT DINNER; Mrs. C. S. Andrews Entertains for Son and His Fiancee | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/8-end-long-b-o-service-w-w-eccleston-87-quits-after-69-years-with.html | 8 END LONG B. & O. SERVICE; W. W. Eccleston, 87 Quits After 69 Years With Road | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/dividend-by-ozone-park-bank.html | Dividend by Ozone Park Bank | True | Speical to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/william-f-dunspaugh-tabulating-firm-founder-84-was-former-canadian.html | WILLIAM F. DUNSPAUGH; Tabulating Firm Founder, 84, Was Former Canadian Athlete | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/jessie-beadles-a-hostess.html | Jessie Beadles a Hostess | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/new-regatta-planned-informal-cornellcalifornia-race-in-june.html | NEW REGATTA PLANNED; Informal Cornell-California Race in June Discussed | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/capt-j-m-mangan-of-motor-bureau-rochester-district-director-in.html | CAPT. J. M. MANGAN OF MOTOR BUREAU; Rochester District Director in State Agency Dies of Heart Attack at 54 HONORED FOR WAR SERVICE Won Promotion for Record in France--Once Head of New York Auto Association | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/liquor-price-war-brings-sales-jump-scotch-drops-60-cents-a.html | LIQUOR PRICE WAR BRINGS SALES JUMP; Scotch Drops 60 Cents a Quart--Court Action Reported | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/fire-department-deaths-announced-safety-council-special-notice.html | Fire Department; Deaths Announced Safety Council Special Notice Trial Decisions Resignation Accepted Pensioned Leaves Without Pay | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/vienna-welcomes-austrian-legion-first-brigade-of-exiles-gets.html | VIENNA WELCOMES AUSTRIAN LEGION; First Brigade of Exiles Gets Frantic Reception--Parades Will Honor Men Today HITLER IN GRAZ TOMORROW Will Arrive for His Plebiscite Tour--'Yes' Vote Urged by Protestant Council Hitler to Visit Graz Rush to Change Money Continues | True | By Emil Vadnaywireless To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/exhibitlon-baseball.html | EXHIBITLON BASEBALL | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mark-eisner-quits-education-post-pleads-extreme-pressure-of.html | MARK EISNER QUITS EDUCATION POST; Pleads 'Extreme Pressure of Business' in Resigning From Higher Board CHAIRMAN FOR SIX YEARS Naming of Successor Today Will Give Control of 14 Members to Fusion Regime Will Name Successor Today Says Much Remains to Be Done | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/urges-recognition-of-franco-regime-dr-j-f-thorning-says-precedents.html | URGES RECOGNITION OF FRANCO REGIME; Dr. J. F. Thorning Says Precedents Back Our Acceptance | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wall-street-ski-club-to-dine.html | Wall Street Ski Club to Dine | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/retail-sales-drop-6-to-17-for-week-stores-get-slow-spring-start-as.html | RETAIL SALES DROP 6 TO 17% FOR WEEK; Stores Get Slow Spring Start as Weather Hurts Trade, Dun's Review Finds WHOLESALING OFF 15-30% Orders Mostly for Apparel, Easter Needs--Industrial Operations Decline Sales Decline in All Sections Spring Coats Reordered | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wheat-improves-as-stocks-rally-firmness-in-foreign-markets-also.html | WHEAT IMPROVES AS STOCKS RALLY; Firmness in Foreign Markets Also Factor in Advance of 1/2 to 5/8c a Bushel GOOD DEMAND FOR CORN Houses With Cash and Export Connections Are Aggressive on the Buying Side Shorts Cover in Liverpool Oats at New Low Levels | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/orchestra-season-ends-boston-group-is-heard-by-large-brooklyn.html | ORCHESTRA SEASON ENDS; Boston Group Is Heard by Large Brooklyn Audience | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/trial-to-ivor-knoll-nick-colkets-pointer-takes-junior-allage-event.html | TRIAL TO IVOR KNOLL NICK; Colket's Pointer Takes Junior All-Age Event at Medford | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/3-riders-in-spill-at-tropical-park-ryan-grant-and-lynch-escape.html | 3 RIDERS IN SPILL AT TROPICAL PARK; Ryan, Grant and Lynch Escape Injury When Mounts Fall--Multi Million Wins | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/george-s-jones-macon-attorney-exofficial-of-the-guaranty-trust-co.html | GEORGE S. JONES; Macon Attorney Ex-Official of the Guaranty Trust Co. Here | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/process-resists-cancer-chemicals-method-to-immunize-animals-is.html | PROCESS RESISTS CANCER CHEMICALS; Method to Immunize Animals Is Explored for New Line of Attack on Malady DISEASE SOURCES TESTED Biologists Are Told of Nerve Substance and Excess Rays Making Experimental Cancer Starting Point of Research Cancer From Nerve Emanation Determination of Fertility | True | By William L. Laurencespecial To the New York Times. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cardozo-takes-auto-ride-justice-is-able-to-be-out-for-first-time.html | CARDOZO TAKES AUTO RIDE; Justice Is Able to Be Out for First Time Since Dec. 10 | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/named-to-aid-park-use-seven-from-state-chosen-by-ickes-to-draft.html | NAMED TO AID PARK USE; Seven From State Chosen by Ickes to Draft National Policies | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/5700-policemen-to-attend-mass-holy-name-society-to-worship-at-st.html | 5,700 POLICEMEN TO ATTEND MASS; Holy Name Society to Worship at. St. Patrick's--Cardinal Hayes to Be Celebrant EASTER DAWN SERVICE SET Dr. Peale to Preach at Dawn Peace Rally Set for Tuesday Mass for Young Women's Club Bishop Manning to Broadcast Protestant Dinner Monday Dr. Schwartz to Speak Here Anchor Club to Go to Mass Anniversary of Actors Kitchen Mass for Port Authority Group | True | By Rachel K. McDowell | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/minimum-prices-set-on-new-cigarettes-cigar-men-to-meet-next-week-on.html | MINIMUM PRICES SET ON NEW CIGARETTES; Cigar Men to Meet Next Week on Fair Trade Contracts | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/kronenberg-heads-litho-group.html | Kronenberg Heads Litho Group | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/f-g-tallman-dead-philanthropist-87-du-pont-vice-president-and.html | F. G. TALLMAN DEAD; PHILANTHROPIST, 87; Du Pont Vice President and Director Widely Known as Lincolniana Collector GAVE FUND FOR BOWDOIN Set Up $100,000 Foundation at College--Aided Cornell and Other Institutions | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/princeton-polo-carded-varsity-and-freshman-schedules-announced-for.html | PRINCETON POLO CARDED; Varsity and Freshman Schedules Announced for Season | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/the-screen-lenin-in-october-strikes-twice-in-the-same-times.html | THE SCREEN; ' Lenin in October' Strikes Twice in the Same Times Square--New Bills at Criterion and Central At the Criterion At the Central At the Teatro Hispano At the Modern Playhouse | True | By Frank S. Nugent | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/miss-cothran-triumphs-seats-miss-bauer-in-pinehurst-golfmiss-kirby.html | MISS COTHRAN TRIUMPHS; Seats Miss Bauer in Pinehurst Golf-- Miss Kirby Gains | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/yale-held-to-33-tie-touring-rugby-squad-practices-against-bermuda-a.html | YALE HELD TO 3-3 TIE; Touring Rugby Squad Practices Against Bermuda A. A. | True | Special Cable to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/16000-watch-lee-lose-to-apostoli-coast-middleweight-annexes.html | 16,000 WATCH LEE LOSE TO APOSTOLI; Coast Middleweight Annexes Unanimous Verdict in 15Round Fight at Garden BOUT IS FIERCELY WAGED Victor Tires Near End and Lacks Power to Finish Aggressive Opponent Victor Gains Early Lead Apostoli Scores at Will Lee Again in Trouble Buffalo Outpoints Ciaccio Lancaster Victor in Bout | True | By Feed van Ness | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/studebaker-cuts-pay-begins-at-10-off-1800-up-to-25-off-25000-up.html | STUDEBAKER CUTS PAY; Begins at 10% Off $1,800 Up to 25% Off $25,000 Up | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/standard-oil-tract-sold-tankport-terminals-buys-17-acres-in-jersey.html | STANDARD OIL TRACT SOLD; Tankport Terminals Buys 17 Acres in Jersey City | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/three-teams-lead-in-u-s-wrestling-oklahoma-aggies-f-and-m-and.html | THREE TEAMS LEAD IN U. S. WRESTLING; Oklahoma Aggies, F. and M. and Baltimore Y. M. C. A. Pace A. A. U. Meet THE SUMMARIES | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/estates-appraised-manhattan-kings-queens-westchester.html | Estates Appraised; MANHATTAN KINGS QUEENS WESTCHESTER | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/world-lead-output-off-february-was-below-januarystocks-slightly-up.html | WORLD LEAD OUTPUT OFF; February Was Below January-- Stocks Slightly Up | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/george-j-whitney.html | GEORGE J. WHITNEY | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/cairo-regime-victoriousi-scores-heavily-in-upper-egyptlower-egypt.html | CAIRO REGIME VICTORIOUSI; Scores Heavily in Upper Egypt-- Lower Egypt Votes Today | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/rice-hulls-utilized-in-texas.html | Rice Hulls Utilized in Texas | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/financial-markets-stocks-recover-1-to-3-points-in-smaller-turnover.html | FINANCIAL MARKETS; Stocks Recover 1 to 3 Points in Smaller Turnover; Bonds Higher--Dollar Easier-- Wheat Gains | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/contractor-found-guilty-convicted-of-conspiring-with-gangsters.html | CONTRACTOR FOUND GUILTY; Convicted of Conspiring With Gangsters Against Labor Law | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/missionaries-to-leave-ethiopia.html | Missionaries to Leave EthioPia | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/guffey-endorses-wilson-for-senate-statement-gives-full-support-to-c.html | GUFFEY ENDORSES WILSON FOR SENATE; Statement Gives Full Support to C. I. 0. Ticket Against Earle in Pennsylvania HITS 'CONTRACTOR RULE' The Nonpartisan Philadelphia Mayor, Elected by Republicans, Will Run as Democrat McCloskey Is City Co-Leader Kelly Recalls Penrose Story | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/panda-pet-of-zoo-is-dead-in-chicago-mrs-harkness-captor-mourns-loss.html | PANDA, PET OF ZOO, IS DEAD IN CHICAGO; Mrs. Harkness, Captor, Mourns Loss of First Specimen Ever Brought Here Mrs. Harkness to Seek Another | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/nino-lo-savios-hosts.html | Nino Lo Savios Hosts | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wool-labeling-favored-forstmann-backs-bill-on-fiber-content-at.html | WOOL LABELING FAVORED; Forstmann Backs Bill on Fiber Content at Senate Hearing | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/deaths.html | Deaths | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/maine-central-plans-to-borrow.html | Maine Central Plans to Borrow | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/mayor-aids-art-exhibit.html | Mayor Aids Art Exhibit | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/explorers-films-get-showing-here-more-than-2000-view-jungle.html | EXPLORER'S FILMS GET SHOWING HERE; More Than 2,000 View Jungle Pictures Covering Trips of the Martin Johnsons WIDOW DESCRIBES SCENES Baboons at Play and African Pigmies, Smoking Cigars, Are Among Humorous 'Shots' | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/belgian-stratosphere-plane-falls-in-test-pilot-killed-in-big-craft.html | Belgian Stratosphere Plane Falls in Test; Pilot Killed in Big Craft Carrying High Hopes | True | Wireless to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/ostend-tops-field-in-cup-race-today-gould-jumper-will-carry-169.html | OSTEND TOPS FIELD IN CUP RACE TODAY; Gould Jumper Will Carry 169 Pounds in Hunts Feature Over Camden Course | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/books-published-today.html | Books Published Today | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/olympus-beaten-by-neck-bows-to-mirza-ii-after-running-away-before.html | OLYMPUS BEATEN BY NECK; Bows to Mirza II After Running Away Before Race in England | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/deals-in-new-jersey-old-west-new-york-bank-will-be-ice-cream-plant.html | DEALS IN NEW JERSEY; Old West New York Bank Will Be Ice Cream Plant | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/wool-market-steadier-prices-maintained-with-sales-in-fair-volume.html | WOOL MARKET STEADIER; Prices Maintained, With Sales in Fair Volume | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/advertising-news-sun-wins-promotion-award-delay-ads-for-new.html | Advertising News; Sun Wins Promotion Award Delay Ads for New Cigarette Printing Sales Decline Inter-Media Fights Increase Care in Surveys Urged Accounts Personnel Note Home Appliance Drive Breaks | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/john-f-brady.html | JOHN F. BRADY | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/old-typewriter-winner-hebrew-keyboard-brings-prize-to-donor-at.html | OLD TYPEWRITER WINNER; Hebrew Keyboard Brings Prize to Donor at Thrift House | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/branch-for-binghamton-bank.html | Branch for Binghamton Bank | True | Special to THE NEW YORH TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/planes-worth-500000-burn.html | Planes Worth $500,000 Burn | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/miss-vivian-j-nichols-burser-of-the-kent-school-at-new-milford-conn.html | MISS VIVIAN J. NICHOLS; Burser of the Kent School at New Milford, Conn., Was 44 | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/sports-today.html | Sports Today | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/quaker-membership-up-increase-of-47-here-in-year-is-reported-at.html | QUAKER - MEMBERSHIP UP:; Increase of 47 Here in Year Is Reported. at Meeting. | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/colony-dance-held-for-junior-groups-second-event-in-series-for-the.html | COLONY DANCE HELD FOR JUNIOR GROUPS; Second Event in Series for the Season Preceded by Dinners | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/miss-ada-waddell-to-become-bride-in-june-of-kenneth-fuller-rolph-a.html | Miss Ada Waddell to Become Bride in June Of Kenneth Fuller Rolph, a Colgate Senior | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/joseph-greenwald-stricken-onstage-mr-bonaparte-in-golden-boy-road.html | JOSEPH GREENWALD STRICKEN ONSTAGE; Mr. Bonaparte in 'Golden Boy' Road Company Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/court-weighs-oil-pleas.html | COURT WEIGHS OIL PLEAS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/gen-harry-steele-in-army-41-years-retired-leader-of-the-coast-sales.html | GEN. HARRY STEELE, IN ARMY 41 YEARS; Retired Leader of the Coast Sales Artillery Is Stricken in California at 63 STARTED AS ENLISTED MAN Was Adjutant of the New York District Before War-- Served in Several Foreign Posts | True | | C1B 372660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/rail-job-bill-in-senate-wheeler-and-wagner-sponsor-measure-for.html | RAIL JOB BILL IN SENATE; Wheeler and Wagner Sponsor Measure for Insurance | True | Special to THE NEW YORK TIMES. | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/topics-in-wall-street-the-fcc-report-on-a-t-t-investment-market-a-t.html | TOPICS IN WALL STREET; The FCC Report on A. T. & T. Investment Market A. T. & T. Marketwise Stock Lists Rising Incorporation | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/french-furniture-leads-in-mills-sale-chinese-porcelains-and-enamels.html | FRENCH FURNITURE LEADS IN MILLS SALE; Chinese Porcelains and Enamels Figure in $26,242 Auction | True | | C1B 372660 |
| 1938-04-02 | 1938-04-02 | https://www.nytimes.com/1938/04/02/archives/outsiders-investments-show-increase-in-canada.html | Outsiders' Investments Show Increase in Canada | True | | C1B 372660 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/apostoli-presses-claim-will-move-to-get-steele-bout-before-leaving.html | APOSTOLI PRESSES CLAIM; Will Move to Get Steele Bout Before Leaving for Rest | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/5000-for-20-years-courtesy.html | $5,000 for 20 Years' Courtesy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dutch-is-up-f-d-r-vs-congress.html | Dutch Is Up'; F. D. R. vs. Congress | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/british-recognize-seizure-of-austria-first-big-democracy-to-grant.html | BRITISH RECOGNIZE SEIZURE OF AUSTRIA; First Big Democracy to Grant De Jure Acceptance--Anglo-Italian Pact Held Sure | True | By Otto D. Tolischus | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/league-contests.html | LEAGUE CONTESTS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/guiana-explorers-get-medical-data-the-terryholden-expedition-makes.html | GUIANA EXPLORERS GET MEDICAL DATA; The Terry-Holden Expedition Makes Photographic Record of a Wide Region | True | Special Correspondence, THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/l-i-r-r-asks-to-drop-a-line.html | L. I. R. R. Asks to Drop a Line | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/legislators-swing-fists-rhode-island-sheriffs-halt-fight-by.html | LEGISLATORS SWING FISTS; Rhode Island Sheriffs Halt Fight by Republicans on Budget | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/soviet-plans-bathysphere-for-sea-bed-in-the-arctic.html | Soviet Plans Bathysphere For Sea Bed in the Arctic | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/deaths.html | Deaths | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/trade-at-wholesale-was-spotty-in-weekk-apparel-accessories-ordered.html | TRADE AT WHOLESALE WAS SPOTTY IN WEEKK; Apparel, Accessories Ordered for Pre-Easter Selling | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ghent-fete-of-flowers-origin-a-mystery.html | GHENT FETE OF FLOWERS; Origin a Mystery | True | By John Montague | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bank-rebuilding-old-apartments-alwyn-court-on-7th-avenue-was.html | BANK REBUILDING OLD APARTMENTS; Alwyn Court on 7th Avenue Was Pioneer Structure of Luxurious Suites | True | By Lee E. Cooper | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bitter-feud-marks-illinois-campaign-horner-and-kelly-implacable.html | BITTER FEUD MARKS ILLINOIS CAMPAIGN; Horner and Kelly, Implacable Foes, Seek State Control in Coming Primary | True | By S. Duncan Clack | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-bayard-hawthorne.html | MRS. BAYARD HAWTHORNE | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nealemiller.html | Neale--Miller | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/british-tax-fears-on-navy-lessened-race-is-on-but-consolation-is.html | BRITISH TAX FEARS ON NAVY LESSENED; Race Is On but Consolation Is Seen in Fact That Cruisers Are Not to Be Included | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/antilynch-drive-starts-in-harlem-religious-and-civic-groups-join.html | ANTI-LYNCH DRIVE STARTS IN HARLEM; Religious and Civic Groups Join the Fight for Passage of Sidetracked Bill | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/army-tests-fixed-on-gigantic-scale-most-extensive-manoeuvres-since.html | ARMY TESTS FIXED ON GIGANTIC SCALE; Most Extensive Manoeuvres Since World War to Be Held From Now Until Fall | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/laurels-in-shoot-annexed-by-lewis-n-y-a-c-class-a-gunner-is-first.html | LAURELS IN SHOOT ANNEXED BY LEWIS; N. Y. A. C. Class A Gunner Is First With 98-Paces 155-Target, Doubles Rivals | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nazi-sweep-held-at-alsace-border-but-paris-realizes-autonomous-aims.html | NAZI SWEEP HELD AT ALSACE BORDER; But Paris Realizes Autonomous Aims Make Province: a Prey to German Propaganda | True | By P. J. Philip | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/an-analysis-of-the-worlds-conflicting-ideologies-communism-fascism.html | An Analysis of the World's Conflicting Ideologies.; COMMUNISM, FASCISM OR DEMOCRACY? By Eduard Heimann. 288 pp. New York: W. W. Norton & Co. $2.50. | True | By William MacDonald | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/troth-made-known-of-rosalie-pender-she-will-be-married-in-june-to.html | TROTH MADE KNOWN OF ROSALIE PENDER; She Will Be Married in June to Norman Barrett Hollister | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-nassau-link-ready-this-year-turnpike-laid-out-a-decade-ago-will.html | NEW NASSAU LINK READY THIS YEAR; Turnpike Laid Out a Decade Ago Will Be Rushed as a Relief Project | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rebels-jail-an-american-to-force-his-enlistment.html | Rebels Jail an American to Force His Enlistment | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/home-economics-parley-conference-april-12-at-new-jersey-womens.html | HOME ECONOMICS PARLEY; Conference April 12 at New Jersey Women's College | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/attack-illiteracy-in-home-classes-teachers-of-wpa-neighborhood.html | ATTACK ILLITERACY IN HOME CLASSES; Teachers of WPA Neighborhood Division Go to Foreign-Born in Kitchens, Living Rooms | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wide-program-set-on-foreign-trade-activities-for-week-of-may-22-get.html | WIDE PROGRAM SET ON FOREIGN TRADE; Activities for Week of May 22 Get Better Financing, Broadened Scope | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/peace-group-plans-rally.html | Peace Group Plans Rally | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-f-l-opens-war-on-labors-league-party-is-only-a-ventriloquist.html | A. F. L. OPENS WAR ON LABOR'S LEAGUE; Party Is Only a 'Ventriloquist Dummy' for John L. Lewis, Green Warns Members | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bridal-on-april-18-for-rita-mdonald-daughter-of-binghamton-n-y.html | BRIDAL ON APRIL 18 FOR RITA M'DONALD; Daughter of Binghamton, N. Y., Couple Will Be Married to Charles D. McGratty. | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/educators-divided-on-state-charter-veterans-preference-and-civil.html | EDUCATORS DIVIDED ON STATE CHARTER; Veterans Preference and Civil Service Clauses Inspire Scores of Amendments | True | By W. A. MacDonald | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/business-surveys-national-policies-proposals-for-declarations-by.html | BUSINESS SURVEYS NATIONAL POLICIES; Proposals for Declarations by Chamber of Commerce Convention Show Wide Interest TAX BURDENS STRESSED Queens Chamber Urges Emergency Executive Powers Be Ended-Economics Advocated Savings Asked in Reorganization Would Stabilize Exchange Marine Rehabilitation Advocated | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/newark-brokers-to-meet.html | Newark Brokers to Meet | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/487825-saved-for-city-kracke-reports-726580-of-claims-cut-to-238755.html | $487,825 SAVED FOR CITY; Kracke Reports $726,580 of Claims Cut to $238,755 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wood-field-and-stream-easy-to-distinguish-types.html | Wood, Field and Stream; Easy to Distinguish Types | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/women-in-sports-fencing-a-mardi-gras-feature.html | Women in Sports; Fencing a Mardi Gras Feature | True | By Maureen Orcutt | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/brain-tumor-clue-in-electric-pulse-dr-t-j-case-says-lesions-in.html | BRAIN TUMOR CLUE IN ELECTRIC PULSE; Dr. T. J. Case Says Lesions in Organ Can Be Detected by Pattern of Waves | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/linking-americas-is-aim-at-syracuse-new-fouryear-sequence-of-study.html | LINKING AMERICAS IS AIM AT SYRACUSE; New Four-Year Sequence of Study Stresses Training in Business Relations | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oxford-bans-radio-outfits-can-collegians-listen-while-they-work.html | OXFORD BANS RADIO OUTFITS; Can Collegians Listen While They Work? | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fireplace-is-set-up-in-lehigh-arboretum-dedicated-by-fraternity-of.html | Fireplace Is Set Up in Lehigh Arboretum; Dedicated by Fraternity of Eagle Scouts | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/eleven-firemen-burned-blaze-threatens-the-business-district-of.html | ELEVEN FIREMEN BURNED; Blaze Threatens the Business District of Woonsocket, R. I. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/letters-to-the-editor.html | Letters to the Editor | True | HARRY SCHERMAN. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/japanese-army-plans-fete.html | Japanese Army Plans Fete | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/review-1-no-title.html | Review 1 -- No Title | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/long-island-hunt-attracts-big-field-nearly-100-riders-follow-the.html | LONG ISLAND HUNT ATTRACTS BIG FIELD; Nearly 100 Riders Follow the Meadow Brook Hounds Over North Shore Estates | True | Speciall to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/italy-sends-farmers-to-settle-ethiopia-organized-in-communities.html | ITALY SENDS FARMERS TO SETTLE ETHIOPIA; Organized in Communities, They Will Start Colonial Movementt | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-three-rs-for-nazi-film-makers.html | THE THREE R'S FOR NAZI FILM MAKERS | True | By Claire Trask | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/yale-takes-polo-title-1110-harvard-pony-kicking-in-deciding-goal-in.html | Yale Takes Polo Title, 11-10, Harvard Pony Kicking In Deciding Goal in Extra Period; YALE TEAM TAKES POLO FINAL, 11-10 Credit for All | True | By Robert F. Kelley | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/can-standards-put-off-no-action-by-congress-likely-at-present.html | CAN STANDARDS PUT OFF; No Action by Congress Likely at Present Session | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/election-to-test-chamberlain-hold-west-fulham-will-render-its.html | ELECTION TO TEST CHAMBERLAIN HOLD; West Fulham Will Render Its Decision Wednesday on His Policy in Foreign Affairs | True | By George A. Mooney | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hundred-u-s-agencies-listed-for-revampingg-included-in-bitterly.html | HUNDRED U. S. AGENCIES LISTED FOR REVAMPINGG; Included in Bitterly Contested Bill Before Congress Are Bureaus Active In Many Fields of Government Unforeseeable Factors Reduction of Powers One Plan Dropped TWO "Coordinated" Fieldes WRONG SIDE OF THE TRACKS HE SET PRECEDENTS | True | By Charles W. Hurd | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/scouts-as-coin-collectors.html | SCOUTS AS COIN COLLECTORS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/home-show-interest-new-jerseys-annual-event-drew-80000-visitors.html | HOME SHOW INTEREST; New Jersey's Annual Event Drew 80,000 Visitors | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/brown-first-in-run-takes-10mile-tuneup-for-the-boston-marathon.html | BROWN FIRST IN RUN; Takes 10-Mile Tune-Up for the Boston Marathon | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/marymount-ot-give-greek-play.html | Marymount ot Give Greek Play | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/french-cheer-army-in-cavalry-display-president-attends-exhibit-in.html | FRENCH CHEER ARMY IN CAVALRY DISPLAY; President Attends Exhibit in Connection With Horse Showw | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/-journey-to-the-west-and-other-recent-works-of-fiction-journey-to.html | " Journey to the West" and Other Recent Works of Fiction; JOURNEY TO THE WEST. By Darwin L. Teilhet. 593 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.75. | True | HAROLD STRAUSS. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/deffiaanightingale.html | Deffiaa--Nightingale | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/manhasset-estate-divided-for-homes-builders-planning-300-houses-on.html | MANHASSET ESTATE DIVIDED FOR HOMES; Builders Planning 300 Houses on Former d'Oench Land at Flower Hilll | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/king-george-to-occupy-napoleons-bed-in-paris.html | King George to Occupy Napoleon's Bed in Paris | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/no-progress-perceived.html | No Progress Perceived | True | BENJAMIN A. GOLDING. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/many-are-arranging-parties-in-the-behalf-of-big-sisters-at-supper.html | Many Are Arranging Parties in the Behalf Of Big Sisters at Supper Dance on April 211 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dodgers-crushed-by-the-bees-151-nine-tallies-in-sixth-inning-climax.html | DODGERS CRUSHED BY THE BEES, 15-1; Nine Tallies in Sixth Inning Climax Boston's Attack Against Frankhouse | True | By Roscoe McGowen | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/britain-is-building-big-plane-factory-one-of-worlds-biggest-plants.html | BRITAIN IS BUILDING BIG PLANE FACTORY; One of World's Biggest Plants Will Produce 40 Ships Daily, It Is Learned Here | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/37-state-accidents-cost-lives-of-9438-3241-home-fatalities-led-list.html | 37 STATE ACCIDENTS COST LIVES OF 9,438; 3,241 Home Fatalities Led List --Injured Near 1,000,000 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/builders-buying-tracts-in-queens-developers-enlarge-holdings-in.html | BUILDERS BUYING TRACTS IN QUEENS; Developers Enlarge Holdings in Forest Hills and Bayside Home Sections | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/trinity-gets-cash-grant-carnegie-fund-gives-10000-for-twoyear.html | TRINITY GETS CASH GRANT; Carnegie Fund Gives $10,000 for Two-Year Linguistic Study | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/davis-outpoints-sharkey-triumphs-in-sixround-feature-at-ridgewood.html | DAVIS OUTPOINTS SHARKEY; Triumphs in Six-Round Feature at Ridgewood Grove | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/salmhofers-music-in-vienna.html | SALMHOFER'S MUSIC IN VIENNA | True | By Herbert F. Peyser | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/junior-allage-stake-annexed-by-hoaglands-shores-wild-lady-at.html | Junior All-Age Stake Annexed by Hoagland's Shore's Wild Lady at Clinton; SHORE'S WILD LADY WINS FIELD TRIAL | True | From a Staff Correspondent | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/party-to-support-welfare-activities-church-mission-of-help-will-be.html | PARTY TO SUPPORT WELFARE ACTIVITIES; Church Mission of Help Will Be Beneficiary on April 18 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fears-revolution-in-the-philippines-theodore-roosevelt-deplores.html | FEARS REVOLUTION IN THE PHILIPPINES; Theodore Roosevelt Deplores Independence in Talk Before the Science Academy | True | By Craig Thompson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rare-manuscripts-offered-for-salee-cortlandt-f-bishop-library-to-be.html | RARE MANUSCRIPTS OFFERED FOR SALEE; Cortlandt F. Bishop Library to Be Dispersed in 6 Sessions Starting on Tuesday | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/twoman-labor-row-up-board-to-sift-ousting-of-helper-by-school.html | TWO-MAN LABOR ROW UP; Board to Sift Ousting of Helper by School Custodian | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bossy-womanheld-swayed-by-father-brain-cut-without-harm.html | BOSSY' WOMANHELD SWAYED BY FATHER; BRAIN CUT WITHOUT HARM | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bridge-bids-in-5suit-analyses-agree-that-calls-in-new-game-are-not.html | BRIDGE; BIDS IN '5-SUIT'; Analyses Agree That Calls in New Game Are Not Far Different-- Three Handss | True | By Albert H. Morehead | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-a-s-kleeman-a-hostess.html | Mrs. A. S. Kleeman a Hostess | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/little-faith-put-in-mexican-i-0-u-payment-for-oil-properties-is.html | LITTLE FAITH PUT IN MEXICAN I 0 U; Payment for Oil Properties Is Held Impossible as Whole Nation May Suffer NO MORE EXTERNAL LOANS Republic's Dollar Bonds Quoted at 1-100th of Face Value-Old Seizure Claims Stand Whole Nation Might Suffer U. S. Oil Investment Huge LITTLE FAITH PUT IN MEXICAN I 0 U International Law Cited | True | By J. H. Carmical | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bruckel-goes-route-on-mound-as-navy-baseball-team-conquers.html | Bruckel Goes Route on Mound as Navy Baseball Team Conquers Dartmouth; NAVY OVERCOMES DARTMOUTH BY 7-22 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bonds-again-rise-on-a-broad-front-railroads-pace-the-upswing-with.html | BONDS AGAIN RISE ON A BROAD FRONT; Railroads Pace the Upswing With Gains of 3 Points in Secondary Issues | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/boxing-benefit-planned-postoffice-clerks-will-sponsor-amateur-bouts.html | BOXING BENEFIT PLANNED; Postoffice Clerks Will Sponsor Amateur Bouts Saturday | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/marmaduke-mizzle-still-alive-recounts-strange-adventures-hunting.html | Marmaduke Mizzle Still Alive Recounts Strange Adventures; Hunting Giant Caraway Seeds and Dodging Imbolega the Amazon, He Sees Moonbeam-Eating Loris and Flop-Eared Jelalajazza Twice Nearly Caught Sees Friendly Crocodiles King Cobra Also on Guard | True | By T. Walter Williams | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/communists-submit-constitution-ideas-section-on-civil-liberties-is.html | COMMUNISTS SUBMIT CONSTITUTION IDEAS; Section on Civil Liberties Is Part of Proposed Draft | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/franco-shakes-europe-by-his-victorious-blow-germany-and-italy-are.html | FRANCO SHAKES EUROPE BY HIS VICTORIOUS BLOW; Germany and Italy Are - Elated, Russia And France Dejected, While British Seem Strangely Indifferent | True | By Ferdinand Kuhn Jr. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mexicos-currency-hit-by-many-crises-newest-chapter-of-troubles.html | MEXICO'S CURRENCY HIT BY MANY CRISES; Newest Chapter of Troubles Precipitated by Seizures of Oil Properties BUT BASIC ILLS ARE DEEP Government's Social Program an Immediate Factor, Piled on Unhappy History Crisis Is One of a Series The Peso Rehabilitated in 1918 MEXICO'S CURRENCY HIT BY MANY CRISES The Exchange Rate Pegged Principal Provisions Cited | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/huge-midwest-pageant-begins-northwest-territory-sesqui-celebration.html | HUGE MIDWEST PAGEANT BEGINS; Northwest Territory 'Sesqui' Celebration Starts Thursday at Marietta, Ohio, Scene of First Permanent Settlement | True | By A. Dean Alderman | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-german-books-on-art-new-german-books-on-art.html | New German Books On Art; New German Books on Art | True | By Gabriele Reuter | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-choose-apple-queen-miss-mario-and-speicher-will-act-as-judges-in.html | TO CHOOSE APPLE QUEEN; Miss Mario and Speicher Will Act as Judges in Ulster | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/-orlandos-11000-love-letters-leave-court-and-rosalind-cooll.html | ' Orlando's' 11,000 Love Letters Leave Court and 'Rosalind' Cooll; Bookkeeper Freed on Pledge Not to Annoy Stenographer--She Returned Gifts, He Sent Others, Then She Had Him Arrested | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-lily-year-book-offers-many-hints-r-h-s-publication-of-interest.html | THE LILY YEAR BOOK OFFERS MANY HINTS; R. H. S. Publication of Interest to Many American Gardeners | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/siemergarrison.html | Siemer-Garrison | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/d-annunzio-play-given-1500-at-brooklyn-academy-pay-tribute-to.html | D' ANNUNZIO PLAY GIVEN; 1,500 at Brooklyn Academy Pay, Tribute to Poet-Soldier | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-lineup-seen-in-canada-reactionary-nationalism-is-pitted-against.html | NEW LINE-UP SEEN IN CANADA; Reactionary Nationalism Is Pitted Against Popular Front Leaning to Radicalism Seek Rail Solution West Liberals Nervous | True | By John MacCormac | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/6000-join-c-m-t-c-enrollment-in-this-area-is-within-800-of-quota.html | 6,000 JOIN C. M. T. C.; Enrollment in This Area Is Within 800 of Quota | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hails-folksong-in-south-dr-herzog-at-north-carolina-urges.html | HAILS FOLKSONG IN SOUTH; Dr. Herzog at North Carolina Urges Collection of Dataa | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mary-travis-plans-summer-marriage-montclair-girl-will-be-bride-of.html | MARY TRAVIS PLANS SUMMER MARRIAGE; Montclair Girl Will Be Bride of Robert Arny June 25 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/george-n-jesse-dies-exassemblyman-72-served-as-member-of-lockwood.html | GEORGE N. JESSE DIES; EX-ASSEMBLYMAN, 72; Served as Member of Lockwood Housing Commission | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/events-of-interest-in-shipping-world-panama-pacific-line-drops-20.html | EVENTS OF INTEREST IN SHIPPING WORLD; Panama Pacific Line Drops 20 of Shore Personnel as It Quits Intercoastal Trade | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/buying-homes-in-flatbush.html | Buying Homes in Flatbush | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rollins-oarsmen-score-sweep-races-with-w-and-l-and-marietta-college.html | ROLLINS OARSMEN SCORE; Sweep Races With W. and L. and Marietta College Crews | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/joseloffabrahamson.html | Joseloff--Abrahamson | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/we-and-canada.html | WE AND CANADA | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/crime-broadcasts-assailed-by-panken-jurist-says-the-hairraising.html | CRIME BROADCASTS ASSAILED BY PANKEN; Jurist Says the 'Hair-Raising' Programs Harm Children | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/marriages.html | Marriages | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/both-sides-of-bill-on-radio.html | Both Sides of Bill on Radio | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/louis-n-donnatin-jr-son-of-mecca-temple-recorder-active-in-masonic.html | LOUIS N. DONNATIN JR.; Son of Mecca Temple Recorder Active in Masonic Affairs | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/assurance-wanted.html | Assurance Wanted | True | DAVID M. FIGART. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nine-barnard-clubs-elect-new-officers-12-delegates-at-large-named.html | NINE BARNARD CLUBS ELECT NEW OFFICERS; 12 Delegates at Large Named to Representative Assembly | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/auto-deaths-cut-22-data-for-12-weeks-from-129-cities-show-drop.html | AUTO DEATHS CUT 22%; Data for 12 Weeks From 129 Cities Show Drop Under 1937 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-radio-mans-adventures-among-europes-celebrities-cesar.html | A Radio Man's Adventures Among Europe's Celebrities; Cesar Saerchinger's "Hello America!" Is Crowded With Outstanding Events and Personalities | True | By R. L. Duffus | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-mystery-stories-fast-company-by-marc-page-264-pp-new-york-dodd.html | New Mystery Stories; FAST COMPANY. By Marc? Page. 264 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cynthia-flannery-engaged-to-marry-haverford-pa-girl-a-former.html | CYNTHIA FLANNERY ENGAGED TO MARRY; Haverford, Pa., Girl, a Former Debutante, to Become Bride of John Evans Stine | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/interest-growing-in-rental-housing-w-s-schmidt-advises-building.html | INTEREST GROWING IN RENTAL HOUSING; W. S. Schmidt Advises Building Garden Apartments for 200 to 1,000 Families | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/about-spains-postal-deluge.html | ABOUT SPAIN'S POSTAL DELUGE | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/by-the-sea-atlantic-city-will-have-style-parade.html | BY THE SEA; Atlantic City Will Have Style Parade | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ask-truer-picture-of-treasury-listing-public-works-as-assets-some.html | Ask 'Truer' Picture of Treasury, Listing Public Works as Assets; Some in Administration Propose a 'Businesslike' Balance Sheet, Giving Offsets to Debt--Roosevelt Is Interested | True | By John H. Crider | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/other-music-in-review-barber-symphony-features-air-program.html | OTHER MUSIC IN REVIEW; Barber Symphony Features Air Program Conducted by Rodzinski-Helvetia Maennerchor Is Heardd | True | G. G. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jersey-play-tourney-posted.html | Jersey Play Tourney Posted | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/colleges-report-job-outlook-poor-survey-shows-decline-of-10-to-50.html | Colleges Report Job Outlook Poor; Survey Shows Decline of 10% to 50%; Nation-Wide Study Reveals That Business Concerns Await an Upturn-Some Improvement in Teaching Field Lug at Harvard and M. I. T. Fewer Interviews at Cornell Normal" Demand at Tulane More Calls for Teachers | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/net-test-for-lawrenceville.html | Net Test for Lawrenceville | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/usa-womanscountry-says-japanese-novelist.html | U.S.a 'Woman'sCountry,' Says Japanese Novelist | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dr-alfred-abrams-educator-is-dead-retired-as-director-of-visual.html | DR. ALFRED ABRAMS, EDUCATOR, IS DEAD; Retired as Director of Visual Instruction for Education Department of State | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/asks-review-board-on-realty-hearings-a-n-gitterman-suggests-plan-to.html | ASKS REVIEW BOARD ON REALTY HEARINGS; A. N. Gitterman Suggests Plan to Simplify Tax Cases | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/card-decks-to-look-att-many-players-becoming-interested-mainly-in.html | CARD DECKS TO LOOK ATT; Many Players Becoming Interested Mainly in The Designs | True | By S. Lawrence Stessin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nurses-institute-meets-this-week-social-and-mental-hygiene-to-be.html | NURSES' INSTITUTE MEETS THIS WEEK; Social and Mental Hygiene to Be Discussed at Sessions Beginning Tomorroww | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-sail-mississippi-in-homemade-craft-exship-carpenter-will-leave.html | TO SAIL MISSISSIPPI IN HOME-MADE CRAFT; Ex-Ship Carpenter Will Leave Pittsburgh in Stern-Wheeler | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/gene-rides-again.html | GENE RIDES AGAIN | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/naval-stores.html | NAVAL STORES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/national-cash-register.html | National Cash Register | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/smith-will-teach-car-driving-skilll-series-of-lectures-is-arranged.html | SMITH WILL TEACH CAR DRIVING SKILLL; Series of Lectures Is Arranged for 75 Seniors Who May Have Autos on Campus | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/philadelphia-five-wins-title.html | Philadelphia Five Wins Title | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sweet-patrice-oddson-choice-wins-fourth-consecutive-race-leads-all.html | Sweet Patrice, Odds-On Choice, Wins Fourth Consecutive Race; Leads All the Way in Beating Throttle Wide by Three Lengths at Tropical-Kate Smith Is Third in Sprint for Juveniles | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/arbitration-by-paris-rejected-by-citroen-settlement-according-to.html | ARBITRATION BY PARIS REJECTED BY CITROEN; Settlement According to Existing Laws Urged | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fashion-show-saturday-spring-style-display-for-little-mothers-aid.html | FASHION SHOW SATURDAY; Spring Style Display for Little Mothers Aid Association | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rise-in-school-building-work-in-state-cities-under-50000-population.html | RISE IN SCHOOL BUILDING; Work in State Cities Under 50,000 Population Has Gained Sharply | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mountains-age-given-geologist-finds-sierra-nevada-range-150-million.html | MOUNTAINS' AGE GIVEN; Geologist Finds Sierra Nevada Range 150 Million Years Old | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/held-as-elevator-robber.html | Held as Elevator Robber | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/foreigners-in-brazil-curbed-by-new-law-limitations-put-on-their.html | FOREIGNERS IN BRAZIL CURBED BY NEW LAW; Limitations Put on Their Right to Engage in Business | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/film-quotas-eased-in-new-british-act-bill-is-in-effect-after-house.html | FILM QUOTAS EASED IN NEW BRITISH ACT; Bill Is in Effect After House of Lords Is Persuaded to Withdraw Amendments IT WOULD BAR 'QUICKIES Minimum Production Cost or Unusual Merit Required--Advisory Board Set Up | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/17726000-in-gold-imported-in-week-receipts-of-metal-here-rise-to.html | $17,726,000 IN GOLD IMPORTED IN WEEK; Receipts of Metal Here Rise to Largest Total Since Last Octoberr | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cass-lake-indians-win-a-referendum-their-votes-will-decide-moving.html | CASS LAKE INDIANS WIN A REFERENDUM; Their Votes Will Decide Moving of Agency to Duluth, Following Sit-Downn | True | By Herbert Lefkovitz | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/population-pressure-viewed-as-war-cause-experts-link-unrest-with.html | POPULATION PRESSURE VIEWED AS WAR CAUSE; Experts Link Unrest With Rise in Living Standards | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pennsylvania-line-is-sharply-drawn-chief-candidates-stay-in-fight.html | PENNSYLVANIA LINE IS SHARPLY DRAWN; Chief Candidates Stay in Fight as Time for Withdrawing Primary Petitions Passes | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pinehurst-golf-today-rain-delays-final-between-miss-cothran-and.html | PINEHURST GOLF TODAY; Rain Delays Final Between Miss Cothran and Miss Kirby | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/even-in-the-big-city-spring.html | EVEN IN THE BIG CITY; SPRING!" | True | By John Kieran | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/when-will-plants-bloom-a-careful-checkup-enables-the-gardener-to.html | WHEN WILL PLANTS BLOOM?; A Careful Check-Up Enables the Gardener To Scheme to Fill Nature's Seasonal Gaps | True | By Victor H. Ries | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mount-vernon-home-is-sold.html | Mount Vernon Home Is Sold | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bankers-council-to-meet.html | Bankers' Council to Meet | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/10115-disputes-ended-over-job-insurance-short-cut-results-in-rapid.html | 10,115 DISPUTES ENDED OVER JOB INSURANCE; ' Short Cut' Results in Rapid Certification of Eligibles | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rayon-terms-to-change-opposition-by-converters-seen-too-late-to.html | RAYON TERMS TO CHANGE; Opposition by Converters Seen Too Late to Halt Action | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mothers-auxiliary-of-marymount-college-will-give-benefit-card-party.html | Mothers Auxiliary of Marymount College Will Give Benefit Card Party on April 27 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dinner-before-dance-given-for-alice-noel-mr-and-mrs-n-g-rutgers.html | DINNER BEFORE DANCE GIVEN FOR ALICE NOEL; Mr. and Mrs. N. G. Rutgers Hosts--Barbara Scott Honored | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rent-summer-bungalows-manhattan-beach-demand-reported-heavier-than.html | RENT SUMMER BUNGALOWS; Manhattan Beach Demand Reported Heavier Than Last Year | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sports-of-the-times-another-whirl-on-skates.html | Sports of the Times; Another Whirl on Skates | True | By John Kieran | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/milleratwood.html | Miller-Atwood | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hotel-group-reelects-connor.html | Hotel Group Re-elects Connor | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/exhibitions-of-art-open-at-palm-beachh-100-paintings-and-sculptures.html | EXHIBITIONS OF ART OPEN AT PALM BEACHH; 100 Paintings and Sculptures Are Presented at Four Arts | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/teachers-session-this-week.html | Teachers' Session This Week | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sensitive-springs-spun-from-quartz-glasslike-threads-offer-new.html | SENSITIVE SPRINGS SPUN FROM QUARTZ; Glasslike Threads Offer New Degree of Efficiency in Precise Measurement | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/giants-win-30-for-4th-straight-against-indians-schumacher-and.html | GIANTS WIN, 3-0, FOR 4TH STRAIGHT AGAINST INDIANS; Schumacher and Coffman Give Five Hits to Blank Tribe Second Time in Row | True | By John Drebinger | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/japanese-improve-domestic-finance-strong-position-indicated-as.html | JAPANESE IMPROVE DOMESTIC FINANCE; Strong Position Indicated as Result of Rationing of New Capital by Ministry | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lighthouse-keepers-too-replaced-by-machines.html | Lighthouse Keepers, Too, Replaced by Machines | True | Special Correspondence, THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-honor-dean-ormsby.html | To Honor Dean Ormsby | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/montreal-silver.html | MONTREAL SILVER | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/swanoderr.html | Swan—Oderr | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-frontier-institution-proves-its-vitality-in-a-complex-age-with.html | A Frontier Institution Proves Its Vitality in A Complex Age, With Its Appeal Unchanged; BACK TO THE SPELLING BEE OF OLD | True | By Russell Owen | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/2-connecticut-clubs-plan-yearly-rallies-women-to-meet-this-week-in.html | 2 CONNECTICUT CLUBS PLAN YEARLY RALLIES; Women to Meet This Week in Stamford and Greenwich | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/st-johns-cubs-score-down-brooklyn-college-evening-nine-84manual.html | ST. JOHN'S CUBS SCORE; Down Brooklyn College Evening Nine, 8-4- -Manual Triumphs | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cobweb-college-an-antinomian-parable.html | Cobweb College; An Antinomian Parable | True | By Kenneth Leslie | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/brain-operations-cited-hebb-gives-results-of-taking-out-parts-of.html | BRAIN OPERATIONS CITED; Hebb Gives Results of Taking Out Parts of Frontal Lobes | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/social-views-won-jablonower-post-lack-of-vision-and-antiunion.html | SOCIAL VIEWS WON JABLONOWER POST; ' Lack of Vision' and AntiUnion Attitude Eliminated Many, Kern Indicates | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/george-washington-wins-succeeds-navy-as-intercollegiate-rifle.html | GEORGE WASHINGTON WINS; Succeeds Navy as Intercollegiate Rifle Champion | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/79th-st-mansion-bought-for-cash-house-near-fifth-ave-is-in-cook.html | 79TH ST. MANSION BOUGHT FOR CASH; House Near Fifth Ave. Is in 'Cook Block,' Restricted to Private Homes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/vines-beats-perry-in-3-sets.html | Vines Beats Perry in 3 Sets | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/otello-in-paris.html | OTELLO' IN PARIS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reine-davies.html | REINE DAVIES | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-emily-fetter-lawyers-fiancee-daughter-of-cambridge-mass.html | MISS EMILY FETTER LAWYER'S FIANCEE; Daughter of Cambridge, Mass., Clergyman Will Be Wed to Kenneth William Bergen | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/veteran-actor-off-to-europe.html | Veteran Actor Off to Europe | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hollywoods-formula-for-diplomacy.html | HOLLYWOOD'S FORMULA FOR DIPLOMACY | True | By Douglas W. Churchill | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-karff-takes-firstround-game-defeats-miss-wray-as-u-s-title.html | MISS KARFF TAKES FIRST-ROUND GAME; Defeats Miss Wray as U. S. Title Chess Starts--Mrs. Rivero Among Victors | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tiger-1110-victor-in-arkansas-derby-favorite-wins-5000-added-stake.html | TIGER, 11-10, VICTOR IN ARKANSAS DERBY; Favorite Wins $5,000 Added Stake for Mrs. Mars as Oaklawn Park Closes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/woman-kidnapper-gets-20year-term-convicted-of-abducting-widow-who.html | WOMAN 'KIDNAPPER' GETS 20-YEAR TERM; Convicted of Abducting Widow Who Had Accused Her of Stealing an Icebox | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pruynbrown.html | Pruyn-Brown | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/study-for-alumni-in-cornell-school-collegeforaweek-feature-is.html | STUDY FOR ALUMNI IN CORNELL SCHOOL; ' College-for-a-Week' Feature Is Included in Registration for Vacation Session | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/retail-jewelry-survey-begun.html | Retail Jewelry Survey Begun | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wnyc-plans-a-municipal-symphony-van-hoogstraten-begins-concerts.html | WNYC PLANS A MUNICIPAL SYMPHONY; VAN HOOGSTRATEN BEGINS CONCERTS; HEARING POSTPONED | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/russian-deputies-have-varied-tasks-members-of-supreme-soviet-now.html | RUSSIAN DEPUTIES HAVE VARIED TASKS; Members of Supreme Soviet Now Among Most Useful People in All Russia | True | By Harold Denny | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/42500-reich-jews-sent-to-palestine-lipsky-reports-total-since.html | 42,500 REICH JEWS SENT TO PALESTINE; Lipsky Reports Total Since 1933--Cost in Last 2 Years Put at $2,230,000 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chiang-kaishek-gets-more-power-nationalist-party-votes-title.html | CHIANG KAI-SHEK GETS MORE POWER; Nationalist Party Votes Title Carrying Virtual Dictatorial Powers During War | True | By F. Tillman Durdin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/health-stations-will-gain-by-sale-preeaster-event-at-nearly-new.html | HEALTH STATIONS WILL GAIN BY SALE; Pre-Easter Event at Nearly New Shop Will Assist Diet Kitchen Associationn | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/an-unusual-record-of-ocean-travel-firstclass-passenger-selected-and.html | An Unusual Record of Ocean Travel; FIRST-CLASS PASSENGER. Selected and edited, with an introduction, by August Mencken. Illustrated. 334 pp. New York: Alfred A. Knopf. $3. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/in-midsouth-warrenton-prepares-for-spring-races.html | IN MIDSOUTH; Warrenton Prepares for Spring Races | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP, OF NIGHT CLUBS | True | By Jack Gould | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-brave-and-hardy-seamen-of-the-sealing-ships-the-sealers-by.html | The Brave and Hardy Seamen of the Sealing SHips; THE SEALERS. By Peter Tutein. Illustrated with sketches by Ernst Hansen. 247 pp. New York: G. P. Putnam's Sons. $2.50. | True | By Russell Owen | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/circus-is-due-to-arrive-in-city-tonight-first-show-to-be-memorial.html | Circus Is Due to Arrive in City Tonight; First Show to Be Memorial for Fellows | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-ethel-sturcke-wed-in-garden-city-married-to-edward-l-ouimet-at.html | MISS ETHEL STURCKE WED IN GARDEN CITY; Married to Edward L. Ouimet at Her Mother's Home | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/two-killed-in-fire-in-rooming-house-six-hurt-as-flames-on-stairs.html | TWO KILLED IN FIRE IN ROOMING HOUSE; Six Hurt as Flames on Stairs Trap Lodgers in Building Without Fire-Escapes | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/will-get-medal-today-presidents-mother-to-be-honored-with-einstein.html | WILL GET MEDAL TODAY; President's Mother to Be Honored With Einstein Award | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rooftop-garden-contest.html | Rooftop Garden Contest | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fight-over-investments-manufacturer-and-soninlaw-clash-in-brokers.html | FIGHT OVER INVESTMENTS; Manufacturer and Son-in-Law Clash in Broker's Office | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-columbia-show-seen-in-white-plains-alumni-in-westchester-attend.html | THE COLUMBIA SHOW SEEN IN WHITE PLAINS; Alumni in Westchester Attend 'You've Got Something There' | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tenminute-snowfall-april-surprise-to-city.html | Ten-Minute Snowfall April Surprise to City | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/decorated-rooms-blossom-forth-for-summer-light-woods-and-fabrics.html | DECORATED ROOMS BLOSSOM FORTH FOR SUMMER; Light Woods and Fabrics Contribute to the Cool Effects Which the Season Will Demand | True | By Walter Rendell Storey | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-rhodes-takes-title-wins-u-s-high-board-diving-in-newarkswim.html | MISS RHODES TAKES TITLE; Wins U. S. High Board Diving in Newark-- Swim Marks Fall | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/drop-for-may-june-put-at-not-over-12-few-heavy-spring-clearances.html | DROP FOR MAY, JUNE PUT AT NOT OVER 12%; Few Heavy Spring Clearances Likely, Retailers Believe | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/takes-over-jersey-bank-state-acts-after-request-by-margate-trusts.html | TAKES OVER JERSEY BANK; State Acts After Request by Margate Trust's Board | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/action-office-created-pope-pius-seeks-to-unify-work-among-catholic.html | ACTION OFFICE CREATED; Pope Pius Seeks to Unify Work Among Catholic Laymen | True | Wireless to THE NEW YORK TIMES | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chinese-reports-denied-by-enemy-japanese-say-leaders-of-the-defense.html | CHINESE REPORTS DENIED BY ENEMY; Japanese Say Leaders of the Defense Forces in Shantung Fear to Tell Truth | True | By Douglas Robertson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/1169-dogs-compete-in-six-rings-at-show-in-chicago-amphitheatre-mrs.html | 1,169 Dogs Compete in Six Rings At Show in Chicago Amphitheatre; Mrs. Clark's Ch. Southball Moonstone Tops Greyhounds and Her Ch. Aman Superb Is Best Welsh Terrier as Event Opens | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/elect-bell-president-succeeds-r-b-corey-as-head-of-central-park.html | ELECT BELL PRESIDENT; Succeeds R. B. Corey as Head of Central Park Association | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cambridge-victor-at-rugby-by-386-allnew-york-team-routed-at.html | CAMBRIDGE VICTOR AT RUGBY BY 38-6; All-New York Team Routed at Randalls Island--Runs by Bruce-Lockhart Thrill | True | By Allison Danzig | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/robin-flirts-with-image.html | Robin Flirts With Image | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/leave-for-pact-hearing-importers-exporters-watch-canadian-treaty.html | LEAVE FOR PACT HEARING; Importers, Exporters Watch Canadian Treaty Revision | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/health-group-meets-this-week.html | Health Group Meets This Week | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/foliage-for-the-garden-as-a-background-and-as-a-foil-for-color-it.html | FOLIAGE FOR THE GARDEN; As a Background and as a Foil for Color It Plays an Important Role in Design | True | By H. Stuart Ortloff | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/anton-seidl-exhibit.html | ANTON SEIDL EXHIBIT | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/using-savings-loans-muncie-ind-citizens-got-chief-sum-from.html | USING SAVINGS LOANS; Muncie, Ind., Citizens Got Chief Sum From Associations | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/named-in-oratory-test-three-finalists-at-manhattan-college-to-seek.html | NAMED IN ORATORY TEST; Three Finalists at Manhattan College to Seek Medal | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/caras-victor-by-four-points.html | Caras Victor by Four Points | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/billy-sunday-jr-son-of-evangelist-succumbs-to-pneumonia-in.html | BILLY SUNDAY JR.; Son of Evangelist Succumbs to Pneumonia in California | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/junior-jollities-april-29-rehearsals-begin-soon-for-the-twoday.html | JUNIOR JOLLITIES APRIL 29; Rehearsals Begin Soon for the Two-Day Yonkers Benefit | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/business-index-advances-miscellaneous-loadings-gain.html | BUSINESS INDEX ADVANCES; Miscellaneous Loadings Gain Contra-Seasonally, Putting Series at Year's High; Other Freight and Steel Components Also Rise | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/changes-announced-in-fha-regulations-handling-of-applications-for.html | CHANGES ANNOUNCED IN FHA REGULATIONS; Handling of Applications for Insured Loans Simplified | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/women-seek-arms-for-loyalists.html | Women Seek Arms for Loyalists | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/big-vote-shows-pendergast-power-no-surprise-to-the-boss.html | BIG VOTE SHOWS PENDERGAST POWER; No Surprise to the "Boss" | True | By Louis la Coss | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pandas-death-a-mystery-supposed-cause-scratch-on-throat-dismissed.html | PANDA'S DEATH A MYSTERY; Supposed Cause, Scratch on Throat, Dismissed in Chicago Zoo | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reported-from-the-research-laboratories-power-from-bacteria-law.html | Reported From the Research Laboratories; POWER FROM BACTERIA LAW SHEEP" RETURNS NEW ANTI-GLARE LENSES SEED BOMBARDMENT TEST CANDY AND TEETH JOBS AND FRIENDS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/repatriate-may-yohe-naturalization-formalities-for-actress-71-near.html | REPATRIATE MAY YOHE; Naturalization Formalities for Actress, 71, Near Completion | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/keepholden.html | Keep--Holden | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chinese-nurture-culture-in-yunnan-many-universitiestransplanted.html | CHINESE NURTURE CULTURE IN YUNNAN; Many UniversitiesTransplanted There Pursue Their Work in Humble Surroundings | True | Wireless to THE NEW YORK TIMES, | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/this-weeks-events-of-interest-to-clubwomen-monday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Monday | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-discuss-library-needs.html | To Discuss Library Needs | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/glee-club-to-give-concert.html | Glee Club to Give Concert | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/at-the-wheel-in-the-industry.html | AT THE WHEEL; IN THE INDUSTRY | True | By Reginald M. Cleveland | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/400000-of-youth-in-city-are-jobless-welfare-council-study-shows.html | 400,000 OF YOUTH IN CITY ARE JOBLESS; Welfare Council Study Shows Nearly Half Young Men and Women Lack Opportunity | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/aids-city-power-plants-tennessee-court-upholds-1935-law-to-let-them.html | AIDS CITY POWER PLANTS; Tennessee Court Upholds 1935 Law to Let Them Operate | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-josephine-bonney-new-york-artist-who-was-long-a-resident-of.html | MISS JOSEPHINE BONNEY; New York Artist Who Was Long a Resident of Yonkers | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/births.html | Births | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/723002013-taxes-received-in-march-23000000-above-a-year-ago-but.html | $723,002,013 TAXES RECEIVED IN MARCH; $23,000,000 Above a Year Ago, but Officials Are Said to Have Expected More NINE-MONTH TOTAL HIGHER Deficit Cut to Half of That in Same Part of 1936-37--Customs Disappointing | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/whalen-calls-fair-world-peace-factor-hails-its-influence-at-dinner.html | WHALEN CALLS FAIR WORLD PEACE FACTOR; Hails Its Influence at Dinner of Long Island Group | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/utility-act-issue-is-still-unsettled-supreme-court-avoided-ruling.html | UTILITY ACT ISSUE IS STILL UNSETTLED; Supreme Court Avoided Ruling on Validity of 'Control in Holding Company Case FUTURE LITIGATION LIKELY Application Is Restricted Only Part of Law Tested General Points IT GOT WARPED, SOMEHOW!" | True | By Dean Dinwoodey | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/city-relief-taxes-scheduled-to-pass-mayor-is-confident-democrats.html | CITY RELIEF TAXES SCHEDULED TO PASS; Mayor Is Confident Democrats Will Back Bills Tuesday for $9,250,000 Revenue | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cotton-is-strong-ends-on-the-highss-sharp-recovery-in-outside.html | COTTON IS STRONG; ENDS ON THE HIGHSS; Sharp Recovery in Outside Markets Offsets Decline in Foreign Quotations COVERING ALSO IS A FACTOR Few Contracts Pressing on Market-Opening Prices Above Friday's Close 5,225,493 BALES IN LOAN Commodity Credit Corp. Gives Data Through March 31 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sparkeseagles.html | Sparkes--Eagles | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/manhattan-plays-to-44-deadlock-ties-with-columbus-council-ninen-y-u.html | MANHATTAN PLAYS TO 4-4 DEADLOCK; Ties With Columbus Council Nine--N. Y. U. Scores Over Alumni Team, 9 to 22 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/press-attacks-influence-of-the-nazis-in-argentinaa.html | Press Attacks Influence Of the Nazis in Argentina | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nazis-honor-men-jailed-by-austria-woellersdorf-concentration-camp.html | NAZIS HONOR MEN JAILED BY AUSTRIA; Woellersdorf Concentration Camp Barracks Burned in a Party Celebration FORMER 'TERROR' ASSAILED Thousands of Styrians Gather at Graz to Welcome Hitler, Who Is Expected Today | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/found-in-the-dramas-mailbag-the-broadway-touch.html | FOUND IN THE DRAMA'S MAILBAG; The Broadway Touch | True | CONRAD SEILER. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-ff-carleton-is-wed-in-florida-daughter-of-the-peter-h-b.html | MRS. F.F. CARLETON IS WED IN FLORIDA; Daughter of the Peter H. B. Frelinghuysens Married to Huntington D. Sheldon | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jonesparker.html | Jones—Parker | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-andrew-saks-widow-of-a-saks-co-founder-dies-in-her-apartment.html | MRS. ANDREW SAKS; Widow of a Saks & Co. Founder Dies in Her Apartment Here | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dr-willis-dewey-physician-is-deadd-noted-as-expert-in-nervous-and.html | DR. WILLIS DEWEY, PHYSICIAN, IS DEADD; Noted as Expert in Nervous and Mental Disorders, He Had Retired in 1922 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tokyo-press-asks-for-big-warships-newspapers-attempt-to-give.html | TOKYO PRESS ASKS FOR BIG WARSHIPS; Newspapers Attempt to Give Impression That Others Are Causing Naval Race | True | By Hugh Byas | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lye-hurled-on-policemen-two-seriously-burned-by-negro-in-brooklyn.html | LYE HURLED ON POLICEMEN; Two Seriously Burned by Negro in Brooklyn Liquor Raid | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/labor-party-here-hailed-by-briton-herbert-morrison-voices-hope-that.html | LABOR PARTY HERE HAILED BY BRITON; Herbert Morrison Voices Hope That Group Will Become Dominant in U. S. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/court-action-spurs-flow-of-late-payroll-taxes.html | Court Action Spurs Flow Of Late Payroll Taxes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/grady-to-address-chamber.html | Grady to Address Chamber | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/-heavy-electrons-termed-ordinary-dr-ira-freeman-holds-speed-alone.html | ' HEAVY' ELECTRONS TERMED 'ORDINARY'; Dr. Ira Freeman Holds Speed Alone Is Responsible for Their Gain in Mass | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/more-police-women-joining-force-here-intelligence-and-versatility.html | More Police Women Joining Force Here; Intelligence and Versatility Demanded | True | By Elizabeth la Hines | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/congress-is-ready-to-hear-business-heimann-finds-it-receptive-to.html | CONGRESS IS READY TO HEAR BUSINESS; Heimann Finds It Receptive to Concrete Proposals Intelligently Made | True | By William J. Enright | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chrysler-appeals-on-time-sale-plan-asks-a-declaratory-judgment-that.html | CHRYSLER APPEALS ON TIME SALE PLAN; Asks a Declaratory Judgment That It Does Not Violate the Anti-Trust Law | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-sheafes-troth-is-made-known-here-new-haven-girl-will-be-bride.html | MISS SHEAFE'S TROTH IS MADE KNOWN HERE; New Haven Girl Will Be Bride of Charles Jewett in June | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lafayette-is-victor-routs-moravian-100-in-opener-of-baseball-season.html | LAFAYETTE IS VICTOR; Routs Moravian, 10-0, in Opener of Baseball Season | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/british-charges-denied-japanese-commander-angered-by-shanghai.html | BRITISH CHARGES DENIED; Japanese Commander Angered by Shanghai Protests | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/c-i-o-ship-union-wins-nlrb-makes-it-agency-on-three-lines-for.html | C. I. O. SHIP UNION WINS; NLRB Makes It Agency on Three Lines for Unlicensed Men | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/columbia-and-army-tie-fencing-match-at-west-point-ends-in-13-1213.html | COLUMBIA AND ARMY TIE; Fencing Match at West Point Ends in 13 1/2-13 1/2 Score | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/laughs-and-cheers-greet-navy-boxers-aged-2-to-14.html | Laughs and Cheers Greet Navy Boxers Aged 2 to 14 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/women-autoists-missing-car-of-mother-and-daughter-is-found-in-texas.html | WOMEN AUTOISTS MISSING; Car of Mother and Daughter Is Found in Texas | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-aid-williamsburg-tenants.html | To Aid Williamsburg Tenants | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/schildbergs-143-leads-chicagoan-sets-pace-in-midwest-amateur-golf.html | SCHILDBERG'S 143 LEADS; Chicagoan Sets Pace in Midwest Amateur Golf Tourney | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/5-years-beer-taxes-put-at-1600000000-industry-prepares-to-observe.html | 5 YEARS' BEER TAXES PUT AT $1,600,000,000; Industry Prepares to Observe Anniversary of Revival | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/salvationist-fund-grows-85000-raised-thus-far-in-the-campaign-for.html | SALVATIONIST FUND GROWS; $85,000 Raised Thus Far in the Campaign for $600,000 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reich-needs-engineers-shortage-of-technically-trained-men-worries.html | REICH NEEDS ENGINEERS; Shortage of Technically Trained Men Worries Government | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/2-professors-end-columbia-careers-dr-f-s-lee-retiring-at-78-dr-w-t.html | 2 PROFESSORS END COLUMBIA CAREERS; Dr. F. S. Lee Retiring at 78, Dr. W. T. Bush at 71-- Bag-ster-Collins Also Leaving Public Health Work Listed Associate Professor Leaving | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rohnmaccubbin.html | Rohn--MacCubbin | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fellowship-awards-made-at-bryn-mawr-colleges-grants-cover-many.html | FELLOWSHIP AWARDS MADE AT BRYN MAWR; College's Grants Cover Many Fields of Study | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/20year-progress-of-air-mail-traced-farley-says-lines-fly-more-than.html | 20-YEAR PROGRESS OF AIR MAIL TRACED; Farley Says Lines Fly More Than 250,000 Miles Daily--1918 Average 43636 | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mercersburg-mine-wins-beats-mount-st-josephs-163-in-opening-game.html | MERCERSBURG MINE WINS; Beats Mount St. Joseph's, 16-3, in Opening Game | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reich-claims-big-gain-in-money-circulation-austrian-gold-not-shown.html | REICH CLAIMS BIG GAIN IN MONEY CIRCULATION; Austrian Gold Not Shown, but Foreign Buying Suspected | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/moslems-permitted-to-keep-watchdogs-ruling-issued-as-to-danger-of.html | MOSLEMS PERMITTED TO KEEP WATCHDOGS; Ruling Issued as to Danger of Pet Invalidating Prayers | True | Special Correspondence, THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jopsongraae.html | Jopson—Graae | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bethlehem-five-gains-title.html | Bethlehem Five Gains Title | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/james-lewis-starkey.html | JAMES LEWIS STARKEY | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dance-will-assist-samaritan-homee-event-at-annual-kettledrum-friday.html | DANCE WILL ASSIST SAMARITAN HOMEE; Event at Annual Kettledrum Friday to Be Headed by Margery P. Stoddard | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cavanaghpollard.html | Cavanagh—Pollard | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-a-u-bouts-start-tomorrow.html | A. A. U. Bouts Start Tomorrow | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/modern-life-in-microcosm-francis-brett-youngs-portrait-of-a-village.html | Modern Life in Microcosm; Francis Brett Young's "Portrait of a Village" Presents a Picture That Is Rich in Human Values | True | By Katherine Woods | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/two-messengers-held-up.html | Two Messengers Held Up | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/autonomy-moves-worry-the-czechs-minorities-advance-various-reasons.html | AUTONOMY MOVES WORRY THE CZECHS; Minorities Advance Various Reasons for Demanding Degree of Self-Rule | True | By Emil Vadnay | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/n-y-u-promenades-held-washington-square-juniors-and-commerce.html | N. Y. U. PROMENADES HELD; Washington Square Juniors and Commerce Students Dance | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/romance-realism-and-prince-charlie-commander-of-the-mists-by-d-l.html | Romance, Realism and Prince Charlie; COMMANDER OF THE MISTS. By D. L. Murray. 507 pp. New York: Alfred A. Knopf. $3. | True | PETER MONRO JACK. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/freedom-of-the-press.html | FREEDOM OF THE PRESS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-brave-wilderness-with-knife-only-tool-guide-plans-to-live-a.html | TO BRAVE WILDERNESS WITH KNIFE ONLY TOOL; Guide Plans to Live a Month in Woods of the Adirondacks | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-marjorie-call-engaged-to-marry-indiana-musician-to-be-bride-of.html | MISS MARJORIE CALL ENGAGED TO MARRY; Indiana Musician to Be Bride of Carlos Salzedo, Harpist | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/johns-hopkins-defeats-c-c-n-y-in-wellplayed-lacrosse-contest-beeler.html | Johns Hopkins Defeats C. C. N. Y. In Well-Played Lacrosse Contest; Beeler Tallies Five Goals in 13-4 Victory--Navy Halts Dartmouth, 11-4-Rutgers Downs Williams--Other Results | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/housing-theme-at-art-show.html | Housing Theme at Art Show | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/large-fete-tonight-at-apaw-amis-club-many-to-entertain-at-dinner-in.html | LARGE FETE TONIGHT AT APAW AMIS CLUB; Many to Entertain at Dinner in Rye---Junior Dance Held | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/city-college-plans-show-in-the-groove-opens-april-21-at-pauline.html | CITY COLLEGE PLANS SHOW; ' In the Groove' Opens April 21 at Pauline Edwards Theatree | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/decline-reported-in-realty-bonds-first-quarter-showed-drop-of-46.html | DECLINE REPORTED IN REALTY BONDS; First Quarter Showed Drop of 4.6 Per Cent in 200 Issues | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/brillingersherman.html | Brillinger--Sherman | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/french-foreign-policy-undergoing-a-change-course-of-events-is.html | FRENCH FOREIGN POLICY UNDERGOING A CHANGE; Course of Events Is Breaking Down The 'Iron Ring' Paris Had Hoped To Forge Around Germany | True | By Eugene J. Young | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/army-day-parade-of-25000-saturday-military-forces-reserves-and.html | ARMY DAY PARADE OF 25,000 SATURDAY; Military Forces, Reserves and Veterans Will Join In Big Fifth Ave. Review | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/walter-rush-banker-is-dead-in-westfield-vice-president-and.html | WALTER RUSH, BANKER, IS DEAD IN WESTFIELD; Vice President and Secretary of New York Institution | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/vital-state-constitution-issues-to-be-fought-out-in-conventionn.html | VITAL STATE CONSTITUTION ISSUES TO BE FOUGHT OUT IN CONVENTIONN; REVISION OVERDUE | True | By Harold Riegelman | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dewitt-hays-stern.html | DEWITT HAYS STERN | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/goodrichchamberlain.html | Goodrich--Chamberlain | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/leighton-p-slack-jurist-dies-at-70-first-associate-justice-of-the.html | LEIGHTON P. SLACK, JURIST, DIES AT 70; First Associate Justice of the Vermont Supreme Court Once a State Senator ON BENCH FOR 25 YEARS Former Lieutenant Governor, He Had Also Served as a County Prosecutorr | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/italy-will-show-hitler-power-of-her-air-force.html | Italy Will Show Hitler Power of Her Air Force | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/london-fete-given-for-mrs-kennedy-american-womens-club-party.html | LONDON FETE GIVEN FOR MRS. KENNEDY; American Women's Club Party Welcomes Wife of the New U. S. Ambassador | True | By Nan Scarborough | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/c-a-dana-is-divorced-cruelty-charged-in-uncontested-action-in.html | C. A. DANA IS DIVORCED; Cruelty Charged in Uncontested Action in Nevada | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/completing-brooklyn-homes.html | Completing Brooklyn Homes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wills-for-probate.html | Wills for Probate | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/san-francisco-wins-64-tops-portland-as-coast-league-opensdimaggio.html | SAN FRANCISCO WINS, 6-4; Tops Portland as Coast League Opens--DiMaggio at Game | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/minorities-unite-in-czech-struggle-autonomist-front-of-germans.html | MINORITIES UNITE IN CZECH STRUGGLE; Autonomist Front of Germans, Slovaks, Hungarians, Poles Offers Supreme Test | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/churches-to-give-a-music-festival-choirs-of-many-sects-to-take-part.html | CHURCHES TO GIVE A MUSIC FESTIVAL; Choirs of Many Sects to Take Part in Concert Here on May 8 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/parleys-planned-on-foreign-policy-jersey-committee-on-cause-and.html | PARLEYS PLANNED ON FOREIGN POLICY; Jersey Committee on Cause and Cure of War Will Meet Thursday in Princeton | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dance-to-aid-jewish-charity.html | Dance to Aid Jewish Charity | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/along-wall-street-stock-exchange-seats.html | ALONG WALL STREET; Stock Exchange Seats | True | By Edward J. Condlon | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/senator-asks-rail-loans-schwellenbach-urges-grants-to-spur.html | SENATOR ASKS RAIL LOANS; Schwellenbach Urges Grants to Spur Industrial Output | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/abroad-franco-pushes-on.html | ABROAD; Franco Pushes On | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/stuyvesant-beats-richmond-hill-102-takes-eighth-fencing-match-in.html | STUYVESANT BEATS RICHMOND HILL, 10-2; Takes Eighth Fencing Match in Row in P. S. A. L. Group 1--Evander Gains Second | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/april-fool-bargain-spurs-sales.html | April Fool 'Bargain' Spurs Sales | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-n-b-gildersleeve-wife-of-episcopal-rector-in-east-orange-is.html | MRS. N. B. GILDERSLEEVE; Wife of Episcopal Rector in East Orange Is Deadd | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dividend-for-carriers.html | Dividend for Carriers | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/where-the-vendetta-lives-on.html | WHERE THE VENDETTA LIVES ON | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/school-notes.html | School Notes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fine-arts-bill-stirs-debate-opponents-fear-control-in-peppercoffee.html | FINE ARTS BILL STIRS DEBATE; Opponents Fear Control in Pepper-Coffee Plan for Cultural Revival and Jobs | True | By Blair Bolles | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/prizes-and-winners.html | PRIZES AND WINNERS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-things-seen-in-the-city-shops-perfumes-and-other-gifts-in-the.html | NEW THINGS SEEN IN THE CITY SHOPS; Perfumes and Other Gifts in the Mood for EasterMusic-Box Cake | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/urges-a-united-europe-siegfried-says-a-division-will-mean-disaster.html | URGES A UNITED EUROPE; Siegfried Says a Division Will Mean Disaster | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-new-books-for-younger-readers-storms-on-the-labrador-by-hepburn.html | The New Books for Younger Readers; STORMS ON THE LABRADOR. By Hepburn Dinwoodie. 314 pp. New York: Oxford University Press. $2. | True | By Ellen Lewis Buell | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/experts-now-drafting-remedy-for-recession-strategists-at-treasury.html | EXPERTS NOW DRAFTING REMEDY FOR RECESSION; Strategists at Treasury Concentrate On New Deal's Final Effort to Free Capital, Restore Buying Power | True | By Arthur Krock | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/age-of-augustus-marked-at-vassar-exhibition-of-the-literature-and.html | AGE OF AUGUSTUS MARKED AT VASSAR; Exhibition of the Literature and Art of His Era Is Feature of Bimillennium Fete RARE MANUSCRIPTS SHOWN Photographs of Sculpture in Altar of Peace Also Exhibited Festival Is Arranged | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/2-brooklyn-boys-killed-by-autos-15yearold-struck-by-hit-and-run.html | 2 BROOKLYN BOYS KILLED BY AUTOS; 15-Year-Old Struck by Hit and Run Driver-Lad, 8, Was Running Across Street | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-issues-from-afar-details-of-polish-stamp.html | NEW ISSUES FROM AFAR; Details of Polish Stamp | True | By la Rue Applegate | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/horthy-to-broadcast-will-attempt-to-quiet-rumors-of-putsch-threat.html | HORTHY TO BROADCAST; Will Attempt to Quiet Rumors of Putsch Threat in Hungary | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/house-chiefs-yield-agree-to-give-congress-veto-power-by-a-simple.html | HOUSE CHIEFS YIELD; Agree to Give Congress Veto Power by a Simple Majority Vote | True | By Charles W. Hurd | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/curious-sea-measurements.html | CURIOUS SEA MEASUREMENTS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/troth-announced-of-miss-mmaster-craig-r-thompson-member-of-faculty.html | TROTH ANNOUNCED OF MISS M'MASTER; Craig R. Thompson, Member of Faculty at Cornell, Will Take Her for His Bride | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/motor-boating-and-cruising-favors-navigation-practice.html | Motor Boating and Cruising Favors Navigation Practice | True | By Clarence E. Lovejoy | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/faculty-and-alumni-of-n-y-u-celebrate-dinner-marks-25th-anniversary.html | FACULTY AND ALUMNI OF N. Y. U. CELEBRATE; Dinner Marks 25th Anniversary of Washington Sq. College | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/n-j-blackwood-72-rear-admiral-diess-head-of-california-hospital.html | N. J. BLACKWOOD, 72, REAR ADMIRAL, DIESS; Head of California Hospital, Distinguished in Medical and Naval Circles LEFT U. S. SERVICE IN 1930 Had Spent Forty Years in the Navy--Was in Three Wars and Won Honors | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nazi-terrorism-in-austria-bared-vienna-arrests-are-put-at-34000.html | Nazi Terrorism in Austria Bared; Vienna Arrests Are Put at 34,000; Catholics, Monarchists and Jews Are Victims--Archbishop Seized for Asking Prayers for Independence Before Invasion | True | By G. E. R. Gedye | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/house-and-wilson.html | HOUSE AND WILSON | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/plans-puerto-rico-study-gov-winship-seeks-basis-for-increasing.html | PLANS PUERTO RICO STUDY; Gov. Winship Seeks Basis for Increasing Employment | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-direct-n-y-u-show.html | TO DIRECT N. Y. U. SHOW | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/robs-philadelphia-bank-gunman-gets-1579-in-raid-on-a-private.html | ROBS PHILADELPHIA BANK; Gunman Gets $1,579 in Raid on a Private Institutionn | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/geraniums-bloom-only-in-the-sun-they-also-need-a-tight-shoe-if-they.html | GERANIUMS BLOOM ONLY IN THE SUN; They Also Need a 'Tight Shoe' if They Are to Set Buds in Pots or Boxes | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/account-debits-drop-7-per-cent-in-weekk-banks-in-leading-cities.html | ACCOUNT DEBITS DROP 7 PER CENT IN WEEKK; Banks in Leading Cities Report Total of $7,146,000,000 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ford-to-get-tribute-signed-by-500000-it-will-mark-golden-wedding.html | FORD TO GET TRIBUTE SIGNED BY 500,000; It Will Mark Golden Wedding Anniversary on April 11 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/behind-the-battle-lines-in-a-devastated-spain-in-city-and-country.html | BEHIND THE BATTLE LINES IN A DEVASTATED SPAIN; In City and Country The Homeless Hunger LIFE IN STRICKEN SPAIN | True | By Alfred Winslow Jones | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/home-for-blind-ready-occupants-to-be-moved-to-new-yonkers-quarters.html | HOME FOR BLIND READY; Occupants to Be Moved to New Yonkers Quarters Tomorrow | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ruffing-in-shape-as-yanks-triumphh-hurls-seven-innings-in-121.html | RUFFING IN SHAPE AS YANKS TRIUMPHH; Hurls Seven Innings in 12-1 Victory Over New Orleans—Homer for Henrich | True | By James P. Dawson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hormone-is-tested-as-curb-on-cancer-preventive-results-reported-in.html | HORMONE IS TESTED AS CURB ON CANCER; Preventive Results Reported in Breast Type of Disease in Mice Experiments | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/seek-basis-of-comfort-engineers-analyze-design-factors-that-make.html | SEEK BASIS OF COMFORT; Engineers Analyze Design Factors That Make for Better Riding Car | True | By Roy W. Brown | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/shanghai-damage-253500000.html | Shanghai Damage $253,500,000 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/our-coal-problems-we-are-cautioned-to-consider-wide-effects-of.html | Our Coal Problems; We Are Cautioned to Consider Wide Effects of Price Fixing | True | HENRY W. TULLOCH. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-play-will-be-given-as-aid-to-protestant-welfare-agencies.html | New Play Will Be Given as Aid To Protestant Welfare Agencies; Performance of 'Whiteoaks' April 19 to Be Feature of Spring Appeal in Behalf of 152 Organizations Serving City Needy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/quakers-attack-may-bill-on-war-society-of-friends-at-meeting-here.html | QUAKERS ATTACK MAY BILL ON WAR; Society of Friends, at Meeting Here, Declare It Is Step Toward Fascism | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/realty-selling-ideas-national-board-issues-booklet-to-help.html | REALTY SELLING IDEAS; National Board issues Booklet to Help Brokerage Firms | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/janitor-dies-in-jersey-fire.html | Janitor Dies in Jersey Fire | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-storm-center-of-the-tvas-roaring-dams-dr-morgan-dreamer-and.html | THE STORM CENTER OF THE TVA'S ROARING DAMS; Dr. Morgan, Dreamer and Engineer, Is a Baffling Personality, Full of Complexities and Contrasts | True | By R. L. Duffus | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/elinore-s-warner-wed-to-j-w-sailer-ceremony-is-performed-in-the.html | ELINORE S. WARNER WED TO J. W. SAILER; Ceremony Is Performed in the Washington Memorial Chapel at Valley Forge | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/margaret-rust-to-be-wed-baltimore-girl-will-becme-the-bride-of-c-l.html | MARGARET RUST TO BE WED; Baltimore Girl Will Becme the Bride of C. L. Schucker April 16 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ruling-in-nlrb-favor-is-fought-by-edison-consolidated-petitions-the.html | RULING IN NLRB FAVOR IS FOUGHT BY EDISON; Consolidated Petitions the High Court to Upset Circuit Decision | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-bestselling-books-fiction.html | THE BEST-SELLING BOOKS; FICTION | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lord-mackenzie-81-scottish-judge-dies-member-of-highest-court-from.html | LORD MACKENZIE, 81, SCOTTISH JUDGE, DIES; Member of Highest Court From 1905 Until 1922 | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/munich-acclaims-hitler-he-declares-hopes-of-1918-foes-have-been.html | MUNICH ACCLAIMS HITLER; He Declares Hopes of 1918 Foes Have Been 'Annihilated' | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/70000-see-kilmarnock-triumph-over-the-rangers-in-scottish-cup.html | 70,000 See Kilmarnock Triumph Over the Rangers in Scottish Cup Semi-Final; RANGERS PUT OUT IN SOCCER SERIESS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lower-egypt-poll-swept-by-regime-nahas-wafdist-leader-faces-defeat.html | LOWER EGYPT POLL SWEPT BY REGIME; Nahas, Wafdist Leader, Faces Defeat in Own Constituency as Backers Are Crushedd | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ickes-shuts-down-on-oil-gas-leases-secretary-directs-land-office-to.html | ICKES SHUTS DOWN ON OIL, GAS LEASES; Secretary Directs Land Office to Protect Naval Reserves Wherever Situated | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/altemusbains.html | Altemus--Bains | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/benefit-on-easter-sunday-luncheon-and-style-parade-to-aid-stage.html | BENEFIT ON EASTER SUNDAY; Luncheon and Style Parade to Aid Stage Relief Fundd | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/crash-laid-to-dumping-federal-bureau-reports-on-fatal-clipper.html | CRASH LAID TO DUMPING; Federal Bureau Reports on Fatal Clipper Crack-Up at Samoa | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/retail-sales-heavy-on-cutrate-liquor-weekold-price-war-increases.html | RETAIL SALES HEAVY ON CUT-RATE LIQUOR; Week-Old Price War Increases Saturday Trade in Stores | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/maxwell-and-shields-share-class-b-honors-in-dinghy-regatta-at.html | Maxwell and Shields Share Class B Honors in Dinghy Regatta at Larchmont; SHIELDS GAINS TIE IN DINGHY SAILING | True | By James Robbins | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rug-sales-dip-10-to-20-production-in-march-off-50-trade-estimates.html | RUG SALES DIP 10 TO 20%; Production in March Off 50%, Trade Estimates | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fishermen-crowd-trout-streams-for-opening-of-new-yorks-season.html | Fishermen Crowd Trout Streams For Opening of New York's Season; Occasional Showers Fail to Dampen Spirits of Anglers--Good Catches in Croton Branches--Angleworm Leads as Bait | True | By Raymond R. Camp | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-cornelius-whigam.html | MRS. CORNELIUS WHIGAM | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tom-watson-and-the-new-south-crucial-economic-social-and-political.html | TOM WATSON AND THE NEW SOUTH; Crucial Economic, Social and Political Histoy Is Reflected in His Career | True | By Allan Nevins | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/activity-is-noted-in-lake-sections-many-summer-cabins-are-being.html | ACTIVITY IS NOTED IN LAKE SECTIONS; Many Summer Cabins Are Being Built in Various Areas for Vacation Use | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-coin-collectors-handbook-coin-collecting-by-joseph-coffin.html | A Coin Collector's Handbook; COIN COLLECTING. By Joseph Coffin. Illustrated. 149 pp. New York: Coward-McCann, Inc. $1.75. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/doris-c-mann-married-she-is-wed-in-boston-ceremony-to-william.html | DORIS C. MANN MARRIED; She Is Wed in Boston Ceremony to William Parker Kennedy | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/riddle-of-the-two-irelands-and-an-empire-in-de-valeras-state-and-in.html | RIDDLE OF THE TWO IRELANDS AND AN EMPIRE; In de Valera's State and in Ulster, Politics Plays Strange Tricks With the British Lion | True | By Harold Callender | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/san-romani-ties-cunninghams-best-mile-time-for-race-on-unbanked.html | San Romani Ties Cunningham's Best Mile Time for Race on Unbanked Track; SCRATCH MAN WINS IN A 4:15 CLOCKING San Romani Runs Great Race to Score on Flat Track at 369th Regiment Games DE LA SALLE FOUR STARS Does 3:21.6 in Relay Off 7 - Yard Mark--Herbert Sixth in Handicap 880 Numri Did 4:12 in Buffalo Thompson Does 0:07.4 De La Salle Shines | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/emeroy-v-burton-becomes-engaged-wilton-conn-girl-a-senior-at-wells.html | EMEROY V. BURTON BECOMES ENGAGED; Wilton, Conn., Girl a Senior at Wells College, Will Be Wed to Donald L. Bartlett Jr. | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/yerse-bowls-725-to-place-secondd-cleveland-kegler-makes-278-in.html | YERSE BOWLS 725 TO PLACE SECONDD; Cleveland Kegler Makes 278 in First String, Then Gets 201 and 246 at Chicago | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/blythwhiting.html | Blyth-Whiting | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/providence-sextet-in-front.html | Providence Sextet in Front | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-interior-chief-is-named-in-havana-rafael-santo-jiminez-replaces.html | NEW INTERIOR CHIEF IS NAMED IN HAVANA; Rafael Santo Jiminez Replaces Col. Amiel--Other Shifts Seen | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-study-set-up-to-aid-consumers-league-inquires-into-passing-of.html | NEW STUDY SET UP TO AID CONSUMERS; League Inquires into Passing of Higher Manufacturing Costs to Buying Public | True | By Anne Petersen | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/money-and-credit-time-loans.html | MONEY AND CREDIT; Time Loans | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/buys-home-in-franconia.html | Buys Home in Franconia | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cezanne-appeal-widens-the-benefit-exhibition-at-durandruels.html | CEZANNE APPEAL WIDENS; The Benefit Exhibition at Durand-Ruel's Illustrates Trend in Public Taste | True | By Edward Alden Jewell | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/houses-acquired-for-modernizing-10000-will-be-spent-on-two-flats.html | HOUSES ACQUIRED FOR MODERNIZING; $10,000 Will Be Spent on Two Flats for Forty Families on Fifty-second St. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/julius-simon.html | JULIUS SIMON | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sevincohen.html | Sevin--Cohen | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/stevenson-heads-veteran-group.html | Stevenson Heads Veteran Group | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/education-unity-opposedn-by-gates-u-of-p-head-says-federalizing.html | EDUCATION UNITY OPPOSEDN BY GATES; U. of P. Head Says Federalizing Would End Experimenting | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/barthtreiber.html | Barth-Treiber | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/visiting-show-home-wide-interest-in-house-built-for-long-island.html | VISITING SHOW HOME; Wide Interest in House Built for Long Island Event | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/shriner-captures-invitation-fencing-new-rochelle-high-captain.html | SHRINER CAPTURES INVITATION FENCING; New Rochelle High Captain Sweeps All 13 Bouts in Schoolboy Foils Meet | True | By William J. Briordy | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/police-urged-to-curb-smuggling-into-chile.html | Police Urged to Curb Smuggling Into Chile | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mexico-discusses-means-of-payment-in-talk-with-hull-ambassador-is.html | MEXICO DISCUSSES MEANS OF PAYMENT IN TALK WITH HULL; Ambassador Is HopefulFirms Bring New Challenge Upon Constitutional Ground | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-for-the-traveler-maple-sugar-season-in-new-englandanother.html | NOTES FOR THE TRAVELER; Maple Sugar Season in New England--Another Scenic Highway for Europe | True | By Diana Rice | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/american-sextet-favored-to-top-hawks-in-garden-tonight-ice-rivals.html | American Sextet Favored to Top Hawks in Garden Tonight; ICE RIVALS TO END SEMI-FINAL SERIES | True | By Kingsley Childs | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/victor-starbucks-symphonic-poem-of-king-saul-saul-king-of-israel-by.html | Victor Starbuck's Symphonic Poem of King Saul; SAUL, KING OF ISRAEL. By Victor Starbuck. 290 pp. Chapel Hill: The University of North Carolina Press. $2.75. | True | By Percy Hutchison | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/princeton-singers-will-tour-south-glee-club-is-to-give-concerts-in.html | PRINCETON SINGERS WILL TOUR SOUTH; Glee Club Is to Give Concerts in Washington, Virginia and West Virginia TEN DEBATES SCHEDULED Teams Will Uphold That NLRB Should Be Empowered to Force Labor Arbitration | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/doris-buckingham-wed-married-in-home-in-hamden-to-william-r.html | DORIS BUCKINGHAM WED; Married in Home in Hamden to William R. Candelent | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/standards-for-society-the-intelligent-individual-and-society-by-p-w.html | Standards for Society; THE INTELLIGENT INDIVIDUAL AND SOCIETY. By P. W. Bridgman. 305 pp. New York: The Macmillan Company. $2.50. | True | By Fabian Franklin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/brief-reviews-who-called-that-lady-a-skipper-by-marion-rice-hart.html | Brief Reviews; WHO CALLED THAT LADY A SKIPPER? By Marion Rice Hart. With illustrations and map. 313 pp. New York: The Vanguard Press. $2.75. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-mauretania-rises-in-mystery-combining-of-speed-comfort-and.html | NEW MAURETANIA RISES IN MYSTERY; Combining of Speed, Comfort and Economy Sought for Ten-Deck Liner | True | By W. F. Leysmith | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-york-city-weighs-and-surveys-its-bread-ingredients-of-the.html | NEW YORK CITY WEIGHS, AND SURVEYS, ITS BREAD; Ingredients of the Typical Loaf Which Is Now To Be Standardized for Weight by Ordinance | True | By Catherine MacKenzie | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/voices-approval-of-housing-bills-charity-organization-society.html | VOICES APPROVAL OF HOUSING BILLS; Charity Organization Society Favors Majority of New Legislative Measures | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/engagements.html | Engagements | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/56355250-is-paid-in-taxes-on-realty-total-received-on-first-day.html | $56,355,250 IS PAID IN TAXES ON REALTY; Total Received on First Day Impost Is Due Is $3,598,532 Above Same Date in 1937 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/frances-jennings-hall-becomes-the-bride-of-albert-obeirne-andrews.html | Frances Jennings Hall Becomes the Bride Of Albert O'Beirne Andrews in Church Heree | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-j-m-williams.html | MRS. J. M. WILLIAMS | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-mary-brown-students-fiancee-ventnor-girls-engagement-to-caleb.html | MISS MARY BROWN STUDENT'S FIANCEE; Ventnor Girl's Engagement to Caleb Paine, Cornell Senior, Is Made Known | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wins-frances-book-prize-prof-der-nersessian-of-wellesley-gets-award.html | WINS FRANCE'S BOOK PRIZE; Prof. Der Nersessian of Wellesley Gets Award for Work on Art | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/music-fete-tuesday-in-pleasantville-high-school-band-to-perform-at.html | MUSIC FETE TUESDAY IN PLEASANTVILLE; High School Band to Perform at Annual Festival | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nazis-spain-topics-for-model-league-rutgers-will-be-host-this-week.html | NAZIS, SPAIN TOPICS FOR MODEL LEAGUE; Rutgers Will Be Host This Week to 200 Delegates | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rats-men-longevity.html | RATS, MEN, LONGEVITY | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/holc-officials-to-speak.html | HOLC Officials to Speak | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hilda-lynde-married-at-home-in-andover-daughter-of-academys-dean.html | HILDA LYNDE MARRIED AT HOME IN ANDOVER; Daughter of Academy's Dean Wed to Donal P. Wylie | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/daughter-to-m-j-rubinows.html | Daughter to M. J. Rubinows | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tighter-tax-is-due-on-accumulations-with-retainedprofits-levy-out-a.html | TIGHTER TAX IS DUE ON ACCUMULATIONS; With Retained-Profits Levy Out, a Stricter Section 102 Is Held Logical Aim | True | By Godfrey N. Nelson | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mcclanahanbrown.html | McClanahan--Brown | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/florence-k-hoban-will-become-bride-forest-hills-queens-couple.html | FLORENCE K. HOBAN WILL BECOME BRIDE; Forest Hills, Queens, Couple Announce Daughter's Troth to George N. Bartlett | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-way-found-to-relieve-angina-inhaled-chemical-reported-to.html | NEW WAY FOUND TO RELIEVE ANGINA; Inhaled Chemical Reported to Biologists as Mitigating Pain and Less Toxic | True | By Williamk L. Laurence | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/minimum-speed-rule-invoked-in-fair-area.html | Minimum Speed Rule Invoked in Fair Area | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/merchants-alert-to-avoid29-errors-rapid-adjustments-of-prices-make.html | MERCHANTS ALERT TO AVOID29 ERRORS; Rapid Adjustments of Prices Make Profits Slip but Keep Goods Moving | True | By Thomas F. Conroy | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/flies-to-bermuda-back-in-day.html | Flies to Bermuda, Back in Day | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/shanghai-anxious-on-currency-aimss-rumors-of-a-scorched-earth-plan.html | SHANGHAI ANXIOUS ON CURRENCY AIMSS; Rumors of a 'Scorched Earth' Plan by Hankow Weighed in Financial Circles | True | By Hallett Abend | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/f-p-walsh-named-for-schools-post-state-power-authority-head-to-fill.html | F. P. WALSH NAMED FOR SCHOOLS POST; State Power Authority Head to Fill Eisner Vacancy on Higher Education Boardd | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/delegates-to-states-constiutional-convention-delegatesatlarge.html | Delegates to State's Constiutional Convention; DELEGATES-AT-LARGE | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-business-cycle-now-at-a-decisive-stage-future-trends-seem-to.html | THE BUSINESS CYCLE NOW AT A DECISIVE STAGE; Future Trends Seem to Depend Mostly On Confidence or the Lack of Itt Decline in Prices The Commodity Boom Flexible Demand Steel Industry Waits The Present Danger Revival Prerequisites | True | By Winthrop W. Case | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/paris-talks-held-on-course-to-take-paulboncour-confers-with.html | PARIS TALKS HELD ON COURSE TO TAKE; Paul-Boncour Confers With Diplomats in an Effort to Evolve a Program | True | By P. J. Philip | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/trammell-beats-sirutis.html | Trammell Beats Sirutis | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/2-elected-to-board-of-utilities-power-g-h-knutson-harry-reid.html | 2 ELECTED TO BOARD OF UTILITIES POWER; G. H. Knutson, Harry Reid Represent Protective Committee | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-talk-on-personality.html | To Talk on Personality | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/china-gets-air-bombs-20000-left-wilmington-on-march-8-on-freighterr.html | CHINA GETS AIR BOMBS; 20,000 Left Wilmington on March 8 on Freighter | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-henry-e-burr.html | MRS. HENRY E. BURR | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/harvard-pushes-adult-educationn-director-of-vacation-college-sees.html | HARVARD PUSHES ADULT EDUCATIONN; Director of 'Vacation College' Sees Increasing Demand by Business Men and Women | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/asks-fight-to-hold-our-trade-abroad-german-economic-aggression-in-c.html | ASKS FIGHT TO HOLD OUR TRADE ABROAD; German Economic Aggression in Central Europe Hits Us, S. C. Lamport Asserts FEARS $63,000,000 LOSS Would Commission Americans to Guard Our Markets in Threatened Area Cites Austrian Loss Cooperative Action Asked | True | By Charles E. Egan | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/farm-foreclosures-fall-in-last-quarter-of-1937-fewer-by-nearly-25.html | FARM FORECLOSURES FALL; In Last Quarter of 1937 Fewer by Nearly 25% Than in 1936 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/n-y-a-c-retains-water-polo-titlee-breaks-3all-tie-to-defeat.html | N. Y. A. C. RETAINS WATER POLO TITLEE; Breaks 3-All Tie to Defeat Illinois A. C., in National Senior Playay | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/says-new-era-needs-engineers-of-visionn-j-c-page-in-nebraska-speech.html | SAYS NEW ERA NEEDS ENGINEERS OF VISIONN; J. C. Page, in Nebraska Speech, Cites Drive for Conservation | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/peterson-retains-u-s-mat-laurels-nyac-112pounder-throws-all-his.html | PETERSON RETAINS U. S. MAT LAURELS; N.Y.A.C. 112-Pounder Throws All His Rivals in A.A.U. Meet at Lancaster | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/scenario-prizes-offered-by-the-league-of-nations.html | Scenario Prizes Offered by the League of Nations | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rumanian-papers-reappear.html | Rumanian Papers Reappear | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/may-day-music-festival-to-give-foretaste-of-1939-worlds-fair.html | May Day Music Festival to Give Foretaste of 1939 World's Fair; Combined Chorus of 400 and Soloists From Metropolitan Opera to Join Philharmonic and Costumed Dancers on Program | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/concert-is-based-on-medical-music-johns-hopkins-students-and.html | CONCERT IS BASED ON MEDICAL MUSIC; Johns Hopkins Students and Faculty Will Play Three Ancient Compositions | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/talbot-j-taylor-exbroker-deadd-former-head-of-a-stock-firm-here.html | TALBOT J. TAYLOR, EX-BROKER, DEADD; Former Head of a Stock Firm Here Bearing His Name Is Stricken in France | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/will-give-spring-fete-tonight.html | Will Give Spring Fete Tonight | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/france-to-return-spanish-refugees-militiamen-to-receive-chance-to.html | FRANCE TO RETURN SPANISH REFUGEES; Militiamen to Receive Chance to Decide What Side They Want to Join in Civil War | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/playspots-far-and-near-programs-at-palm-beach-and-miami-still.html | PLAYSPOTS FAR AND NEAR; Programs at Palm Beach and Miami Still Crowded--Berkshires, Other Areas | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/barnettumans.html | Barnett--Umans | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/honor-where-it-is-due-a-belated-tribute-to-melies-who-made-the.html | HONOR WHERE IT IS DUE; A Belated Tribute to Melies, Who Made The First 'Story' Films | True | By Lewis Jacobs | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/building-costs-drop-report-shows-sight-decline-in-february-over.html | BUILDING COSTS DROP; Report Shows Sight Decline in February Over January | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-doctors-talesofasmall-town-william-macartneys-fifty-years-of-rich.html | A Doctor's TalesofaSmall Town; William Macartney's Fifty Years of Rich Human Experience Mirrors the Man, the Community and His Work | True | By Rose C. Feld | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/registers-with-sec-national-public-utilities-acts-under-holding.html | REGISTERS WITH SEC; National Public Utilities Acts Under Holding Company Laww | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/price-war-on-shavers-averted-as-15-is-set.html | Price War on Shavers Averted as $15 Is Set | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/czechs-plan-an-amnesty-for-political-offenders.html | Czechs Plan an Amnesty For Political Offenders | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fulda-bishop-asks-anschluss-votes-hopes-for-religious-appeasement.html | FULDA BISHOP ASKS ANSCHLUSS VOTES; Hopes for 'Religious Appeasement' in Reich--Lutherans Also Back Austrian Union | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dr-james-t-johnson.html | DR. JAMES T. JOHNSON | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bowling-green-park-to-be-rededicated-pageant-on-wednesday-to-mark.html | BOWLING GREEN PARK TO BE REDEDICATED; Pageant on Wednesday to Mark Restoration of Spot | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/romes-war-idea-is-tried-in-spain-italians-with-franco-seek-to-force.html | ROME'S WAR IDEA IS TRIED IN SPAIN; Italians With Franco Seek to Force a 'Rapid Decision' in Their Offensives | True | By Arnaldo Cortesi | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/his-bath-a-court-issue-justices-to-say-if-connecticut-man-may-cool.html | HIS BATH A COURT ISSUE; Justices to Say if Connecticut Man May Cool Off in Own Brook | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/behind-the-scenes-wmcas-new-homeprimrose-in-recitalskate-smith-to.html | BEHIND THE SCENES; WMCA's New Home--Primrose in Recitals--Kate Smith to Comment--April Plans | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/guide-for-home-owners.html | Guide for Home Owners | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/steuben-state-council-elects.html | Steuben State Council Elects | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pauline-kniznik-engaged.html | Pauline Kniznik Engaged | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ethridge-to-lead-nab-radio-men-name-louisville-newspaper-man-to.html | ETHRIDGE TO LEAD NAB; Radio Men Name Louisville Newspaper Man to Guide Broadcasting Industry | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/temple-to-build-paint-laboratory-new-unit-at-tyler-school-will.html | TEMPLE TO BUILD PAINT LABORATORY; New Unit at Tyler School Will Provide Test Facilities for Art Students | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mary-jane-pelley-fiancee-in-capital-her-engagement-to-willem.html | MARY JANE PELLEY FIANCEE IN CAPITAL; Her Engagement to Willem Dirkse-van-Schalkwyk Is Announced at Teaa | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-teaching-staff.html | The Teaching Staff | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oxen-aid-trip-to-quebec-new-jersey-party-first-auto-visitors-of.html | OXEN AID TRIP TO QUEBEC; New Jersey Party, First Auto Visitors of Year, Battle Snow | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hunt-ball-draws-attendance-of-500-second-annual-event-of-the.html | HUNT BALL DRAWS ATTENDANCE OF 500; Second Annual Event of the Buckram Beagles Is Held at Piping Rock Club | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/3000-physicians-meet-tomorrow-la-guardia-to-welcome-the-members-of.html | 3,000 PHYSICIANS MEET TOMORROW; La Guardia to Welcome the Members of the American College to Cityy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/catherine-fuller-becomes-engaged-new-york-girls-betrothal-to-c-mcn.html | CATHERINE FULLER BECOMES ENGAGED; New York Girl's Betrothal to C. McN. Magnuson Announced at Luncheon Party | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oneway-avenues-held-likely-to-affect-rents.html | One-Way Avenues Held Likely to Affect Rents | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/vincentian-takes-final-tops-atlantic-city-3127-in-eastern-states.html | VINCENTIAN TAKES FINAL; Tops Atlantic City, 31-27, in Eastern States Basketball | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/old-silver-to-be-offered.html | Old Silver to Be Offered | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hoover-leaves-for-west-declines-to-amplify-speech-or-statement-on.html | HOOVER LEAVES FOR WEST; Declines to Amplify Speech or Statement on Europe | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/changes-in-austria-new-musical-situation-with-nazi-controlamericans.html | CHANGES IN AUSTRIA; New Musical Situation With Nazi Control--Americans Develop Festivals | True | By Olin Downes | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/investment-trusts-national-investors.html | INVESTMENT TRUSTS; National Investors | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cotillion-at-greenwich-200-young-people-attend-party-at-country.html | COTILLION AT GREENWICH; 200 Young People Attend Party at Country Club | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-drug-delays-senescence-in-men-synthetic-male-hormone-is-said.html | NEW DRUG DELAYS SENESCENCE IN MEN; Synthetic Male Hormone Is Said Also to Be Helpful to Undeveloped Youths | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chekhoviana-after-forty-years-the-author-of-the-sea-gull-is.html | CHEKHOVIANA; After Forty Years the Author of 'The Sea Gull' Is Understood | True | By Brooks Atkinson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/stores-act-to-cut-posteaster-drop-independents-prepare-to-push.html | STORES ACT TO CUT POST-EASTER DROP; Independents Prepare to Push Early Summer Merchandise to Ease Let-Down | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/no-openings-all-quiet-on-the-broadway-front.html | NO OPENINGS; ALL QUIET ON THE BROADWAY FRONT | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/virginias-boxers-gain-two-titles-schmidt-lightheavyweight-harlow.html | VIRGINIA'S BOXERS GAIN TWO TITLES; Schmidt, Light-Heavyweight, Harlow, 145-Pounder, Win in National Tournament | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/baby-is-born-here-to-german-refugee-mother-saved-from-prison-for.html | BABY IS BORN HERE TO GERMAN REFUGEE; Mother Saved From Prison for 'Race Defilement'Finds Haven | True | Special to THE NEW YORK TIMES | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/13948460-earned-by-continental-oil-1937-net-highest-reported.html | $13,948,460 EARNED BY CONTINENTAL OIL; 1937 Net, Highest Reported, Compares With 1936 Total of $9,612,597 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/held-in-securities-fraud.html | Held in Securities Fraud | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pilot-dies-in-crash-of-rented-airplane-j-t-hunt-aeronautical.html | PILOT DIES IN CRASH OF RENTED AIRPLANE; J. T. Hunt, Aeronautical Engineer, Killed Near Mitchel Field | True | Special to THE NEW YORK TIMES | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/portraits-by-raeburn.html | PORTRAITS BY RAEBURN | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-of-the-camera-world-flood-reflector.html | NOTES OF THE CAMERA WORLD; Flood - Reflector | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miami-hangar-burns-costly-planes-lost-damage-is-put-at-700000-as.html | MIAMI HANGAR BURNS; COSTLY PLANES LOST; Damage Is Put at $700,000 as Three Persons Are Injuredd | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/natives-of-togo-view-with-alarm.html | NATIVES OF TOGO VIEW WITH ALARM | True | By G. H. Archambault | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/article-1-no-title-weissnorris.html | Article 1 -- No Title; Weiss--Norris | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/britain-represses-military-sabotage-officials-report-evil-largely.html | BRITAIN REPRESSES MILITARY SABOTAGE??; Officials Report Evil Largely Stamped Out After Several Incidents Early in Year | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rules-on-store-bargaining.html | Rules on Store Bargaining | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/howard-c-brokaws-hosts-in-palm-beachh-entertain-at-a-large-dinner.html | HOWARD C. BROKAWS HOSTS IN PALM BEACHH; Entertain at a Large Dinner in the Beach Club | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-sell-new-hyde-park-lots.html | To Sell New Hyde Park Lots | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/demand-for-realty-rises-in-southern-connecticut-estates-are-sold-in.html | DEMAND FOR REALTY RISES IN SOUTHERN CONNECTICUT; ESTATES ARE SOLD IN GREENWICH AREA | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/men-asked-to-judge-college-girls-dishes-georgian-court-proposes.html | Men Asked to Judge College Girls' Dishes; Georgian Court Proposes Culinary Survey | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/shoe-output-off-279-for-quarter-rising-noww.html | Shoe Output Off 27.9% For Quarter, Rising Noww | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/deaths-from-cancer-held-50-needless-dr-f-e-adair-stresses-early.html | DEATHS FROM CANCER HELD 50% NEEDLESS; Dr. F. E. Adair Stresses Early Diagnosis in War on Disease | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/boston-symphony-ends-season-here-debussys-la-mer-feature-of.html | BOSTON SYMPHONY ENDS SEASON HERE; Debussy's La Mer' Feature of Farewell Concert Directed by Koussevitzky | True | By Olin Downes | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Soil Conservation New Jersey's Program Is Cited as Typical. How Jersey Does It District Programs Chicago, Ill., March 30, 1938. A Solution Is Suggested For Two Grave Problems Tax Reform Plan Procedure Is Outlined for Substitute Levies Room for Improvement Our Speech Is Getting Better But Further Study Is Urged Estimated Yield Time and Effort Saved For Neutralized Cities Durant's Proposal of 1870 Seen As More Urgent Today Ticknor in Germany He Was One American Scholar Who Profited by His Sojourn Mail-Bag Excerpts Brief Comment By Readers On Various Subjectss LONGEVITY: In England ISMS: And Democracy EDUCATION: And Business ARYANS: For Dissection VISITING: With UNSANITARY: Glasses Dante His Inspiration Quotation Marks From the Week's News For New Levy BONER: Or Howler PEACE: And Happiness REMINDER: For Some Visited Price John For Local Supervisors Work for the Tongue Change Not Needed | True | MARK TABER.MARTIN GUMPERT.FRIAR LORENZOH. J. BAKER.RICHARD E. WAYNEFREDERICK W. EISNER.WALTER LITTLEFIELD.G. HARRIS DANZBERGER, Scarsdale, N. Y.MILDRED W. COOPER, New York.J. L. SINCLAIR,LESTER A. WALTERS,T. HARRIS BARTLETT,VERITAS VINCIT, | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/iron-in-cemeteries-stolen-in-nicaragua-for-export.html | Iron in Cemeteries Stolen In Nicaragua for Export | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reichsbank-reserve-reduced-in-week-foreign-exchange-holdings-down.html | REICHSBANK RESERVE REDUCED IN WEEK; Foreign Exchange Holdings Down 471,000 Markss | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/celtics-top-americans-30-gaining-place-in-national-challenge-cup.html | Celtics Top Americans, 3-0, Gaining Place In National Challenge Cup Soccer Final; CELTICS VANQUISH SOCCER AMERICANS | True | By Louis Effrat | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-prologue-to-the-easter-parade-millinery-provides-spring-tonic.html | A PROLOGUE TO THE EASTER PARADE; MILLINERY PROVIDES SPRING TONIC | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/gain-in-world-idle-recorded-in-geneva-i-l-o-notes-increases-in.html | GAIN IN WORLD IDLE RECORDED IN GENEVA; I. L. O. Notes Increases in Unemployed in Eight Nations | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/monroewells.html | Monroe--Wells | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/japan-gets-ready-to-meet-russians-in-manchukuo-she-is-building-a.html | JAPAN GETS READY TO MEET RUSSIANS; In Manchukuo She Is Building a Strong Army and Already Wages a Radio War Conflict of Air Waves Evidence is Cited Big Works Reported | True | By Douglas Robertson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pictures-in-silhouette-now-is-the-season-for-amateurs-to-try-their.html | PICTURES IN SILHOUETTE; Now Is the Season for Amateurs to Try Their Skill With Light and Shade | True | By Edward Fitch Hall | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-dance-events-ahead-trudi-schoop-in-new-comedymore-spring.html | THE DANCE: EVENTS AHEAD; Trudi Schoop in New Comedy--More Spring Festivals--News Notes | True | By John Martin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/insurgents-drive-close-to-sea-goal-as-gandesa-falls-within-14-miles.html | INSURGENTS DRIVE CLOSE TO SEA GOAL AS GANDESA FALLS; Within 14 Miles of Tortosa, Where Road Linking Valencia and Barcelona Can Be Cut | True | By William P. Carney | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/public-sculpture-issue-federal-building-at-the-worlds-fair-raises.html | PUBLIC SCULPTURE ISSUE; Federal Building at the World's Fair Raises Several Significant Questions | True | By Ruth Green Harris | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/file-proper-plans-for-fha-mortgages-official-cites-importance-of.html | FILE PROPER PLANS FOR FHA MORTGAGES; Official Cites Importance of Adequate Specifications | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ostend-captures-carolina-cup-with-independence-boy-second-trainer.html | Ostend Captures Carolina Cup, With Independence Boy Second; Trainer Streett's Charges Run One, Two on Three-Mile Timber Course at Camden--Cadeau II Wins Springdale Chase OSTEND CAPTURES CAROLINA CUP RACEIn French Jumper Scores Corn Dodger Speedy | True | By Bryan Fieldspecial To the New York Times. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/navy-fencers-on-top-unbeaten-team-halts-washington-clubmen-by-1710.html | NAVY FENCERS ON TOP; Unbeaten Team Halts Washington Clubmen by 17-10 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/seeks-to-free-capone-mother-asks-writ-in-chicago-citing-good.html | SEEKS TO FREE CAPONE; Mother Asks Writ in Chicago, Citing Good Behavior in Prison | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/3-plays-at-lighthouse-six-young-blind-women-to-give-benefit.html | 3 PLAYS AT LIGHTHOUSE; Six Young Blind Women to Give Benefit Performances | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ferenbachanderson.html | Ferenbach--Anderson | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fordham-annexes-oening-game-82-turns-back-st-peters-nine-with.html | FORDHAM ANNEXES OENING GAME, 8-2; Turns Back St. Peter's Nine, With Sattler and Borowy Starring on Mound Rams Get Poor Start FORDHAM ANNEXES OPENING GAME, 8-2 Comparatively Fine Day As College Baseball Season Opened Here Yesterday | True | By Joseph M. Sheehan | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/acid-thrown-on-11-parked-autos.html | Acid Thrown on 11 Parked Autos | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fentzlaffhanwell.html | Fentzlaff-Hanwell | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/pony-mail-is-honored-cities-along-the-trail-commemorate-historic.html | PONY MAIL IS HONORED; Cities 'Along the Trail Commemorate Historic Express Service | True | By Christopher Janus | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/confirmations.html | Confirmations | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/harlem-property-at-auction.html | Harlem Property at Auction | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-starbuck-to-wed-musical-comedy-actress-will-be-bride-of-e-w.html | MISS STARBUCK TO WED; Musical Comedy Actress Will Be Bride of E. W. Burr Jr. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/all-grains-lower-wheat-off-1-141-12c-latter-drops-in-chicago-to-new.html | ALL GRAINS LOWER; WHEAT OFF 1 1/4-1 1/2C; Latter Drops in Chicago to New Lows for the Season--Early Upturn Fails LARGE CROP IS PREDICTED Statement Laid to Wallace Also Considered BearishCorn Slips 1/4 to 1/2a 10% Abandonment Expected Corn Off After Good Start | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/falconercook.html | Falconer--Cook | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-yorkers-buy-jersey-acreage-old-headley-farm-property-in-union.html | NEW YORKERS BUY JERSEY ACREAGE; Old Headley Farm Property in Union County Acquired for Residential Community | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/swarthmore-actors-to-give-play.html | Swarthmore Actors to Give Play | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/benedictstewart.html | Benedict--Stewart | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/apology-clouds-quinnohara-case.html | APOLOGY CLOUDS QUINN-O'HARA CASE | True | By F. Lauriston Bullard | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/westchester-clubs-feature-gardening-annuals-and-perennials-to-be.html | WESTCHESTER CLUBS FEATURE GARDENING; Annuals and Perennials to Be Discussed in Bronxville | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/executed-in-poland-as-a-spy.html | Executed in Poland as a Spy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/northropshannon.html | Northrop--Shannon | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-elias-tobenkin-wife-of-writer-and-mother-of-newspaper-man-here.html | MRS. ELIAS TOBENKIN; Wife of Writer and Mother of Newspaper Man Here Diess | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/remolding-lenin-for-the-screen.html | REMOLDING LENIN FOR THE SCREEN | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/note-on-operette-et-cet.html | NOTE ON 'OPERETTE,' ET CET. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-simple-rule-for-planting-dates-what-is-hardywhat-tender.html | A SIMPLE RULE FOR PLANTING DATES; What is "Hardy"--What "Tender" | True | By F. F. Rockwell | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/costume-recital-given-around-the-world-in-new-york-is-subject-of.html | COSTUME RECITAL GIVEN; ' Around the World in New York' Is Subject of Song Program | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ready-for-parley-on-constitution-delegates-to-state-convention.html | READY FOR PARLEY ON CONSTITUTION; Delegates to State Convention, Opening Tuesday, Face Social and Economic Issues | True | By W. A. Warn | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/see-thunderstorm-a-full-day-ahead-scientists-working-at-mi-t.html | SEE THUNDERSTORM A FULL DAY AHEAD; Scientists Working at M. I. T. Report Way to Predict the Summer Shower | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/news-of-markets-in-london-berlin-british-gold-price-up-12d-in-small.html | NEWS OF MARKETS IN LONDON, BERLIN; British Gold Price Up 1/2d in Small Dealings--Silver Loses Recent Gain | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-lecture-at-columbia.html | To Lecture at Columbia | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/more-fatal-serum-is-found-in-florida-guinea-pigs-succumb-to-test.html | MORE FATAL SERUM IS FOUND IN FLORIDA; Guinea Pigs Succumb to Test From Bottles Hitherto Held Not Contaminated | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/roosevelt-maps-antitrust-action-consults-jackson-and-cohen-on-train.html | ROOSEVELT MAPS ANTI-TRUST ACTION; Consults Jackson and Cohen on Train to Capital as Georgia Vacation Ends | True | By Felix Belair Jr. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/gen-delamater-honored-71st-infantry-holds-review-for-brigade.html | GEN. DELAMATER HONORED; 71st Infantry Holds Review for Brigade Commander | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/ocean-travelers.html | Ocean Travelers | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/conventions-to-bring-14000-this-month-survey-indicates-rise-over-a.html | Conventions to Bring 14,000 This Month; Survey Indicates Rise Over a Year Agoo | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tornado-deaths-mount-woman-is-thirteenth-victim-in-illinoisfood-is.html | TORNADO DEATHS MOUNT; Woman Is Thirteenth Victim in Illinois-Food Is Shipped | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/meetings-for-dividends-listed-for-this-weekk-tomorrow.html | Meetings for Dividends Listed for This Weekk; Tomorrow | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/eugenia-p-fischer-to-wed-in-summer-montclair-girl-engaged-to-a-b.html | EUGENIA P. FISCHER TO WED IN SUMMER; Montclair Girl Engaged to A. B. Sindin of West Point Academy | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fire-record.html | Fire Record | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/three-centuries-of-new-sweden-the-colony-planted-on-the-delaware.html | THREE CENTURIES OF NEW SWEDEN; The Colony Planted on the Delaware Helped To Shape the Nation's Life, and Still, Does | True | By Hal Borland | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/foymacy.html | Foy--Macy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/gossip-of-the-rialto-a-weeks-events.html | GOSSIP OF THE RIALTO; A WEEK'S EVENTS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/visitors-in-tuxedo-for-spring-season-mr-and-mrs-pierre-lorillard.html | VISITORS IN TUXEDO FOR SPRING SEASON; Mr. and Mrs. Pierre Lorillard Return From Jekyl Island | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/swarthmore-sees-sceneless-drama-new-workshops-stage-omits-all-but.html | SWARTHMORE SEES SCENELESS DRAMAA; New Workshop's Stage Omits All but Bare Necessities in Its Productions | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/clarissa-moriarty-engaged-to-marry-she-will-become-the-bride-of.html | CLARISSA MORIARTY ENGAGED TO MARRY; She Will Become the Bride of Chandler Shaw Mackey | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/killed-resisting-arrest-man-is-shot-as-he-attacks-police-with-bed.html | KILLED RESISTING ARREST; Man Is Shot as He Attacks Police With Bed Slat | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/snowdenrobbins.html | Snowden-Robbins | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/students-to-produce-3-marionette-plays-new-rochelle-art-class-and.html | STUDENTS TO PRODUCE 3 MARIONETTE PLAYS; New Rochelle Art Class and Faculty Combine in Work | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fine-fieldtrial-entry-listed-for-important-tests-at-medford.html | Fine Field-Trial Entry Listed For Important Tests at Medford; Free-for-All Heads English Setter Club's Program Starting Wednesday--Clinton Fixture Next--Other News of Dogs | True | By Henry R. Ilsley | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fire-in-boys-school-two-are-hurt-as-building-is-destroyed-at.html | FIRE IN BOYS' SCHOOL; Two Are Hurt as Building Is Destroyed at Chariton | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/garvin-bids-britian-buy-plans-in-u-s-also-calls-for-use-of-canadian.html | GARVIN BIDS BRITIAN BUY PLANS IN U. S.; Also Calls for Use of Canadian Plants to Keep Up With Reich | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/chinese-give-460-to-hospital-fund-4-schoolgirls-bring-money-raised.html | CHINESE GIVE $460 TO HOSPITAL FUND; 4 Schoolgirls Bring Money, Raised by Merchants, to Aid Beekman Drive | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/low-garment-pay-is-scored.html | Low Garment Pay Is Scored | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/photograph-show-will-open-april-18-first-international-exposition.html | PHOTOGRAPH SHOW WILL OPEN APRIL 18; First International Exposition Is Planned as Complete Cross-Section of Art | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/newark-prevails-42-bears-down-kansas-city-for-9th-straight-victory.html | NEWARK PREVAILS, 4-2; Bears Down Kansas City for 9th Straight Victory | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-nation-tva-at-work-edward-m-house-flaglers-folly-decline-of-key.html | THE NATION; TVA at Work Edward M. House Flagler's Folly' Decline of Key West Utilities Must Register Open Rebellion' Up the Naval Escalator Business Lows LEADING TO THIS COUNTRY'S SOUTHERNMOST CITY | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/william-bennett.html | WILLIAM BENNETT | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/more-help-for-refugees-bolivia-chile-and-costa-rica-favor-proposal.html | MORE HELP FOR REFUGEES; Bolivia, Chile and Costa Rica Favor Proposal of Hull | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-hero-to-his-publicist.html | A HERO TO HIS PUBLICIST | True | By Morris Helprin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/basketball-coaches-to-meet.html | Basketball Coaches to Meet | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/swopes-son-now-in-realty-business-plans-group-of-225-westchester.html | Swope's Son Now in Realty Business; Plans Group of 225 Westchester Homes | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/college-publicity-study-national-group-will-meet-at-drew-saturday.html | COLLEGE PUBLICITY STUDY; National Group Will Meet at Drew Saturday | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/old-village-site-undergoes-change-apartment-goes-up-on-grove-street.html | OLD 'VILLAGE SITE UNDERGOES CHANGE; Apartment Goes Up on Grove Street Corner, Part of Historic Center | True | By Frank W. Crane | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/94717-is-realized-at-mills-art-sale-final-day-brings-in-52765.html | $94,717 IS REALIZED AT MILLS ART SALE; Final Day Brings In $52,765, Although Several Important Articles Are Withdrawn | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/microphone-presents-josef-hofmann-on-philadelphia-concertmusic-on.html | MICROPHONE PRESENTS--; Josef Hofmann on Philadelphia ConcertMusic on the Air This Week | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/can-a-mike-teach-much-serious-thought-goes-over-the-dam-in-effort.html | CAN A 'MIKE' TEACH?; Much Serious Thought Goes Over the Dam In Effort to Build a School of the Air | True | By Orrin E. Dunlap Jr. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-and-topics-among-gardeners-lectures-shows-and-a-new-radio.html | NOTES AND TOPICS AMONG GARDENERS; Lectures, Shows and a New Radio Program Are Included in the Week's Events | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/actors-to-honor-einstein-jewish-stage-to-appear-for-the-united.html | ACTORS TO HONOR EINSTEIN; Jewish Stage to Appear for the United Palestine Appeal | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/signs-bill-to-ease-cities-relief-task-lehman-acts-on-measure-to.html | SIGNS BILL TO EASE CITIES RELIEF TASK; Lehman Acts on Measure to Extend Time for Putting Whole Cost in Budget | True | Special to THE NEW YORK TIMES | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/edna-h-johnston-new-jersey-bridee-marriage-to-richard-edmund-bishop.html | EDNA H. JOHNSTON NEW JERSEY BRIDEE; Marriage to Richard Edmund Bishop Jr. Takes Place in South Orange Church | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/police-department.html | Police Department | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/albanian-princess-has-chill.html | Albanian Princess Has Chill | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/savings-loans-rising-slight-advance-for-february-is-reported-over.html | SAVINGS LOANS RISING; Slight Advance for February Is Reported Over Previous month | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/notes-realty-advance-federal-savings-bodies-increase-loans-in.html | NOTES REALTY ADVANCE; Federal Savings Bodies Increase Loans in Philadelphia | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/gertrude-mehling-wed-she-is-the-bride-of-dr-philip-f-partington-in.html | GERTRUDE MEHLING WED; She is the Bride of Dr. Philip F. Partington in Cleveland | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/seven-solo-exhibttions.html | SEVEN SOLO EXHIBTTIONS | True | H. D. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/permits-searate-rise-maritime-commission-meets-the-i-c-c-ruling-for.html | PERMITS SEA-RATE RISE; Maritime Commission Meets the I. C. C. Ruling for Roads | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/12000-study-miles-for-30-teacherss-travel-course-for-high-school.html | 12,000 STUDY MILES FOR 30 TEACHERS; Travel Course for High School Instructors Is Offered by the State College at Montclair ITINERARY CUTS 26 STATES' Directed Experience With Real People and Real Things,' Is Fostered by Sloan Grant Directed Experience" Is Aim Director Went Over Route | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/financial-markets-stocks-and-bonds-continue-brisk-recovery-in.html | FINANCIAL MARKETS; Stocks and Bonds Continue Brisk Recovery in Active Trading-Dollar Firm-- Wheat Off; Cotton Up | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-colombia-ministers-senator-and-representative-are-named-to-fill.html | NEW COLOMBIA MINISTERS; Senator and Representative Are Named to Fill Vacancies | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-william-ringwood.html | MRS. WILLIAM RINGWOOD | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/we-view-with-pride-says-will-hays-in-his-annual-report-but-he.html | WE VIEW WITH PRIDE; Says Will Hays in His Annual Report, but He Doesn't Sound Too Confident | True | By Frank S. Nugent | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/four-in-soviet-arrested-for-defective-lanterns.html | Four in Soviet Arrested For Defective Lanterns | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lands-150000-pounds-of-fish.html | Lands 150,000 Pounds of Fish | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/schumann-concerto-in-london.html | SCHUMANN CONCERTO IN LONDON | True | By F. Bonavia | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/three-boys-lost-as-rowboat-sinks-in-harlem-policemen-battle-tide-to.html | Three Boys Lost as Rowboat Sinks in Harlem; Policemen Battle Tide to Help Rescue Two | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/american-stockholders-seize-mexican-tanker.html | American Stockholders Seize Mexican Tanker | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/market-research-reduced.html | Market Research Reduced | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/stops-heckling-in-house-by-boast-as-egghunter.html | Stops Heckling in House By Boast as Egg-Hunter | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/set-record-at-duckpins-haines-and-felton-roll-918-in-national.html | SET' RECORD AT DUCKPINS; Haines and Felton Roll 918 in National Tourney Doubles | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/upward-trend-is-noted-in-new-mortgage-rates.html | Upward Trend Is Noted In New Mortgage Rates | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nations-trade-still-trails-1937-impetus-of-easter-brings-some-gains.html | NATION'S TRADE STILL TRAILS 1937; IMPETUS OF EASTER BRINGS SOME GAINS But Poor Totals Are Noted and Response to Price Promotions Is Small WHOLESALE SALES RISE Industrial Operations Creep Upward Slowly--Truck Farm Season Early CHICAGO DROP'NARROWS But Retail Volume Is Still 5 to 8% Under Year Ago KANSAS CITY AT 1937 LEVEL But Four Weeks' Volume Was 13.3% Under Year Ago RICHMOND TRADE SPOTTY But Seasonal Gain Is Reported Industrial Loans Rise DECLINE HERE WAS 10% Caution Marks Wholesale Trade - Heavy Lines Sluggish FEW GAINS IN OHIO Unimportant Consumer Goods Have Only Upturn TRADE OFF 8-12 % IN SOUTH Wholesale Volume Dips 10 to 15 % Truck Crops Advance TEXAS TRADE SAGGING Mark Downs Bring Poor Response and Collections Lag NORTHWEST GAIN HALTED Easter Volume Nipped by Snow, Rain, Blocked Roads PHILADELPHIA DIP 10 TO 18% Wholesale Trade Makes Some Gains-- Hosiery Shipments Late COAST FARMING GAINS Balmy Weather Spurs Activities for First Time This Year ST. LOUIS WITHIN 2% OF '37 | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/a-novel-of-backwoods-living-marjorie-kinnan-rawlings-writes-with.html | A Novel of Backwoods Living; Marjorie Kinnan Rawlings Writes With Unusual Beauty a Story Of Youth's Growth to Maturity | True | By Edith H. Walton | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-debate-with-harvard-marshall-college-of-law-is-to-uphold-tva.html | TO DEBATE WITH HARVARD; Marshall College of Law Is to Uphold TVA Idea | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/captain-a-suicide-in-police-station-charles-r-lewis-41-shoots.html | CAPTAIN A SUICIDE IN POLICE STATION; Charles R. Lewis, 41, Shoots Himself After Completing Routine Duties | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jewish-youth-told-to-fight-dictators-aid-for-those-of-faith-abroad.html | JEWISH YOUTH TOLD TO FIGHT DICTATORS; Aid for Those of Faith Abroad Urged in Synagogue League | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/n-y-u-dean-lists-semester-honors-roll-of-167-students-in-day.html | N. Y. U. DEAN LISTS SEMESTER HONORS; Roll of 167 Students in Day Commerce School Cited | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/books-and-authors.html | Books and Authors | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/national-arts-club-tea-today.html | National Arts Club Tea Today | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/universitys-gains-in-palestine-told-13-years-old-it-compares-now.html | UNIVERSITY'S GAINS IN PALESTINE TOLD; 13 Years Old, It Compares Now With Leading Institutions of World, Rosenbach Says Systematic Growth Shown Every Phase Is Studied | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rabin-to-revive-loan-bank-bill-mortgage-official-sees-need-for.html | RABIN TO REVIVE LOAN BANK BILL; Mortgage Official Sees Need for State System When Moratorium Is Lifteded | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/clubwomen-focus-attention-on-the-constitutional-convention-much-is.html | CLUBWOMEN FOCUS ATTENTION ON THE CONSTITUTIONAL CONVENTION; MUCH IS EXPECTED FROM DISTAFF SIDE | True | By Kathleen M'Laughlin | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cooper-cards-68-for-a-2shot-lead-on-augusta-links-he-clips-four.html | COOPER CARDS 68 FOR A 2-SHOT LEAD ON AUGUSTA LINKS; He Clips Four Strokes From Par as Pros Go on Scoring Bee in Masters' Golf | True | By William D. Richardson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-bingham-plunkett-hostess.html | Mrs. Bingham Plunkett Hostess | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/programs-of-the-week-hadley-memorial-chasins-concerto-ensembles-and.html | PROGRAMS OF THE WEEK; Hadley Memorial - Chasins Concerto -- Ensembles and Recitalists | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wagner-supports-control-of-a-t-t-senator-approves-the-walker-report.html | WAGNER SUPPORTS CONTROL OF A. T.&T.; Senator Approves the Walker Report Calling for Supervision by the F. C. C. | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jacobs-puts-off-picking-bout-sitee-will-decide-on-scene-of-louis.html | JACOBS PUTS OFF PICKING BOUT SITEE; Will Decide on Scene of Louis Fight After Schmeling's Match With Dudas | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oratory-contest-at-stevenss.html | Oratory Contest at Stevenss | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/to-open-dartmouth-club-dr-e-m-hopkins-will-speak-at-ceremony-here.html | TO OPEN DARTMOUTH CLUB; Dr. E. M. Hopkins Will Speak at Ceremony Here Tuesday | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/loyalist-morale-put-to-the-testt-retreat-before-overwhelming.html | LOYALIST MORALE PUT TO THE TESTT; Retreat Before Overwhelming Machines of War Tries the Spirit of Man Men Against Machines Prieto's Frankness Advantage in Artillery | True | By Herbert L. Matthewswireless To the New York Times. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/osteopaths-endorse-campaign-on-syphilis-eastern-association-pledges.html | OSTEOPATHS ENDORSE CAMPAIGN ON SYPHILIS; Eastern Association Pledges Aid to Eradicate Disease | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-elfie-baltzley-wed-she-is-bride-of-richard-e-boise-in-glen.html | MISS ELFIE BALTZLEY WED; She Is Bride of Richard E. Boise in Glen Ridge, N. J., Church | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/tapestries-in-another-sale.html | Tapestries in Another Sale | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/french-are-facing-threat-of-fascism-fear-complex-and-an-unsound.html | FRENCH ARE FACING THREAT OF FASCISM; Fear Complex and an Unsound Economy Are Dangerous to Survival of Democracy | True | By Paul C. Smith | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-bowling-green-old-city-park-scene-of-many-historical-events-to.html | NEW BOWLING GREEN; ' Old City Park, Scene of Many Historical Events, to Be Rededicated Wednesday | True | By Catherine MacKenzie | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/avenue-myron-herrick.html | AVENUE MYRON HERRICK | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jailed-in-letter-threat-londoner-said-to-have-written-he-would.html | JAILED IN LETTER THREAT; Londoner Said to Have Written He Would Shoot a U. S. Envoy | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mary-hope-fedden-to-become-a-bridee-bronxville-girl-engaged-to.html | MARY HOPE FEDDEN TO BECOME A BRIDEE; Bronxville Girl Engaged to Arthur D. Wingebach | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cuyler-ten-eyck-brother-of-the-former-state-agriculture.html | CUYLER TEN EYCK; Brother of the Former State Agriculture Commissioner | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/70-of-voters-seen-against-3d-term-barrier-of-public-opinion-would.html | 70% OF VOTERS SEEN AGAINST 3D TERM; Barrier of Public Opinion Would Halt Roosevelt in 1940, Survey Indicates | True | By Dr. George Gallup | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oxfords-oarsmen-defeat-cambridge-in-a-stirring-racece-drive-through.html | OXFORD'S OARSMEN DEFEAT CAMBRIDGE IN A STIRRING RACECE; Drive Through Rough Water to Repeat 1937 TriumphMargin Is Two Lengths | True | By Robert P. Post | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/c-f-westins-have-daughter.html | C. F. Westins Have Daughter | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/airconditioning-5th-ave-store.html | Air-Conditioning 5th Ave. Store | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-york-1000-bills.html | NEW YORK; 1,000 Bills | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/giants-to-open-ticket-sale.html | Giants to Open Ticket Sale | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/latest-books-history-and-biography.html | Latest Books; History and Biography | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/nicaragua-to-shift-bank-from-this-city-president-feels-boardin.html | NICARAGUA TO SHIFT BANK FROM THIS CITY; President Feels Board-in Managua Would Function Better | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jersey-reds-score-3534-beat-jewels-in-first-game-of-league.html | JERSEY REDS SCORE, 35-34; Beat Jewels in First Game of League Basketball Play-Off | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/wolcott-of-rice-cuts-hurdle-time-runs-the-120yard-highs-in-0139-to.html | WOLCOTT OF RICE CUTS HURDLE TIME; Runs the 120-Yard Highs in 0:13.9 to Better Osgood's Accepted World Record | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jersey-seminar-planned-germany-and-her-neighbors-topic-of.html | JERSEY SEMINAR PLANNED; ' Germany and Her Neighbors' Topic of Federation on Tuesday | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/simmons-seniors-test-publishing-ideas-freed-from-routine-for.html | Simmons Seniors Test Publishing Ideas; Freed From Routine for Practical Projects | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/neary-dewey-aide-quits-assistant-prosecutor-retires-after-20-years.html | NEARY, DEWEY AIDE, QUITS; Assistant Prosecutor Retires After 20 Years on Staff | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reich-begins-listing-of-germans-abroad-rollcall-for-all-in-britain.html | REICH BEGINS LISTING OF GERMANS ABROAD; Roll-Call for All in Britain 3 Months-- Those Here Affected | True | Special Cable to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/party-for-trinity-alumnae.html | Party for Trinity Alumnae | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hughsonschmitt.html | Hughson--Schmitt | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/french-history-in-the-troubled-sixteenth-century-the-house-of-guise.html | French History in the Troubled Sixteenth Century; THE HOUSE OF GUISE. By Henry Dwight Sedgwick. Illustrated, 324 pp. Indianapolis: The Bobbs-Merrill Company. | True | By Lloyd Eshleman | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/congressmen-inspect-big-bomber.html | Congressmen Inspect Big Bomber | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/british-homes-made-ready-for-war-government-distributes-a-pamphlet.html | BRITISH HOMES MADE READY FOR WAR; Government Distributes a Pamphlet of Instructions Telling What to Do in the Case of Air Raids | True | Special Correspondence, THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-york-farmer-on-mule-train-trek-clark-porter-60-heads-for.html | NEW YORK FARMER ON MULE TRAIN TREK; Clark Porter, 60, Heads for Missouri by Covered Wagon | True | | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/blue-hill-troupe-to-give-operettas-amateur-players-to-appear-in.html | BLUE HILL TROUPE TO GIVE OPERETTAS; Amateur Players to Appear in Gilbert and Sullivan Works--Crippled Youths to Gain | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/japanese-spy-plan-is-charged-by-russia-diplomat-in-afghanistan-said.html | JAPANESE SPY PLAN IS CHARGED BY RUSSIA; Diplomat in Afghanistan Said to Have Been Approached | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/butterfly-ball-executive-committee-conducts-weekly-meetings-for.html | Butterfly Ball Executive Committee Conducts Weekly Meetings for Benefit Event on April 22; Mrs. H. L. Finch Chairman | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/son-to-edouard-de-wardeners.html | Son to Edouard de Wardeners | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/uncle-sams-arm-of-justice-has-a-wide-sweep-operating-in-many-fields.html | UNCLE SAM'S ARM OF JUSTICE HAS A WIDE SWEEP; Operating in Many Fields of Law Enforcement, It Is Busy Now With an Anti-Trust Campaign | True | By S. T. Williamson | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mexico-hopes-for-aid-in-paying-foreign-debt-washington-support.html | MEXICO HOPES FOR AID IN PAYING FOREIGN DEBT; Washington Support Needed If Oil And Silver Exports Are to Be Used To Meet Claims for Properties | True | BY Frank L. Kluckhohn | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/robinson-to-be-honored-today.html | Robinson to Be Honored Today | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/anniversaries.html | Anniversaries | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/job-insurance-aid-is-found-in-snarl-survey-of-plans-in-21-states.html | JOB INSURANCE AID IS FOUND IN SNARL; Survey of Plans in 21 States Criticizes 'Unwieldy, Costly, Uncoordinated Systems' | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/split-in-the-hague-over-fair.html | Split in The Hague Over Fair | True | Wireless to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/hunter-bulletin-scans-its-flaws-flaws-col-undertakes-survey-to.html | HUNTER BULLETIN SCANS ITS FLAWS FLAWS COL; Undertakes Survey to Learn Its Strong and Weak Points in Eyes of Students | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/katherine-wilcox-has-chapel-bridal-she-is-married-to-william-w.html | KATHERINE WILCOX HAS CHAPEL BRIDAL; She Is Married to William W. Matthews at Ceremony in First Presbyterian | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sutter-beats-riggs-at-tennis.html | Sutter Beats Riggs at Tennis | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/stock-broker-a-suicide-frank-charcot-jr-found-dead-near-auto-in.html | STOCK BROKER A SUICIDE; Frank Charcot Jr. Found Dead Near Auto in Jersey | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/lion-cubs-and-doves-find-shelter-in-city-kinkajou-and-600pound.html | LION CUBS AND DOVES FIND SHELTER IN CITY; Kinkajou and 600-Pound Turtle Also Among A.S.P.C.A. Wards | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mrs-m-h-young-to-marry-new-york-woman-is-engaged-to-william-z.html | MRS. M. H. YOUNG TO MARRY; New York Woman Is Engaged to William Z. Breedd | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/splendid-performances-by-thirteenyearold-rider-mark-horse-show.html | Splendid Performances by Thirteen-Year-Old Rider Mark Horse Show Program; TWO EVENTS TAKEN BY MISS BOELSEN | True | By Fred van Ness | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/susquehanna-to-open-drive.html | Susquehanna to Open Drive | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/student-aid-plan-totals-140952766-sum-relief-debtor-nations-would.html | STUDENT AID PLAN TOTALS $140,952,766; Sum Relief Debtor Nations Would Pay Under Hoover Proposal Is Calculated | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-jessie-rogers.html | MISS JESSIE ROGERS | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/jersey-city-bows-76-beaumont-oilers-reach-meketi-in-last-three.html | JERSEY CITY BOWS, 7-6; Beaumont Oilers Reach Meketi in Last Three Inningss | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sutter-gains-tennis-final.html | Sutter Gains Tennis Final | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/calls-real-estate-sound-investment-h-u-nelson-holds-values-may-be.html | CALLS REAL ESTATE SOUND INVESTMENT; H. U. Nelson Holds Values May Be Reasonably Ascertained | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/fordham-college-plans-oldtime-graduation.html | Fordham College Plans 'Old-Time' Graduation | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/dean-is-victim-of-early-attack-as-tigers-vanquish-cards-3-to-2.html | Dean Is Victim of Early Attack As Tigers Vanquish Cards, 3 to 2; McCormick's Texas Leaguer in the Twelfth Tops Red Sox for Reds, 5-4-News of Other Major League Squads | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/miss-mkean-first-in-title-ski-racee-captures-eastern-laurels-for.html | MISS M'KEAN FIRST IN TITLE SKI RACE; Captures Eastern Laurels for Downhill Event at Pinkham Notch-Miss Woolsey Next | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/new-deal-is-old-orientalists-show-planned-economy-led-by-wang-mang.html | NEW DEAL IS OLD, ORIENTALISTS SHOW; Planned Economy, Led by Wang Mang 2,000 Years Ago, Entered Many Fields | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sun-egret-scores-in-rowe-memorial-favorite-defeats-parmelee-t-by-a.html | SUN EGRET SCORES IN ROWE MEMORIAL; Favorite Defeats Parmelee T. by a Length and a Half in Handicap at Bowie Shelhamer Rides Winner SUN EGRET SCORES IN ROWE MEMORIAL | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/j-fred-faigle-vice-president-of-the-bank-of-great-neck-dies-at-71.html | J. FRED FAIGLE; Vice President of the Bank of Great Neck Dies at 71 GREAT NECK, L. I., April 2 | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/walter-parker.html | WALTER PARKER | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/coughlin-is-seen-regaining-power-80000-heeded-his-plea-to-send.html | COUGHLIN IS SEEN REGAINING POWER; 80,000 Heeded His Plea to Send Telegrams and New Magazine Shows Gainss | True | By Henry George Hock | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/reshevsky-turns-back-polland-as-u-s-title-chess-play-starts.html | Reshevsky Turns Back Polland As U. S. Title Chess Play Starts; Defending Champion Triumphs Under Time Default Rule--Kashdan, Treysman and Reinfeld Among Other Winners | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/plans-are-drawn-for-new-parkway-13-12mile-rightofway-from-yonkers.html | PLANS ARE DRAWN FOR NEW PARKWAY; 13 1/2-Mile Right-of-Way From Yonkers to Hawthorne to Be Inspected by Moses | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/mens-wear-gain-seen-good-volume-is-now-expected-for-next-two-weeks.html | MEN'S WEAR GAIN SEEN; Good Volume Is Now Expected for Next Two Weeks | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/apartment-workers-will-be-honoredd-sixteen-mechanics-will-receive.html | APARTMENT WORKERS WILL BE HONOREDD; Sixteen Mechanics Will Receive Awards on 83d St. Housee | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/in-the-realm-of-stamps-germany-soon-will-add-to-postal-paper-on.html | IN THE REALM OF STAMPS; Germany Soon Will Add to Postal Paper on Plebiscites--Other Philatelic Itemss | True | By Kent B. Stiles | B 374265-270,B 374271-272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/our-sailorpresident-charts-a-course-the-commander-in-chief-of-our.html | OUR "SAILOR-PRESIDENT" CHARTS A COURSE; The Commander in Chief of Our Navy Is Not Only a Sailor But a Collector of Ship Models and Books About the Sea COURSE OF A "SAILOR-PRESIDENT" The President's interest in the sea dates back to his early boyhood, was strengthened by his term as Assistant Secretary of the Navy and is kept alive today by his frequent fishing and yachting holidays and his visits to the fighting fleet. | True | By Hanson W. Baldwinn | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/cio-retains-hold-on-power-plants-peace-hope-grows-obstacle-to-talks.html | C.I.O. RETAINS HOLD ON POWER PLANTS; PEACE HOPE GROWS; Obstacle to Talks Removed as Writ in Union Rivalry Case Is Dissolved | True | Special to THE NEW YORK TIMES. | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sub-way-arrests-scored-by-judge-mogilesky-advises-the-police-to.html | SUB WAY ARRESTS SCORED BY JUDGE; Mogilesky Advises the Police to Stop Seizing Sleepers in Bronx Terminals | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/canada-aims-to-guard-free-speech-opposite-views-desired.html | CANADA AIMS TO GUARD FREE SPEECH; Opposite Views Desired | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/sir-oracle-first-at-bay-meadows-fine-finish-carries-macaroo.html | SIR ORACLE FIRST AT BAY MEADOWS; Fine Finish Carries Macaroo Sprinter to Triumph in Stockton Handicap | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/rush-of-refugees-felt-by-schoolss-two-set-aside-to-accommodate.html | RUSH OF REFUGEES FELT BY SCHOOLSS; Two Set Aside to Accommodate Foreigners Eager to Win Command of English | True | By Benjamin Fine | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 374265-270,B 374271-272 |
| 1938-04-03 | 1938-04-03 | https://www.nytimes.com/1938/04/03/archives/debutantes-and-harvard-group-prepare-for-hasty-pudding-show-new.html | Debutantes and Harvard Group Prepare for Hasty Pudding Show; New York Performance on Friday of 'So Proudly We Hail' Will Be Preceded by Several Parties in Honor of Club's Actors | True | | B 374265-270,B 374271-272 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-clergy-silent-on-plebiscite-issue-not-in-accord-with.html | REICH CLERGY SILENT ON PLEBISCITE ISSUE; Not in Accord With Austrians--Falda Appeal Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/harrison-explains-tax-bill-revision-house-proposal-turned-into-a.html | HARRISON EXPLAINS TAX BILL REVISION; House Proposal Turned Into a Business Recovery Measure, Says the Senator HE EXPECTS NO CHANGES La Follette Will Press Surtax and Broader Base Amendment on the Floor Spur to Investment Expects No Changes State Officials Heeded | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/theatre-discussion-tonight.html | Theatre Discussion Tonight | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/moxham-shows-way-on-manhasset-bay-sails-sandpiper-to-onepoint.html | MOXHAM SHOWS WAY ON MANHASSET BAY; Sails Sandpiper to One-Point Victory in Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/party-for-miss-marion-gensel.html | Party for Miss Marion Gensel | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fashion-revue-planned-april-21-event-to-aid-infirmary-for-women-and.html | FASHION REVUE PLANNED; April 21 Event to Aid Infirmary for Women and Children | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/new-music-heard-at-carnegie-hall-philharmonic-plays-symphony.html | NEW MUSIC HEARD AT CARNEGIE HALL; Philharmonic Plays Symphony Written by Quincy Porter of Vassar College CONDUCTED BY COMPOSER Barbirolli Leads Orchestra in Other Numbers-- Mischa Levitzki Is Soloist Elizabeth Slattery's Recital- Two Groups at WPA Theatre Program by Berte Wolff 'Otello' at Hippodrome | True | By H. Howard Taubman | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/a-chance-for-statesmanship.html | A CHANCE FOR STATESMANSHIP | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/charity.html | CHARITY | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/flight-of-capital-heavy-last-fall-516554000-or-40000000-a-week-was.html | FLIGHT OF CAPITAL HEAVY LAST FALL; $516,554,000, or $40,000,000 a Week, Was Loss in Final Quarter of 1937 BANK FUNDS WITHDRAWN Most Since Crisis of 1933Foreign Stock Holdings Up Despite Brief Shift Exodus of Funds Steady Three-Year Inflow $3,410,323,000 Largest Flight Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/father-coughlin-urges-group-protest-calls-for-a-mass-demonstration.html | FATHER COUGHLIN URGES GROUP PROTEST; Calls for a Mass Demonstration Against Reorganization Bill | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/soccer-results.html | Soccer Results | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/raps-czech-treaty-tariff-league-holds-it-a-poor-example-of-yankee.html | RAPS CZECH TREATY; Tariff League Holds It 'a Poor Example of Yankee Trading' | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted In Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/marconi-bust-presented-italian-professional-women-give-it-to.html | MARCONI BUST PRESENTED; Italian Professional Women Give It to Sarnoff, RCA Head | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/surplus-buoys-british-taxpayers-and-government-are-relieved-by.html | SURPLUS BUOYS BRITISH; Taxpayers and Government Are Relieved by Budget Data | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/bishop-w-h-frere-of-england-dead-only-member-of-an-anglican-church.html | BISHOP W. H. FRERE OF ENGLAND DEAD; Only Member of an Anglican Church Order to Head See Since Reformation NOTED FOR SCHOLARSHIP Appointment as Truro Bishop at First Declined-Sought Union-With Rome | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/2-roles-outlined-for-the-church-one-is-individualistic-the-other-is.html | 2 ROLES OUTLINED FOR THE CHURCH; One Is Individualistic, the Other Is Social Control, Asserts Dr. Palmer | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-trade-turns-to-home-problems-international-factors-become-a.html | REICH TRADE TURNS TO HOME PROBLEMS; International Factors Become a Secondary Consideration for German Business | True | By Robert Crozier Longwireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/naval-frontier-opposed-by-hull-we-must-be-free-to-defend-americans.html | NAVAL FRONTIER' OPPOSED BY HULL; We Must Be Free to Defend Americans Anywhere, the Secretary Tells Senators Adequate Security" Essential. Protection of Nationals Cited NAVAL FRONTIER' OPPOSED BY HULL | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/womens-slalom-postponed.html | Women's Slalom Postponed | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/banker-to-direct-housing-project-b-f-hogan-is-named-by-the-mayor-to.html | BANKER TO DIRECT HOUSING PROJECT; B. F. Hogan Is Named by the Mayor to Push Rehabilitation of the City's Tenements PLANS ENERGETIC DRIVE Officers From All Boroughs to Serve-Favorable Response to La Guardia Plan Noted Great Importance Noted Favorable Response Seen | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/car-kills-jersey-man-ccc-technician-left-on-upstate-road-by-hitrun.html | CAR KILLS JERSEY MAN; CCC Technician Left on Up-State Road by Hit-Run Driver | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/the-financial-week-decline-and-recovery-on-the-stock-exchange.html | THE FINANCIAL WEEK; Decline and Recovery on the Stock Exchange Unrealities of the Business Situation | True | By Alexander D. Noyes | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-may-lose-heavily-in-mexico-campaign-under-way-to-cut-all.html | BRITISH MAY LOSE HEAVILY IN MEXICO; Campaign Under Way to Cut All Payments for Seized Petroleum Properties HOPE SEEN IN ROOSEVELT Rickett Says No Agreement Has Yet Been Reached for the Purchase of Oil British Investments Heavy Rickett Issues Statement | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fosdick-deplores-money-obsession-he-finds-economic-aspect-of-life.html | FOSDICK DEPLORES MONEY OBSESSION; He Finds Economic Aspect of Life Dominating Our Age, Creating Its Problems WOULD REDEFINE SUCCESS New Emphasis on 'Spiritual Ownership' Need in World Today, Pastor Declares | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/auto-group-joins-c-i-o-designing-engineers-for-affiliation-by-58-of.html | AUTO GROUP JOINS C. I. O.; Designing Engineers for Affiliation by 58% of Vote | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/osteopaths-urged-to-back-reforms-dr-ward-calls-it-selfevident-that.html | OSTEOPATHS URGED TO BACK REFORMS; Dr. Ward Calls It 'Self-Evident' That Adequate Care of Sick is Foundation of Society AMERICAN DIET IS ASSAILED Mrs. Furnas Tells Convention Our Use of Sugar Has Risen From 9 to 110 Pounds Each | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dr-parks-lauded-for-modern-belief-bishop-lawrence-says-former.html | DR. PARKS LAUDED FOR MODERN BELIEF; Bishop Lawrence Says Former Pastor at St. Bartholomew's Understood Youth | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mayor-asks-unity-in-war-on-slump-calls-upon-nation-to-forget.html | MAYOR ASKS UNITY IN WAR ON SLUMP; Calls Upon Nation to Forget Partisanship and Show the Solidarity of War Days WOLL SEEKS CHURCH AND MAKES Plea at a Communion Breakfast for Catholics to Fight the C. I. O. President's Efforts Praised Denies Knowing of Pay Cut Sons of Xavier Breakfast 1,000 Meet in Brooklyn Women's Club Meets McNaboe Scores Lehman | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/kerry-beats-cork-32-late-point-by-shanahan-decides-gaelic-football.html | KERRY BEATS CORK, 3-2; Late Point by Shanahan Decides Gaelic Football Opener | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/advertising-news-and-notes-ge-plans-big-fan-campaign-surveys.html | Advertising News and Notes; G-E Plans Big Fan Campaign Surveys Promotions by States German Ad Delegation Here Accounts Personnel Notes To Launch Libby, McNeill Drive | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hibberd-craft-triumphs-nancy-brown-scores-in-dinghy-series-at.html | HIBBERD CRAFT TRIUMPHS; Nancy Brown Scores in Dinghy Series at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/7-deadly-modern-sins-rambo-lists-authors-idea-of-transgressions.html | 7 DEADLY MODERN SINS; Rambo Lists Authors' Idea of Transgressions Today, | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS SOUTHERN PINES PINEHURST | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/orators-to-vie-today-five-at-columbia-college-to-seek-curtis-medals.html | ORATORS TO VIE TODAY; Five at Columbia College to Seek Curtis Medals | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-hill-and-campbell-capture-season-prizes-at-larchmont-y-c.html | Mrs. Hill and Campbell Capture Season Prizes at Larchmont Y. C.; Former's Dinghy, Dunker, Gains Honors in Class X While Latter's Felix Scores in Group B—Last Regatta Held Prizes Are Awarded Campbell Not Out The Summaries | True | By James Bobbinsspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/s-r-fellers-have-a-daughter.html | S. R. Fellers Have a Daughter | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/kral-is-bowling-star-has-chance-for-allevents-mark-in-chicago.html | KRAL IS BOWLING STAR; Has Chance for All-Events Mark in Chicago Tourney THE LEADERS EXHIBITION BASEBALL | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/phases-of-stealing-said-to-be-manifold-chief-crime-of-all-is.html | PHASES OF STEALING SAID TO BE MANIFOLD; Chief Crime of All Is Robbing God, Asserts Dr. Moor | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/rev-edward-c-gaffney-arkville-n-y-priest-dies-in-the-rectory-at-44.html | REV. EDWARD C. GAFFNEY; Arkville, N. Y., Priest Dies in the Rectory at 44 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/210075-traffic-cases-disposed-of-in-3-months.html | 210,075 Traffic Cases Disposed Of in 3 Months | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/graz-nazis-go-wild-over-hitlers-visit-demonstration-in-center-of.html | GRAZ NAZIS GO WILD OVER HITLER'S VISIT; Demonstration in Center of Party Support Surpasses His Entry Into Vienna FRONTIERS CALLED SAFE He Leaves His Bodyguard for a Moment, Fully to Enjoy Adulation of Throng Hitler Arrives by Plane Says Frontiers Are Safe | True | By Emil Vadnaywireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/gods-kingdom-held-a-permanent-reality-pastor-urges-unity-of-duty-to.html | GOD'S KINGDOM HELD A PERMANENT REALITY; Pastor Urges Unity of Duty to Man and to God | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/newark-budget-axe-to-fall-on-city-jobs-payrolls-to-be-pared-further.html | NEWARK BUDGET AXE TO FALL ON CITY JOBS; Payrolls to Be Pared Further to Ease Rise in Tax Rate | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/safe-robbers-get-578.html | Safe Robbers Get $578 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/beverly-waring-sets-bridal-date-she-will-be-wed-on-may-6-in.html | BEVERLY WARING SETS BRIDAL DATE; She Will Be Wed on May 6 in Plainfield, N. J., Church to Earle N. Cutler Jr. SISTERS WILL ATTEND HER Bride-Elect an Alumna of Miss Porter's School-Her Fiance a Princeton Graduate Wilson-Moosbrugger Weeks--Scott | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hobo-of-the-old-school-snarls-streamline-train.html | Hobo of the Old School Snarls Streamline Train | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hague-bars-guards-for-strikebreakers-who-drive-trucks-through.html | Hague Bars Guards for Strike-Breakers Who Drive Trucks Through Jersey City | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/michael-f-gaffney-civil-war-veteran-who-heard-lincoln-at-gettysburg.html | MICHAEL F. GAFFNEY; Civil War Veteran Who Heard Lincoln at Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/oats-and-rye-liquidated-favorable-crop-outlook-cuts-pricessoy-beans.html | OATS AND RYE LIQUIDATED; Favorable Crop Outlook Cuts Prices--Soy Beans Quiet | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/costa-rica-rejects-japanese-rail-plea-refuses-information-on.html | COSTA RICA REJECTS JAPANESE RAIL PLEA; Refuses Information on StateOwned Line to Pacific Port | True | Special Cable to TEE NEW YORK TIMES.SAN JOSE, Costa Rica, April 3. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/tropical-park-entries-coral-gables-fla.html | Tropical Park Entries; CORAL GABLES, FLA. | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fascism-our-foe-ickes-declares-communism-is-an-imaginary-threat-he.html | FASCISM OUR FOE, ICKES DECLARES; Communism Is an 'Imaginary' Threat, He Tells Jewish Group at Chicago Dinner EARLE CONDEMNS HITLER In. Earlier Address, He Assails 'Primitive Barbarism'-Knox Asks Full Liberty Hits "False" Dictatorship Cries Earle Assails Barbarism | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/guggenheim-fund-makes-58-grants-awards-135000-to-promote-research.html | GUGGENHEIM FUND MAKES 58 GRANTS; Awards $135,000 to Promote Research in Many Fields of Science and Art GIVES AID TO NOVELISTS Foundation Assists Compiling of Tall Tales of Fisher-Folk and of 'Briticisms' To Compile "Briticisms" List of the Fellowships FOUR OF THE WINNERS OF GUGGENHEIM FELLOWSHIPS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/grand-street-boys-fete-bill-robinson-300-at-party-on-dancers-60th.html | GRAND STREET BOYS FETE BILL ROBINSON; 300 at Party on Dancer's 60th Birthday Anniversary | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/lines-added-in-37-by-the-santa-fe-road-in-the-pacific-and-southwest.html | LINES ADDED IN '37 BY THE SANTA FE; Road, in the Pacific and Southwest Area, One of Few to Raise Mileage | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/jersey-city-scores-65-turns-back-beaumont-oilers-as-ha-ferrick-goes.html | JERSEY CITY SCORES, 6-5; Turns Back Beaumont Oilers as Ha Ferrick Goes Route PACIFIC COAST LEAGUE | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/strong-market-develops-in-corn-independent-firmness-was-feature-of.html | STRONG MARKET DEVELOPS IN CORN; Independent Firmness Was Feature of the Staple All Last Week in Chicago MAY NEAR HIGH FOR YEAR Appearance of Broad European Demand a Factor in Bullish Trend | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/miss-wheeler-net-victor-wins-in-singles-and-mixed-doubles-finals-at.html | MISS WHEELER NET VICTOR; Wins in Singles and Mixed Doubles Finals at Alexandria | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/french-sewing-machines-gain.html | French Sewing Machines Gain | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/6-killed-in-egypt-in-election-fight-government-wins-92-seats-in.html | 6 KILLED IN EGYPT IN ELECTION FIGHT; Government Wins 92 Seats in Upper Egypt Rioting | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/racing-cars-hit-crowds-10-killed-32-hurt-in-italy.html | Racing Cars Hit Crowds, 10 Killed, 32 Hurt in Italy | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-steel-output-gains-trust-reports-march-ahead-of-previous.html | REICH STEEL OUTPUT GAINS; Trust Reports March Ahead of Previous Highs | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/firing-on-madrid-heaviest-of-war-more-than-2000-missiles-are-poured.html | FIRING ON MADRID HEAVIEST OF WAR; More Than 2,000 Missiles Are Poured Into City for One Hour and 25 Minutes Shells Pour Into City FIRING ON MADRID HEAVIEST OF WAR Batteries Return Fire | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/margaret-martin-is-married-here-new-york-girls-wedding-to-c-a.html | MARGARET MARTIN IS MARRIED HERE; New York Girl's Wedding to C. A. Philippi Takes Place In Spiritual Church ATTENDED BY HER SISTER Bride Attended a Philadelphia School--Descended From the Chalfonte Family Blank-Nelson White--Schultz Thompson-Thompson | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/barton-l-mallory-leader-in-memphis-active-in-big-business-firms-son.html | BARTON L. MALLORY, LEADER IN MEMPHIS; Active in Big Business Firms, Son of Late Publisher | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/two-par-rounds-enable-picard-to-take-lead-in-masters-golf-play.html | Two Par Rounds Enable Picard to Take Lead in Masters' Golf Play; PICARD, WITH 215, AHEAD BY STROKE Shows Way to Dudley, Cooper, Guldahl and Sarazen, Who Rallies Sensationally JONES MAKES COMEBACK Bobby Now Only 7 Shots Back of Leader After 54 Holes of Augusta Tourney Final Bound on Today Now in Enviable Spot Others Who Lead Bobby Fails to Par Single Hole Manero Has an 82 THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/end-troy-jewish-session-delegates-of-young-peoples-league-hold.html | END TROY JEWISH SESSION; Delegates of Young People's League Hold Assembly | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/demands-governor-free-power-plants-michigan-utility-announces-first.html | DEMANDS GOVERNOR FREE POWER PLANTS; Michigan Utility Announces First Terms It Will Submit at Strike Talks Today Action on Complaint Delayed DEMANDS MURPHY FREE LIGHT PLANTS Assails A. F. of L. Attitude Murphy Confident of Peace | True | By Louis Starkspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/henry-g-ruenzel.html | HENRY G. RUENZEL | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mule-day.html | MULE DAY | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/japanese-retreat-reported-in-china-invaders-said-to-be-leaving.html | JAPANESE RETREAT REPORTED IN CHINA; Invaders Said to Be Leaving Southern Shantung to Join Reinforcements in North UNITYSTRESSEDIN HANKOW Kumintang Session Showed Trend Toward Meeting the Communists' Demands Chinese Unity Indicated China's Unity Stressed Japanese Report Victory | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/aircraft-parley-is-off-n-a-c-a-feels-meeting-might-delay-research-c.html | AIRCRAFT PARLEY IS OFF; N. A. C. A. Feels Meeting Might Delay Research Construction | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/austrians-resent-their-absorption-tyrolese-hostile-tour-shows.html | AUSTRIANS RESENT THEIR ABSORPTION; TYROLESE HOSTILE; Tour Shows Feeling Against German Tactics and SomeColdness to Reich Troops ITALIANS ALSO UNHAPPY Delay in Move Against Czechs Seen Till Hitler Can Digest Austria, Fortify Brenner What Is Behind Scene AUSTRIANS RESENT THEIR ABSORPTION Lowest of Great Alpine Passes No Other Forts Seen Many Taken by Surprise Effect for Czechoslovakia Germans Recall War Split | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/combs-sets-pace-as-winged-foot-trio-conquers-optimists-ny-a-c-ties.html | Combs Sets Pace as Winged Foot Trio Conquers Optimists; N.Y. A. C. TIES SERIES FOR EASTERN TITLE Upsets Optimists, 16-11, at Squadron A in Second Game for Indoor Polo Crown COMBS DRIVES 10 GOALS Blue Hill Sets Back Boulder Brook, 13-9, for Sherman Memorial Laurels A Great Improvement Score Tied Five Times | True | By Robert F. Kelley | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/recognition-by-u-s-of-franco-is-urged-his-respect-for-obligations.html | RECOGNITION BY U. S. OF FRANCO IS URGED; His 'Respect for Obligations' Cited at Catholic Meeting | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/harry-h-conklin.html | HARRY H. CONKLIN | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/quakers-warned-of-compromises-conscience-as-guide-to-human-behavior.html | QUAKERS WARNED OF COMPROMISES; Conscience as Guide to Human Behavior Stressed at Parley | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hunter-to-start-broadcasts.html | Hunter to Start Broadcasts | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dr-cyril-godman.html | DR. CYRIL GODMAN | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/government-maturities-4392117650-in-year.html | Government Maturities $4,392,117,650 in Year | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/the-trade-balance.html | THE TRADE BALANCE | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/miss-larkin-13-years-old-gains-her-first-swimming-championship.html | Miss Larkin, 13 Years Old, Gains Her First Swimming Championship; Finishes 6 Inches Ahead of Miss Short for Junior Metropolitan 50-Yard TitleOxenberg, Cannon Also Win Crowns The Summaries First in Blanket Finish Hold Various Crowns | True | By Kingsley Childs | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-weigh-stock-drop-bankers-magazine-puts-fall-at-4-in-month.html | BRITISH WEIGH STOCK DROP; Bankers Magazine Puts Fall at 4% in Month to March 18 | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/shrinkage-shown-in-bank-deposits-assets-smaller-on-march-31-than-on.html | SHRINKAGE SHOWN IN BANK DEPOSITS; Assets Smaller on March 31 Than on Dec. 31-Gain in Loans and Discounts Bank of New York and Trust Continental Bank Grace National Bank. SHRINKAGE SHOWN IN BANK DEPOSITS Marine Midland Trust J. P. Morgan & Co. National City Bank City Bank Farmers Trust Public National Bank Underwriters Trust United States Trust | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/harvard-debaters-lose.html | Harvard Debaters Lose | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fine-and-reshevsky-among-victors-in-title-chess-tourney-reshevsky.html | Fine and Reshevsky Among Victors in Title Chess Tourney; RESHEVSKY SCORES IN SECOND ROUND Defending Champion Defeats Morton After 31 Moves in National Chess Play TREYSMAN HALTS HANAUER Pretty Sacrifice Paves Way to Triumph-Fine, Simonson Turn Back Rivals Providence Expert Loses Kashdan Divides Point | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/indians-hammer-hubbell-to-beat-giants-by-42-in-a-stormy-game-feller.html | Indians Hammer Hubbell to Beat Giants by 4-2 in a Stormy Game; Feller Outpitches Ace, Who Yields Dozen Hits--Squabble With Umpire Holds Up Contest--Leiber Hurt in Practice Crowd Overflows Field Keltner Double Starts Trouble The Box Score Fine Catch by Berger Flanagan Clips Swim Mark | True | By John Drebingerspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/lazar-freed-testimonial.html | Lazar Freed Testimonial | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/gomez-and-murphy-are-pounded-as-yankees-bow-to-pels-13-to-8-lefty.html | Gomez and Murphy Are Pounded As Yankees Bow to Pels, 13 to 8; Lefty Hammered for 12 Hits and 9 Runs in 3 2-3 Innings, While Johnny Allows Four Tallies--Young, Marshall Star Leaves Box in Fourth Then Came the Deluge | True | By James P. Dawsonspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/budget-is-968117-for-job-insurance-state-outlay-in-that-amount.html | BUDGET IS $968,117 FOR JOB INSURANCE; State Outlay in That Amount Approved by Federal Board for Current Quarter ONLY HALF IS AVAILABLE Balance Cannot Be Paid Until Deficiency Appropriation Is Voted by Congress | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-j-franklin-shields.html | MRS. J. FRANKLIN SHIELDS | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/english-stock-index-lower.html | English Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/end-of-burlesque-hailed-by-society-antivice-group-also-reports.html | END OF BURLESQUE HAILED BY SOCIETY; Anti-Vice Group Also Reports Destruction of Obscene Books | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/marriages.html | Marriages | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/anschluss-widens-field-for-industry-reich-business-men-leave-for.html | ANSCHLUSS WIDENS FIELD FOR INDUSTRY; Reich Business Men Leave for Austria to Push Plans | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/cccs-cost-so-far-is-1920000000-fechner-report-cites-jobs-given-to.html | CCC'S COST SO FAR IS $1,920,000,000; Fechner Report Cites, Jobs Given to 2,242,000 and Large Reforestation Work Fire Protection Strengthened 6,000 Miles of Streams Improved | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/lehman-signs-bill-to-raze-tenements-approves-fitzgerald-measure-to.html | LEHMAN SIGNS BILL TO RAZE TENEMENTS; Approves Fitzgerald Measure to Demolish Vacated or Fire. Hazard Buildings THREE VETOES ANNOUNCED Bill to Let Long Beach Issue Bonds to pay Judgments Meets With Disapproval Owner to Escape Costs Liquor Exhiblt at Fair Approved | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/loans-in-france-deare-call-rate-rises-to-2-34-because-of-monthend.html | LOANS IN FRANCE DEARE; Call Rate Rises to 2 3/4% Because of Month-End Needs | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/launches-new-cooling-unit.html | Launches New Cooling Unit | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/gdynia-line-at-new-pier-its-ships-will-dock-at-foot-of-eighth.html | GDYNIA LINE AT NEW PIER; Its Ships Will Dock at Foot of Eighth Street, Hoboken | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dutch-see-selling-forced-by-nazis-amsterdam-suspects-liquidation-of.html | DUTCH SEE SELLING FORCED BY NAZIS; Amsterdam Suspects Liquidation of Foreign Securities Held in Austria OUR INDICES DISAPPOINT Politics Laid at Door of Wall Street's Acute Decline to Below Business Level | True | By Paul Catzwireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/buys-wadsworth-vote-and-asks-for-receipt.html | 'Buys' Wadsworth Vote And Asks for Receipt | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/one-planning-unit-urged-on-hospitals-board-to-direct-expansion-of.html | ONE PLANNING UNIT URGED ON HOSPITALS; Board to Direct Expansion of All Services in This Area Asked by Dr. Emerson NEED FOR IT TERMED VITAL Group Would Take Up Projects Costing, Up to 1960, an Estimated $441,000,000 Independent Action Urged General Hospital Tops List | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/london-drops-hope-of-early-recovery-wall-streets-latest-setback.html | LONDON DROPS HOPE OF EARLY RECOVERY; Wall Street's Latest Set-Back Cause Revision of Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/progress-of-the-insurgent-drive-in-spain.html | PROGRESS OF THE INSURGENT DRIVE IN SPAIN | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/teachers-licensed-for-jewish-schools-education-group-confers-45.html | TEACHERS LICENSED FOR JEWISH SCHOOLS; Education Group Confers 45 Permanent, 92 Temporary | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/500-at-jewish-fete-cornerstone-laid-for-bayside-center-in-queens.html | 500 AT JEWISH FETE; Cornerstone Laid for Bayside Center in Queens | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/four-giant-pandas-are-captured-by-floyd-smith-in-western-china.html | Four Giant Pandas Are Captured By Floyd Smith in Western China; Three Cubs Are Males, Believed to Be the Only Ones in Captivity--Explorer Was Once Partner of William Harkness Mingled Feeling in Chicago London May Get Two | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/indian-population-rises-total-now-is-337366-as-against-266000-at.html | INDIAN POPULATION RISES; Total Now Is 337,366, as Against 266,000 at Century's Turn | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/huge-army-bomber-salutes-new-york-greeting-also-broadcast-from.html | HUGE ARMY BOMBER SALUTES NEW YORK; Greeting Also Broadcast From Sub-Stratosphere Plane | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/president-praised-on-offer-of-haven-the-rev-c-e-wagner-sees-gain.html | PRESIDENT PRAISED ON OFFER OF HAVEN; The Rev. C. E. Wagner Sees Gain for America in Aiding the Refugees From Europe THEY ARE HELD BULWARK Having Suffered Abroad, Says Minister, They Will Be Quick to Sense Oppression Here | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-price-index-steady-shading-of-01-point-in-week-puts-wholesale.html | REICH PRICE INDEX STEADY; Shading of 0.1 Point in Week Puts Wholesale Level at 105.7 | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dr-henry-w-ring-81-retired-specialist-former-opthalmologist-at-yale.html | DR. HENRY W. RING, 81, RETIRED SPECIALIST; Former Opthalmologist at Yale Is Dead at New Haven | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fireman-killed-3-seriously-hurt-as-walls-of-burning-stable-fall.html | Fireman Killed, 3 Seriously Hurt As Walls of Burning Stable Fall; Five Others Overcome by Smoke in 3 1/2-Hour Battle to Check Lower East Side Blaze-Only Two of 123 Horses Saved ONE KILLED, 8 HURT IN FIRE IN STABLE Walls Battered Down Man, 103, Routed From Home | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/homer-dw-brookins-of-baptist-journal-watchmanexaminer-associate-for.html | HOMER D'W. BROOKINS OF BAPTIST JOURNAL; Watchman-Examiner Associate for 47 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/rebels-surprised-foreign-fighters-british-and-canadians-cut-off-for.html | REBELS SURPRISED FOREIGN FIGHTERS; British and Canadians Cut Off for Time in a Tank Charge Near Gandesa AMERICANS UNREPORTED Lincoln-Washington Battalion May Be Working Way North--Medical Unit Gets Clear Road Not Bombed Americans Unreported | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/new-chaco-revolt-fails-toro-fails-to-win-support-of-army-la-paz.html | NEW CHACO REVOLT FAILS; Toro Fails to Win Support of Army, La Paz Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/japanese-cotton-banks-new-system-in-china-reported-aiming-at-larger.html | JAPANESE COTTON BANKS; New System in China Reported, Aiming at Larger Supplies | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/lena-bruce.html | LENA BRUCE | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/bars-plan-to-aid-berry-vote-by-printers-local-reported-by.html | BARS PLAN TO AID BERRY; Vote by Printers' Local Reported by Chattanooga Times | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fawcett-prevails-with-100-in-a-row-perfect-string-his-fifth-of-the.html | FAWCETT PREVAILS WITH 100 IN A ROW; Perfect String His Fifth of the Trapshooting Season at New York A. C. SETS 155-TARGET RECORD Returns Scratch Card of 153--Runs of 50 by Four Mark North Shore Event Bowie Entries | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/of-the-making-of-laws.html | OF THE MAKING OF LAWS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/democracy-of-indifference-here-is-feared-apathy-toward-truth-is.html | Democracy of Indifference Here Is Feared; Apathy Toward Truth Is Seen by Mgr. Sheen | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/1pound-11ounce-baby-lives.html | 1-Pound, 11-Ounce Baby Lives | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/news-of-other-major-league-clubs-cardinalsreds-browns-phillies.html | News of Other Major League Clubs; CARDINALS-REDS BROWNS PHILLIES WHITE SOX-CUBS RED SOX-BEES WHITE SOX-CUBS PIRATES TIGERS-SENATORS ATHLETICS Eastern League Signs Tobin | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/irish-group-to-honor-three.html | Irish Group to Honor Three | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dr-benjamin-nadel-brooklyn-physician-dies-of-a-heart-attack-at-52.html | DR. BENJAMIN NADEL; Brooklyn Physician Dies of a Heart Attack at 52 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/30-art-exhibitions-to-open-this-week-works-of-wellknown-artists.html | 30 ART EXHIBITIONS TO OPEN THIS WEEK; Works of Well-Known Artists Among the Attractions at New Shows WATER-COLORS ON VIEW John Whorf RepresentedEliot O'Hara Has Ten-Year Retrospective Display Art Brevities | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/europe-savage-conquest-of-vienna-casts-shadow-on-prague-a-new.html | Europe; Savage 'Conquest' of Vienna Casts Shadow on Prague A New Orientation Defenses Now Useless | True | By Anne O'Hare McCormick | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/a-steve-nance-textile-labor-leader-in-south-dies-in-atlanta-at-43.html | A. STEVE NANCE; Textile Labor Leader in South Dies in Atlanta at 43 | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/n-y-u-signs-union-pact-blanket-rise-of-2-weekly-won-by-280-service.html | N. Y. U. SIGNS UNION PACT; Blanket Rise of $2 Weekly Won by 280 Service Emnloves | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/queens-rugby-club-wins-unbeaten-team-downs-l-i-u-1813-for-fourth-in.html | QUEENS RUGBY CLUB WINS; Unbeaten Team Downs L. I. U., 18-13, for Fourth in Row | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/6-die-in-yugoslav-wreck-18-injured-when-engine-of-train-hits-stone.html | 6 DIE IN YUGOSLAV WRECK; 18 Injured When Engine of Train Hits Stone on Tracks | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-walter-w-slocum.html | MRS. WALTER W. SLOCUM | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/brothers-estranged.html | BROTHERS ESTRANGED | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/securities-in-berlin-higher-in-the-week-opening-however-was.html | SECURITIES IN BERLIN HIGHER IN THE WEEK; Opening, However, Was Uncertain-Investment Bids Noted | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/spanish-loyalists-scored-dr-code-says-13000000-was-spent-here-in.html | SPANISH LOYALISTS SCORED; Dr. Code Says $13,000,000 Was Spent Here in Propaganda | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/11-hurt-at-auto-race-as-car-leaves-track-midget-machine-rolls-into.html | 11 HURT AT AUTO RACE AS CAR LEAVES TRACK; Midget Machine Rolls Into Crowd at Jersey Velodrome | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/staple-quiet-in-south-net-declines-registered-in-new-orleansspot.html | STAPLE QUIET IN SOUTH; Net Declines Registered in New Orleans-Spot Cotton Dull | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/chamberlain-meets-labor-attack-today-but-big-conservative-majority.html | CHAMBERLAIN MEETS LABOR ATTACK TODAY; But Big Conservative Majority Will Overwhelm Censure | True | Special Cable to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/money-turns-easier-in-reich.html | Money Turns Easier in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/book-notes.html | BOOK NOTES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/st-johns-blanks-brooklyn-college-redmen-inaugurate-baseball-season.html | ST. JOHN'S BLANKS BROOKLYN COLLEGE; Redmen Inaugurate Baseball Season With 14-0 Triumph at Dexter Park | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/horthy-on-radio-warns-rightists-hungarian-regent-says-we-have-not.html | HORTHY ON RADIO WARNS RIGHTISTS; Hungarian Regent Says 'We Have Not Forgotten' How to Crush Disorderly Groups BARS POLITICS IN THE ARMY Austro-German Anschluss No Cause for Anxiety, He Tells People in Plea for Unity Sets Business Ideal Terms Reich a Friend | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/paris-depressed-by-domestic-woes-international-picture-recedes-as.html | PARIS DEPRESSED BY DOMESTIC WOES; International Picture Recedes as the Principal Negative Factor on Bourse FISCAL RUMORS DISTURB Hints of Nationalizing of Utility Services and of Forced Loan Are Passed Around Less Worry Over Spain Adverse Rumor on Public Debt | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/19000-for-actors-at-guild-benefit-great-array-of-talent-aids-jewish.html | $19,000 FOR ACTORS AT GUILD BENEFIT; Great Array of Talent Aids Jewish Theatrical Group in Long Program A HIGH MARK FOR GUILD George M. Cohan, Eddie Cantor, Frank Craven Among Those Delighting Throng | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/public-works-for-peru-avenue-from-callao-will-link-port-area-with.html | PUBLIC WORKS FOR PERU; Avenue From Callao Will Link Port Area With Lima | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-jesse-w-english.html | MRS. JESSE W. ENGLISH | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/news-of-the-stage-philip-goodman-returning-as-author-of-a-play.html | NEWS OF THE STAGE; Philip Goodman Returning as Author of a Play Milton Shubert Will Produce-Other Notes Lorelei" Production Plans New Play for Miss Cooper Miss Howe at Little Theatre New Play for Miss Cooper Schoolhouse" Grosses $800 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/report-on-housing-today.html | Report on Housing Today | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/l-c-longaker-vice-president-and-treasurer-of-national-transit.html | L. C. LONGAKER; Vice President and Treasurer of National Transit Company | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/gain-in-british-chemicals-production-in-1937-was-10-above-total-in.html | GAIN IN BRITISH CHEMICALS; Production in 1937 Was 10% Above Total in 1936 | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/henry-e-taylor-had-served-as-adirondack-guide-for-late-john-d.html | HENRY E. TAYLOR; Had Served as Adirondack Guide for Late John D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/skipper-wins-a-topper-his-freighter-first-to-reach-brockville-ont.html | SKIPPER WINS A 'TOPPER'; His Freighter First to Reach Brockville, Ont., This Season | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/miss-louise-fargo-engaged-to-marry-plainfield-n-j-girls-parents.html | MISS LOUISE FARGO ENGAGED TO MARRY; Plainfield, N. J., Girl's Parents Announce Her Betrothal to Gleed Thompson Lanphier-Smith | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/class-to-present-plays-students-in-direction-at-new-rochelle-to.html | CLASS TO PRESENT PLAYS; Students in Direction at New Rochelle to Exhibit Work | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/wins-haskell-scholarship.html | Wins Haskell Scholarship | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/insurgents-take-lerida-nearing-tortosa-in-south-madrid-heavily.html | INSURGENTS TAKE LERIDA; NEARING TORTOSA IN SOUTH; MADRID HEAVILY SHELLED; FIGHTING IS FIERCE Rebels Smash Barriers in Streets of Lerida, 'Key' to Barcelona ADVANCE ALSO TO SOUTH Force Is 6 Miles From Tortosa in Drive Toward the SeaBarcelona Stays Calm Lerida Falls to Insurgents Stubborn Resistance Offered LERIDA CAPTURED BY REBEL TROOPS Lerida "Key" to Barcelona Barcelona Remains Calm | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/population-of-ecuador-grows.html | Population of Ecuador Grows | True | Special Cable to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/leroy-barkin-killed-lawyer-active-democrat-here-in-crash-near.html | LEROY BARKIN KILLED; Lawyer, Active Democrat Here, in Crash Near Henderson, N. C. | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/warns-of-tuberculosis-dr-r-e-plunkett-stresses-early-diagnosiscites.html | WARNS OF TUBERCULOSIS; Dr. R. E. Plunkett Stresses Early Diagnosis--Cites 500,000 Cases | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dodgers-set-back-by-the-bears-73-drop-their-fourth-game-in-a-row-as.html | DODGERS SET BACK BY THE BEARS, 7-3; Drop Their Fourth Game in a Row as Newark Stretches Victory String to Ten Poseded Losing Pitcher Brown Ends the Frame. INT.-AMERICAN HOCKEY | True | By Roscoe McGowenspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/140-at-princeton-receive-insignia-recognition-for-sports-work.html | 140 AT PRINCETON RECEIVE INSIGNIA; Recognition for Sports Work During Winter Gained by Athletes, Managers 39 HOCKEY MEN HONORED Basketball, With 33, Next on Tigers' List for SeasonMajor Letters to 35 THE VARSITY AWARDS | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/commodity-average-declines-for-week-reduced-from-819-to-812-british.html | COMMODITY AVERAGE DECLINES FOR WEEK; Reduced From 81.9 to 81.2, British Index From 74.8 to 74.5 | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/3521550-bet-at-oaklawn.html | $3,521,550 Bet at Oaklawn | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/ramblers-vanquish-providence-six-10-murray-patrick-tallies-goal-in.html | RAMBLERS VANQUISH PROVIDENCE SIX, 1-0; Murray Patrick Tallies Goal in Second Extra Period | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fair-motorcade-to-cover-16-miles-parade-will-start-at-battery-pass.html | FAIR MOTORCADE TO COVER 16 MILES; Parade Will Start at Battery, Pass Through Times Sq. and Up Broadway to 114th St. 200 FLOATS IN REVIEW Line on April 30 Will Move at Speedy Clip in Keeping With Tempo of Exposition To Pass Near Sub-Treasury To End Week-End of Activity | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/n-y-u-buys-building-for-school-of-law-washington-square-library-to.html | N. Y. U. BUYS BUILDING FOR SCHOOL OF LAW; Washington Square Library to Be Housed in Structure | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/profit-increased-by-utility-system-united-light-and-power-last-year.html | PROFIT INCREASED BY UTILITY SYSTEM; United Light and Power Last Year Made $5,182,602, Up About 15% From 1936 OPERATING GROSS RISES 5 % Expenses Higher, Too, but Not So Much as the Revenues, Annual Report Shows OTHER UTILITY EARNINGS Continental Gas and Electric | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/u-s-seen-as-money-mad-rich-are-chided-for-failure-to-give-to.html | U. S. SEEN AS MONEY MAD; Rich Are Chided for Failure to Give to Churches | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/london-feels-flux-of-scared-capital-exchange-market-in-week.html | LONDON FEELS FLUX OF SCARED CAPITAL; Exchange Market in Week Refleets Dollar-Sterling Role in Europe's Moves INVESTMENTS LEAVE .U. S. These Funds, as Distinct From Refugee Money, Are Held of Little Use Here Now | True | By Lewis L. Nettletonwireless To Tee New Yore Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/george-johnston-insurance-man-75-chairman-of-the-johnston-collins.html | GEORGE JOHNSTON, INSURANCE MAN, 75; Chairman of the Johnston & Collins Agency of Travelers Dies of Pneumonia SECRETARY OF YALE CLASS Was Graduated in 1883-His Family Prominent in the History of South | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/sabin-takes-tennis-final.html | Sabin Takes Tennis Final | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/bank-finds-trade-cautious-in-views-buying-policies-still-hand-to.html | BANK FINDS TRADE CAUTIOUS IN VIEWS; Buying Policies Still Hand to Mouth With Little Evidence of Gain, Says National City DECLINE SLOWING DOWN Production Trend Now Sideways, Monthly Letter HoldsInventories Over-Emphasized | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-industry-works-longer.html | Reich Industry Works Longer | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/greek-marble-given-to-pitt.html | Greek Marble Given to Pitt | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/pneumonia-deaths-drop-40-per-cent-decrease-in-first-quarter-dr-rice.html | PNEUMONIA DEATHS DROP; 40 Per Cent Decrease in First Quarter, Dr. Rice Reports | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/to-receive-gold-medal-for-promoting-goodwill.html | To Receive Gold Medal For Promoting Good-Will | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hershey-six-takes-u-s-title.html | Hershey Six Takes U. S. Title | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/reich-superiority-in-europe-held-aim-londonderrys-book-reveals-plan.html | REICH SUPERIORITY IN EUROPE HELD AIM; Londonderry's Book Reveals Plan to Divide World Into Spheres of Influence NAZI 'IMPATIENCE' CITEDD Hitler Admitted to Briton He Was Not Impressed by Italy's Conquest of Ethiopia No Possible Clash Seen Not Impressed by Ethiopia Russian Progress Cited Regrets Anti-Jewish Acts | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-retail-sales-higher.html | British Retail Sales Higher | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-albert-h-moore-juno-burbank-of-the-stage-is-dead-here-at-age-of.html | MRS. ALBERT H. MOORE; Juno Burbank of the Stage Is Dead Here at Age of 69 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fight-nazi-propaganda-germanamerican-clubs-call-for-defense-of.html | FIGHT NAZI PROPAGANDA; German-American Clubs Call for Defense of Democracy | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/poison-fatal-to-schoolgirl.html | Poison Fatal to Schoolgirl | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/john-roosevelt-at-white-house.html | John Roosevelt at White House | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/tome-school-is-sold-alumni-and-friends-to-continue-under.html | TOME SCHOOL IS SOLD; Alumni and Friends' to Continue Under Reorganization Plan | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/miss-cothran-takes-links-final-3-and-2-beats-miss-kirby-with-sharp.html | MISS COTHRAN TAKES LINKS FINAL, 3 AND 2; Beats Miss Kirby With Sharp Putting in Pinehurst Golf | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/girl-scout-rise-listed-441964-members-on-rolls-at-end-of-last-year.html | GIRL SCOUT RISE LISTED; 441,964 Members on Rolls at End of Last Year | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/einstein-medal-for-humanitarianism-is-awarded-to-mother-of-the.html | Einstein Medal for Humanitarianism Is Awarded to Mother of the President | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mary-e-moore-engaged.html | Mary E. Moore Engaged | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/girl-dives-into-bay-and-rescues-child-swims-fully-clothed-30-feet.html | GIRL DIVES INTO BAY AND RESCUES CHILD; Swims, Fully Clothed, 30 Feet With Unconscious Victim in the Bronx | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hoerner-links-victor-takes-midwest-amateur-laurels-with-220-for-54.html | HOERNER LINKS VICTOR; Takes Midwest Amateur Laurels With 220 for 54 Holes | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/film-ban-again-backed-movie-of-a-birth-unsuited-for-theatre-group-a.html | FILM BAN AGAIN BACKED; Movie of a Birth 'Unsuited' for Theatre, Group Asserts | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-policy-scored-rabbi-s-s-wise-criticizes-the-steps-taken-in.html | BRITISH POLICY SCORED; Rabbi S. S. Wise Criticizes the Steps Taken in Palestine | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-rivero-winner-over-mrs-harmath-keeps-pace-with-miss-karff-in.html | MRS. RIVERO WINNER OVER MRS. HARMATH; Keeps Pace With Miss Karff in Title Chess Tourney | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/harriette-alper-a-bride-wed-in-home-at-lawrence-to-lawrence-b.html | HARRIETTE ALPER A BRIDE; Wed in Home at Lawrence to Lawrence B. Kaskowitz | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/modernizes-law-study-boston-u-liberali-as-electives-offers-new.html | MODERNIZES LAW STUDY; Boston U. Liberali as Electives, Offers New Courses | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/margaret-seckel-becomes-engaged-brooklyn-girl-is-affianced-to-r-g.html | MARGARET SECKEL BECOMES ENGAGED; Brooklyn Girl Is Affianced to R. G. Taylor, a Newspaper Man in Washington Ocean Travelers Daughter to Morton Feareys | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/republicans-map-constitution-ideas-murray-pitcher-and-justices.html | REPUBLICANS MAP CONSTITUTION IDEAS; Murray, Pitcher and Justices Reach Albany to Plan for Convention Tomorrow Wagner Will Arrive Today REPUBLICANS MAP CONSTITUTION IDEAS People Must Vote on Plans Flynn Will Make Address | True | By Warren Moscowspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/veto-of-red-bill-praised.html | Veto of Red Bill Praised | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mrs-joseph-burden-aide-in-charities-daughter-of-civil-war-member-of.html | MRS. JOSEPH BURDEN, AIDE IN CHARITIES; Daughter of Civil War Member of Congress Dies Here | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/third-battalion-marines-score.html | Third Battalion Marines Score | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/deaths.html | Deaths | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/teachers-sponsor-discussion-on-peace-collective-security-isolation.html | TEACHERS SPONSOR DISCUSSION ON PEACE; Collective Security, Isolation Subjects of Debate | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/religion-is-called-eternal.html | Religion Is Called Eternal | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/resident-offices-report-on-trade-dresses-millinery-blouses-nd.html | RESIDENT OFFICES REPORT ON TRADE; Dresses, Millinery, Blouses nd Accessories in Lead in Wholesale Market CALLS FOR COATS EASE Prices Break on Fur-Trimmed Garments-Dress Demand Creates Shortage | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/princeton-cast-chosen-students-to-stage-play-with-finch-junior.html | PRINCETON CAST CHOSEN; Students to Stage Play With Finch Junior College | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/auto-maker-accused-f-t-c-says-willysoverland-advertised-unfairly.html | AUTO MAKER ACCUSED; F. T. C. Says Willys-Overland Advertised Unfairly | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/50acre-farm-sold-in-monmouth-county-drug-manufacturer-will-occupy.html | 50-ACRE FARM SOLD IN MONMOUTH COUNTY; Drug Manufacturer Will Occupy Casler Estate | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/social-worker-in-utah-receives-barnard-honor.html | Social Worker in Utah Receives Barnard Honor | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/cotton-ends-week-at-lower-levels-fluctuations-on-the-exchange-here.html | COTTON ENDS WEEK AT LOWER LEVELS; Fluctuations on the Exchange Here Were Confined to a Narrow Range FUTURES OFF 1 TO 6 POINTS Decline Marks Fourth Successive Period of Softening Prices--Bear Factors Noted Loan Stock Is Watched Statistical Situation Ebbs WEEK'S COTTON-MARKET | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/ruth-m-burdette-plans-her-bridal-chooses-nine-attendants-for.html | RUTH M. BURDETTE PLANS HER BRIDAL; Chooses Nine Attendants for Marriage to Anson Boulton Herrick on April 29 IN AN ENGLEWOOD CHURCH Miss Isabella E. Laidlaw to Be Maid of Honor--Ceremony by Two Clergymen | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/10000-gift-to-hospital-anonymous-donor-says-sum-is-for-unrestricted.html | $10,000 GIFT TO HOSPITAL; Anonymous Donor Says Sum Is for 'Unrestricted Use' | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/prices-easier-in-france-wholesale-index-is-617-or-2points-off-in.html | PRICES EASIER IN FRANCE; Wholesale Index Is 617, or 2--Points Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/protest-to-japan-urged-hull-asked-to-acton-occupation-of-mission.html | PROTEST TO JAPAN URGED; Hull Asked to Acton Occupation of Mission Property | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/3872579-ordered-in-federal-supplies-seventy-awards-made-in-weekthis.html | $3,872,579 ORDERED IN FEDERAL SUPPLIES; Seventy Awards Made in Week--This State Gets Eleven | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/ch-ideal-weather-is-best-at-chicago-collinss-old-english-sheep-dog.html | CH. IDEAL WEATHER IS BEST AT CHICAGO; Collins's Old English Sheep Dog Wins-Griess Entries First in Two Groups Beagle Is Best Hound Mulcahy Double Winner THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/sloan-takes-self-from-bonus-plan-chairman-of-general-motors-not-to.html | SLOAN TAKES SELF FROM BONUS PLAN; Chairman of General Motors Not to Share Again in Profits, the Annual Report Says FUND WILL COST $9,182,571 Extra Payments of $10,000 or More Listed for 116 of the Concern's Executives Compensation of $314,375 Payments of Dividends SLOAN TAKES SELF FROM BONUS PLAN ASSETS RISE IN YEAR General Motors Acceptance Had $551,227,637 at End of 1937 ENDORSES FOREIGN TRADE Sloan of General Motors Also Applauds Hull's Stand OTHER CORPORATE REPORTS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/screen-news-here-and-in-hollywood-dick-powell-and-warners-to-confer.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dick Powell and Warners to Confer Today-Joel McCrea and Fox End Dispute A CONTRACT FOR MUNI Approves Terms on Return From His Vacation--Little Orphan Annie for Screen Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/manhattan-mortgages.html | MANHATTAN. MORTGAGES | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/a-c-unger-in-new-post-to-supervise-trade-relations-general-foods.html | A. C. UNGER IN NEW POST; To Supervise Trade Relations, General Foods Head Says | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/phoenixsecurities-shows-less-assets-net-value-on-feb-28-put-at.html | PHOENIXSECURITIES SHOWS LESS ASSETS; Net Value on Feb, 28 Put at $5,981,733, Compared With $10,862,996 on Aug. 31 TOP SALARIES CUT 25% Additional Reserves Set Up for Several InterestsNet Profit $92,265 OTHER INVESTMENT TRUSTS | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/duluth-guild-calls-strike-on-2-papers-demands-closed-shop-west.html | DULUTH GUILD CALLS STRIKE ON 2 PAPERS; Demands Closed Shop - West Coast Walkout Hour Set West Coast Guild Acts | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/seabiscuit-is-ready-to-race-war-admiral-50000-or-60000-suburban.html | SEABISCUIT IS READY TO RACE WAR ADMIRAL; $50,000 or $60,000 Suburban Urged to Bring Meeting Here | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/gospel-held-one-of-hope-dr-macleod-enumerates-and-answers-vital.html | GOSPEL HELD ONE OF HOPE; Dr. MacLeod Enumerates and Answers Vital Questions | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/chicago-gains-stanley-cup-finals-by-defeating-americans-before.html | Chicago Gains Stanley Cup Finals by Defeating Americans Before 16,000; HAWKS WIN, 3 TO 2, ON ROMNESS'S GOAL Top Americans and Will Play Toronto for World Hockey Title Starting Tomorrow FURIOUS DRIVE REPULSED Spangled Skaters Withdraw Goal Tender for Last 59 Seconds of Garden Battle Forge Ahead in Second Karakas Stars in Nets Thompson Steals Disk Argument Goes Unheeded | True | By Joseph C. Nichols | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mt-sinai-alumni-dine.html | Mt. Sinai Alumni Dine | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/new-post-for-papen-is-delayed-by-hitler-ambassador-to-tokyo-first.html | NEW POST FOR PAPEN IS DELAYED BY HITLER; Ambassador to Tokyo First Went to Japan to Study Army | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/letters-to-the-times-longrange-program-urged-public-interest-in.html | Letters to The Times; Long-Range Program, Urged Public Interest in State Department Called Especially Vital Now Help for Older Workers Federal Government, It Is Held, Might Provide Insurance for Them Raising Municipal Revenue Profit Seen in Plebiscite If Applied to Sudeten Germans, It Might Solve One of Europe's Problems Taxation in New York Practice and Precept LEDA AND THE SCARECROW | True | BROCKHOLST LIVINGSTON.MARTIN A. NICHOLS,WHIDDEN GRAHAM.HANS M. WALTER.T. JOHN TRACY.THOMAS O'NEILL.GARRETT OPPENHEIM. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/books-published-today.html | Books Published Today | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/woll-asks-catholic-aid-pleads-for-church-help-in-a-f-l-fight-on-c-i.html | WOLL ASKS CATHOLIC AID; Pleads for Church Help in A. F. L. Fight on C. I. O. | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/demand-indicated-for-bronx-houses-sales-over-weekend-show-interest.html | DEMAND INDICATED FOR BRONX HOUSES; Sales Over Week-End Show Interest in Multi-Family Buildings BANK SELLS ON FOX ST. Agent for the HOLC Reports Several Deals for Homes in the Borough | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dr-m-d-dickinson-resigns.html | Dr. M. D. Dickinson Resigns | True | Special to THE NEW YORE TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/brazil-quotas-studied-new-immigration-law-may-hurt-business-of.html | BRAZIL QUOTAS STUDIED; New Immigration Law May Hurt Business of Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/rail-heads-labor-seek-half-billion-in-r-f-c-subsidy-joint-proposal.html | RAIL HEADS, LABOR SEEK HALF BILLION IN R. F. C. 'SUBSIDY'; Joint Proposal to Be Put to President to Keep Up Jobs and Maintain Lines REVENUE LOSSES CITED Plan Is Drawn for Conference Today in Roosevelt Study of Measures for Congress See Federal Step Essential RAIL HEADS, LABOR FOR SUBSIDY PLAN Estimate on 1938 Earnings, Lag Eastman's Transportation Plan BASIC PROPOSITIONS PROGRAM Wheeler for Write-Offs First New Consolidation Proposals | True | By Felix Belair Jr.special To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/london-shaking-off-european-impacts-lays-new-stock-declines-to-wall.html | London, Shaking Off European Impacts, Lays New Stock Declines to Wall Street | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/brooklyn-trolleys-tied-up.html | Brooklyn Trolleys Tied Up | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/uncas-flying-devil-wins-allage-trial-english-directs-dog-to-fine.html | UNCAS FLYING DEVIL WINS ALL-AGE TRIAL; English Directs Dog to Fine Victory in $1,000 Open Test at Clinton GARWOOD PLACED SECOND Vestal Hills Laddie and Gee Whiz Finish Field Stake in Tie for Third Second Money $300 Work Called Phenomenal | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/missing-mother-daughter-slain-bodies-of-auto-travelers-are-found.html | MISSING MOTHER, DAUGHTER SLAIN; Bodies of Auto Travelers Are Found Side by Side in Texas Brush SEARCHERS OUT FOUR DAYS California WomenWere onWay to Visit Their Relatives in South Carolina Had Travelers' Checks | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/mulatto-revival-tonight.html | Mulatto' Revival Tonight | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/youth-in-the-toils.html | YOUTH IN THE TOILS" | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/will-speed-chicago-run-the-n-y-central-to-put-its-new-century-in.html | WILL SPEED CHICAGO RUN; The N. Y. Central to Put Its New 'Century' in Service June 15 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/steel-industry-still-marks-time-ingot-production-is-36-up-2-points.html | STEEL INDUSTRY STILL MARKS TIME; Ingot Production Is 36%, Up 2 Points in Week and 4 Over February Mean Home-Building Outlook Poor Tin Plate Demand Light STEEL INDUSTRY STILL MARKS TIME SMALL STEEL ORDERS HOLD But Large Customers Still Are Out, Magazine Finds | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/germans-bearish-on-u-s-wall-st-held-pacemaker-so-fall-here.html | GERMANS BEARISH ON U. S.; Wall St. Held Pace-Maker, So Fall Here Impresses Them | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/return-to-god-asked-law-of-holiness-a-resemblance-to-christs-life.html | RETURN TO GOD ASKED; Law of Holiness a Resemblance to Christ's Life, Pastor Says | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/hotel-names-british-agent.html | Hotel Names British Agent | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/exnew-yorker-shot-in-clinton-n-c-dies-youth-who-fired-on-musician.html | EX-NEW YORKER, SHOT IN CLINTON, N. C., DIES; Youth Who Fired on Musician and Girl Is Found Drowned | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/sports-today-boxing-chess-squash-racquets-squash-tennis-swimming.html | Sports Today; BOXING CHESS SQUASH RACQUETS SQUASH TENNIS SWIMMING WRESTLING | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/christs-aims-discussed-he-revealed-god-completing-task-dr-rogers.html | CHRIST'S AIMS DISCUSSED; He Revealed God, Completing Task, Dr. Rogers Says | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/cigarette-tax-opposed-tobacco-dealers-call-citys-proposal-wholly.html | CIGARETTE TAX OPPOSED; Tobacco Dealers Call City's Proposal 'Wholly Unsound' | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/to-join-oberlin-faculty-seven-appointments-to-places-are-announced.html | TO JOIN OBERLIN FACULTY; Seven Appointments to Places Are Announced | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/refuses-delay-in-rail-hearing.html | Refuses Delay in Rail Hearing | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/roosevelt-back-accepts-two-aemdments-to-bill-to-speed.html | ROOSEVELT, BACK, ACCGEPTS TWO AENDMENTS TO BILL TO SPEED REORGANIZATION; SUBMITS TO VETOES Capitol Could Override Orders He Had Given to Shift Agencies SCHOOL BUREAU EXEMPT Church Objections Thus MetPresident Talks for an Hour With Party Leaders Rayburn Tells of Conference To Delay Debate in House PRESIDENT ACCEPTS HOUSE COMPROMISE President Reticent on Changes | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/show-to-aid-mission-group.html | Show to Aid Mission Group | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/out-of-tobacco-market-japanese-monopoly-quits-deals-in-american.html | OUT OF TOBACCO MARKET; Japanese Monopoly Quits Deals in American Leaf | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/france-repatriates-spanish-militiamen-4-trainloads-go-to-loyalist.html | FRANCE REPATRIATES SPANISH MILITIAMEN; 4 Trainloads Go to Loyalist Territory-250 to Aid Rebels | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/speculators-help-the-franc-in-paris-buy-on-chance-of-a-political.html | SPECULATORS HELP THE FRANC IN PARIS; Buy on Chance of a Political Change, Thus Offsetting Trade Transactions FOREIGN EXCHANGE QUIET Market Fairly Well Balanced--Bank Report Shows Rise in State Borrowing | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/funeral-rites-today-for-henry-w-putnam-services-at-bennington-vt.html | FUNERAL RITES TODAY FOR HENRY W. PUTNAM; Services at Bennington, Vt., for Hospital Benefactor | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/benefit-play-tomorrow.html | Benefit Play Tomorrow | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/ban-on-gratuities-irks-theatre-men-boxoffice-treasurers-plan-a.html | BAN ON GRATUITIES IRKS THEATRE MEN; Box-Office Treasurers Plan a Protest at Loss of Fees From Ticket Brokers | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/loan-or-inflation-is-frances-choice-currency-to-go-untouched-only.html | LOAN OR INFLATION IS FRANCE'S CHOICE; Currency to Go Untouched Only if Borrowing Erases the National Deficit | True | Wireless to THE NEW YORK TIMES | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-price-index-down-in-fortnight-minerals-lead-in-small.html | BRITISH PRICE INDEX DOWN IN FORTNIGHT; Minerals Lead in Small Decline in Commodity Average | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/life-group-to-meet-thursday.html | Life Group to Meet Thursday | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/books-of-the-times-flutes-and-tears-the-cruelest-touch.html | BOOKS OF THE TIMES; Flutes and Tears The Cruelest Touch | True | By Ralph Thompson | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/brookhattan-on-top-41-defeats-allstar-soccer-team-as-brown-and.html | BROOKHATTAN ON TOP, 4-1; Defeats All-Star Soccer Team as Brown and Carroll Star | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/upstate-jobless-on-relief-doubled-1079-rise-in-cases-in-six-months.html | UP-STATE JOBLESS ON RELIEF DOUBLED; 107.9% Rise in Cases in Six Months Compared With 14.9 % Increase Here $1,830,734,554 U. S. AID HERE $958,175,300 Grants to City and Various Loans Cited | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/florence-brigham-to-be-wed-april-23-sister-will-be-her-attendant-at.html | FLORENCE BRIGHAM TO BE WED APRIL 23; Sister Will Be Her Attendant at Marriage to J. W. Wales | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/soccer-americans-bow-lose-by-10-as-graziani-scores-for-paterson.html | SOCCER AMERICANS BOW; Lose by 1-0 as Graziani Scores for Paterson Caledonians | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/events-today.html | EVENTS TODAY | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/u-s-course-ambiguous-to-german-trade-press.html | U. S. Course Ambiguous To German Trade Press | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fire-record.html | Fire Record | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/miss-phyllis-stevenson-becomes-affianced-to-george-whitney-jr.html | Miss Phyllis Stevenson Becomes Affianced To George Whitney Jr., Harvard Law Student | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/jack-kirkland-weds-tobacco-roads-author-takes-haila-stoddard-as.html | JACK KIRKLAND WEDS; ' Tobacco Roads' Author Takes Haila Stoddard as Bride | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/passover-prayer-issued-plea-for-caretorn-world-to-be-read-this-week.html | PASSOVER PRAYER ISSUED; Plea for Care-Torn World to Be Read This Week | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/to-end-false-advertising-melvite-producer-agrees-to-changes-trade.html | TO END FALSE ADVERTISING; Melvite Producer Agrees to Changes, Trade Board Says | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/youth-hold-relief-is-a-federal-duty-surveyin-maryland-by-group.html | YOUTH HOLD RELIEF IS A FEDERAL DUTY; Survey-in Maryland by Group Under Owen D. Young Shows 90% of This Opinion ONLY 55% GO TO POLLS Skepticism as to the Fitness of Officials Voiced, With Much 'Pull' and 'Graft' Seen Work Relief Largely Favored View Politicians Gloomily | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/illinois-tornado-deaths-at-15.html | Illinois Tornado Deaths at 15 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dale-j-crittenberger-veteran-editor-at-anderson-ind-and-a.html | DALE J. CRITTENBERGER; Veteran Editor at Anderson, Ind., and a Democratic Leader | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/joseph-mkenna.html | JOSEPH M'KENNA | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/two-killed-4-hurt-as-auto-hits-tree-son-of-westchester-probation-of.html | TWO KILLED, 4 HURT AS AUTO HITS TREE; Son of Westchester Probation Officer Is One of Victims in New Rochelle Crash GIRL, 15, AMONG- INJURED Group Returning From Dance When Car Leaves RoadMan on Sidewalk Hit Pedestrian Hit on Sidewalk | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/wood-field-and-stream-bermuda-tourney-to-open-tossing-back-small.html | Wood, Field and Stream; Bermuda Tourney to Open Tossing Back Small Fish Suggestion for Fish Recipes | True | By Raymond R. Camp | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/1000000-golf-club-sold-at-low-figure-once-exclusive-jersey-haven-of.html | $1,000,000 GOLF CLUB SOLD AT LOW FIGURE; Once Exclusive Jersey Haven of Wealthy Bought by Investor | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/urged-to-shun-proxy-pleas.html | Urged to Shun Proxy Pleas | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/33month-bottom-touched-by-wheat-futures-last-week-receded-to-lows.html | 33-MONTH BOTTOM TOUCHED BY WHEAT; Futures Last Week Receded to Lows Since July, 1935, in the Chicago Pit BUMPER CROPS A FACTOR Harvest Experts to Submit Their Forecasts TomorrowPrimary Receipts Increase | True | Special to THE NEW YORK TIMES. | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/laborites-win-again-at-queensland-polls-surprising-showing-is-made.html | LABORITES WIN AGAIN AT QUEENSLAND POLLS; Surprising Showing Is Made in Parliamentary Election | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/defends-veteran-groups-t-p-layer-says-exsoldiers-are-working-for.html | DEFENDS VETERAN GROUPS; T. P. Layer Says Ex-Soldiers Are Working for Peace | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/to-dedicate-library-manhattan-fete-will-honor-graduation-of.html | TO DEDICATE LIBRARY; Manhattan Fete Will Honor Graduation of Cardinal | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/chapmanknowles-win-at-golf.html | Chapman-Knowles Win at Golf | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/santelli-fencers-excel-at-nyac-dow-de-capriles-lewis-and-gold-gain.html | SANTELLI FENCERS EXCEL AT N.Y.A.C.; Dow, de Capriles, Lewis and Gold Gain Semi-Finals in U. S. Foils Contests ALESSANDRONI GETS PLACE Hoffman and Every of Winged Foot Club and Bukantz of C. C. N. Y. Also Score | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/new-british-financing-slumps.html | New British Financing Slumps | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/new-french-spirit-is-needed-by-blum-financial-troubles-expected-to.html | NEW FRENCH SPIRIT IS NEEDED BY BLUM; Financial Troubles Expected to Continue if Soak the Rich' Demands Are Met NATIONAL UNION' SOUGHT But Radical Socialists Are Not in Sympathy With Program of the Right Parties Soak the Rich" Demanded Senate Defeat Doubted | True | By P. J. Philipwireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/the-screen-at-the-squire-at-the-globe.html | THE SCREEN; At the Squire At the Globe | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/fencing-plans-listed-intercollegiates-to-be-staged-here-april-15.html | FENCING PLANS LISTED; Intercollegiates to Be Staged Here April 15 and 16 | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/19-branches-closed-by-exchange-firms-report-for-week-also-lists-six.html | 19 BRANCHES CLOSED BY EXCHANGE FIRMS; Report for Week Also Lists Six New Offices Opened | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/pacifism-decried-by-dr-darlington-tolerance-is-still-worth-fighting.html | PACIFISM DECRIED BY DR. DARLINGTON; ' Tolerance Is Still Worth Fighting For,' He Tells Sons of American Revolution FEARS LOWER STANDARDS March of a Color Guard Marks Annual Service in Church of Heavenly Rest Centurion's Story Used Lower Standards" Feared | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/seamen-vote-today-union-to-consider-amendments-and-name-officers.html | SEAMEN VOTE TODAY; Union to Consider Amendments and Name Officers | True | | C1B 372661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/american-captives-seen-at-saragossa-six-young-men-expecting-to-be.html | AMERICAN CAPTIVES SEEN AT SARAGOSSA; Six Young Men, Expecting to Be Shot, Say That They Have Been Humanely Treated COMMUNISM IS DISAVOWED Max Parker of New York Had Been Laid Off by WPA Officers Are Censured Americans Who Are Prisoners Communist Belief Denied Influenced by Unemployment Hospital Aid Emphasized | True | By William P. Carney wireless To the New York Times. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/austrogerman-refugeescoming.html | Austro-German Refugees Coming | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/british-investments-heavy-british-investments-heavy.html | British Investments Heavy; British Investments Heavy | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/warsaw-protests-to-prague-over-reds-demands-end-of-their-antipolish.html | Warsaw Protests to Prague Over Reds; Demands End of Their 'Anti-Polish' Acts | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/sports-of-the-times-guest-conductor-a-talking-picture-dropping-off.html | Sports of the Times; Guest Conductor: A Talking Picture Dropping Off Rapidly Breaking Into Society Ultimate Destination Settling Up | True | By John Kieran | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/dress-fabrics-sought-but-curtailment-continues-in-rayon-loom.html | DRESS FABRICS SOUGHT; But Curtailment Continues in Rayon Loom Operations | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/windsors-returning-to-paris.html | Windsors Returning to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/ousted-from-church-1200-meet-in-a-tent-jersey-rebels-hold.html | OUSTED FROM CHURCH, 1,200 MEET IN A TENT; Jersey 'Rebels' Hold Communion--200 at 'Loyal' Service | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/to-show-huge-rug-medallion.html | To Show Huge Rug Medallion | True | | C1B 372661 |
| 1938-04-04 | 1938-04-04 | https://www.nytimes.com/1938/04/04/archives/clearer-faith-urged-as-the-churchs-need-it-is-the-solution-to-evils.html | CLEARER FAITH URGED AS THE CHURCH'S NEED; It Is the Solution to Evils of the World, Manning Declares | True | | C1B 372661 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/cotton-is-easier-ends-above-lows-pressure-develops-on-exchange-as.html | COTTON IS EASIER; ENDS ABOVE LOWS; Pressure Develops on Exchange as Trend of Foreign Prices Disappoints | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/news-and-notes-of-the-advertising-field-lorillard-has-10cent.html | News and Notes of the Advertising Field; Lorillard Has 10-Cent Cigarette | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/students-go-to-capital-10-get-princeton-scholarships-to-study.html | STUDENTS GO TO CAPITAL; 10 Get Princeton Scholarships to Study Government | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/to-run-glass-plants-armstrong-cork-to-take-over-packaging-units.html | TO RUN GLASS PLANTS; Armstrong Cork to Take Over Packaging Units | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/recruiting-is-denied-by-spanish-aid-group-reissig-disclaims-any.html | RECRUITING IS DENIED BY SPANISH AID GROUP; Reissig Disclaims Any Link to 6 Americans Seized by Rebels | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/magic-in-washington.html | MAGIC IN WASHINGTON | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/army-awards-made-contracts-placed-for-underwear-hosiery-and-gloves.html | ARMY AWARDS MADE; Contracts Placed for Underwear, Hosiery and Gloves | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/11th-serum-patient-dies-tetanus-toxin-reported-found-in-florida.html | 11TH SERUM PATIENT DIES; Tetanus Toxin Reported Found in Florida Medicine Shipment | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/securities-value-fell-9314399664-average-price-of-listings-on-stock.html | SECURITIES VALUE FELL $9,314,399,664; Average Price of Listings on Stock Exchange Dropped to $22.32 in March | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/elizabeth-chestnut-to-wed.html | Elizabeth Chestnut to Wed | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/robert-tesch.html | ROBERT TESCH | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/events-today.html | EVENTS TODAY | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/births.html | Births. | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/carinthians-greet-hitler-with-pride-nazis-powerful-there-before.html | CARINTHIANS GREET HITLER WITH PRIDE; Nazis Powerful There Before Putsch-Leader Says Guard Saved Schuschnigg's Life | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/british-schoolboys-here-9-arrive-to-demonstrate-basic-physical.html | BRITISH SCHOOLBOYS HERE; 9 Arrive to Demonstrate 'Basic Physical Training' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/brooklyn-apartment-bought.html | Brooklyn. Apartment Bought | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lehman-endorses-drive-aids-ort-campaign-for-450000-to-train.html | LEHMAN ENDORSES DRIVE; Aids ORT Campaign for $450,000 to Train Refugees | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/a-charity-fashion-show-little-mothers-aid-group-plans-to-entertain.html | A CHARITY FASHION SHOW; Little Mothers Aid Group Plans to Entertain Thursday | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/naval-orders-asiatic-dispatch-orders.html | Naval Orders; ASIATIC DISPATCH ORDERS | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/union-pickets-to-collect-dues.html | Union 'Pickets' to Collect Dues | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/to-ask-removal-of-bank-as-trustee-counsel-for-young-charges.html | TO ASK REMOVAL OF BANK AS TRUSTEE; Counsel for Young Charges Guaranty Trust With Bad Faith in C. & O. Case | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/conn-defeats-ceccarelli.html | Conn Defeats Ceccarelli | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/3second-rule-splits-basketball-coaches-debate-likely-today-on.html | 3-SECOND RULE SPLITS BASKETBALL COACHES; Debate Likely Today on Applying It Within Foul Circle | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jersey-city-scores-65-conquers-alexandria-although-outhit-12-to-8.html | JERSEY CITY SCORES, 6-5; Conquers Alexandria Although Outhit, 12 to 8 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/special-prosecutor-takes-oath.html | Special Prosecutor Takes Oath | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/slalom-off-till-april-17.html | Slalom Off Till April 17 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lieut-robert-f-kohler.html | LIEUT, ROBERT F. KOHLER | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/500000-are-disabled-beyond-selfsupport-health-service-finds-2000000.html | 500,000 ARE DISABLED BEYOND SELF-SUPPORT; Health Service Finds 2,000,000 Others Handicapped for Life | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/rail-wreck-kills-23-in-southern-rhodesia-passenger-and-freight.html | RAIL WRECK KILLS 23 IN SOUTHERN RHODESIA; Passenger and Freight Train Hit-- Dynamite Shipment Intact | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/cooper-tops-winter-list-led-the-money-winners-of-golf-circuit-with.html | COOPER TOPS WINTER LIST; Led the Money Winners of Golf Circuit With $4,448 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/9-horses-saved-in-fire-lifted-from-stable-ruins-with-crane-day.html | 9 HORSES SAVED IN FIRE; Lifted From Stable Ruins With Crane Day After Blaze | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/house-authorizes-loans-to-business-rfc-measure-to-give-weapon-in.html | HOUSE AUTHORIZES LOANS TO BUSINESS; RFC Measure to Give Weapon in Fight on Depression Is Passed, 336 to 6 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/2-methods-offered-for-naming-judges-brooklyn-bar-group-seeks-to.html | 2 METHODS OFFERED FOR NAMING JUDGES; Brooklyn Bar Group Seeks to Minimize Partisanship | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/princess-taken-to-hague-julianas-baby-to-be-christened-may.html | PRINCESS TAKEN TO HAGUE; Juliana's Baby to Be Christened May 12- Bernhard in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/trinidad-sugar-workers-strike.html | Trinidad Sugar Workers Strike | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/john-l-houston-69-exinsurance-man-retired-executive-of-new-york.html | JOHN L. HOUSTON, 69, EX-INSURANCE MAN; Retired Executive of New York Firm Dies in South | True | Special to THE NEW YORK TIMES.. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/sopwiths-reach-bermuda-party-aboard-his-motor-yacht-arrives-from.html | SOPWITHS REACH BERMUDA; Party Aboard His Motor Yacht Arrives From West Indies | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/richard-wallace-display-director-of-b-altman-co-won-prize-recently.html | RICHARD WALLACE; Display Director of B. Altman & Co. Won Prize Recently | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/schoop-comedians-in-dance-program-large-audience-applauds-the-new.html | SCHOOP COMEDIANS IN DANCE PROGRAM; Large Audience Applauds the New Work, 'All for Love,' at Carnegie Hall | True | By John Martin | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jumpers-victory-surprised-owner-mrs-scott-back-from-aintree-thought.html | JUMPER'S VICTORY SURPRISED OWNER; Mrs. Scott, Back From Aintree, Thought Battleship Had Little Chance in Chase | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/20519-raised-for-chinese.html | $20,519 Raised for Chinese | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/employment-plans-outlined-at-ottawa-projects-to-be-for-developing.html | EMPLOYMENT PLANS OUTLINED AT OTTAWA; Projects to Be for Developing Canada, Minister Says | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/to-cut-price-of-bunker-oil.html | To Cut Price of Bunker Oil | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/rebels-at-tortosa-on-eastern-coast-cut-offbarcelona-their-guns.html | REBELS AT TORTOSA ON EASTERN COAST; CUT OFFBARCELONA; Their Guns Command Roads Leading to Temporary Capital and Valencia | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/in-the-nation-changed-attitude-toward-half-a-loaf.html | In The Nation; Changed Attitude Toward Half a Loaf | True | By Arthur Krock | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ftc-accuses-film-firm-complains-grand-national-misleads-in.html | FTC ACCUSES FILM FIRM; Complains Grand National Misleads in Marketing 'In His Steps' | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/british-employment-up-number-idle-decreased-61440-in-march-report.html | BRITISH EMPLOYMENT UP; Number Idle Decreased 61,440 in March, Report Shows | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/news-of-the-stage-byron-and-lytell-to-head-regular-equity-ticketa.html | NEWS OF THE STAGE; Byron and Lytell to Head Regular Equity Ticket-'A Doll's House' in Its Last Three Weeks | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hofmann-honored-at-second-jubilee-pianist-has-an-enthusiastic.html | HOFMANN HONORED AT SECOND JUBILEE; Pianist Has an Enthusiastic Welcome in Philadelphia at 50-Year Anniversary | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/assails-drcodes-charge-spanish-ambassador-calls-story-of-propaganda.html | ASSAILS DR.CODE'S CHARGE; Spanish Ambassador Calls Story of Propaganda Fund 'Calumny' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mayor-discloses-50000000-project-in-private-housing-rockefeller-is.html | MAYOR DISCLOSES $50,000,000 PROJECT IN PRIVATE HOUSING; Rockefeller Is Reported to Be the Backer—Will Give Work for Three Years | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/topics-in-wall-street-a-u-s-steel-era-ends.html | TOPICS IN WALL STREET; A U. S. Steel Era Ends | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/a-modern-herodotus.html | A MODERN HERODOTUS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/john-ridgely-member-of-family-that-owned-200yearold-maryland-estate.html | JOHN RIDGELY; Member of Family That Owned 200-Year-Old. Maryland Estate | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/davis-trial-opens-may-16-six-others-accused-in-policy-racket-also.html | DAVIS TRIAL OPENS MAY 16; Six Others Accused in Policy Racket Also to Face Court | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hockey-player-stricken-roche-of-cleveland-barons-in-danger-of.html | HOCKEY PLAYER STRICKEN; Roche of Cleveland Barons in Danger of Losing an Eye | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lay-suicide-to-nlrb-rule-michigan-employers-kin-say-edict-for-union.html | LAY SUICIDE TO NLRB RULE; Michigan Employer's Kin Say Edict for Union Worried Him | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/young-people-who-need-help.html | YOUNG PEOPLE WHO NEED HELP | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/babies-to-get-gas-bags-britain-provides-protection-for-those-too.html | BABIES TO GET 'GAS BAGS'; Britain Provides Protection for Those Too Young for Masks | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lee-to-box-in-west.html | Lee to Box in West | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/macys-to-open-new-shoe-shop.html | Macy's to Open New Shoe Shop | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/blind-move-to-new-home-jewish-guild-transfers-75-to.html | BLIND MOVE TO NEW HOME; Jewish Guild Transfers 75 to | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/troth-is-announced-of-marian-munroe-long-island-girl-will-become.html | TROTH IS ANNOUNCED OF MARIAN MUNROE; Long Island Girl Will Become Bride of A. A. MacInnes Jr. | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/guild-pickets-2-papers-calls-strike-in-duluth-despite-pact-that.html | GUILD PICKETS 2 PAPERS; Calls Strike in Duluth Despite Pact That Runs to May 31 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/study-traces-change-in-federal-policy-results-of-new-deal-held-of.html | STUDY TRACES CHANGE IN FEDERAL POLICY; Results of New Deal Held 'of Far-Reaching Significance' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/billion-mark-loan-ordered-by-reich-austria-will-participate-in.html | BILLION MARK LOAN ORDERED BY REICH; Austria Will Participate in, Thirteenth Major Domestic Call Upon Local Capital | True | By Otto D. Tolischus | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/florida-dash-goes-to-saunderstown-mrs-simmonss-racer-leads-happy.html | FLORIDA DASH GOES TO SAUNDERSTOWN; Mrs. Simmons's Racer Leads Happy Knot by Length and half at Tropical Park | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/store-to-be-luncheon-host.html | Store to Be Luncheon Host | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/cambridge-beaten-by-yale-club-51-britons-suffer-8th-setback-of.html | CAMBRIDGE BEATEN BY YALE CLUB, 5-1; Britons Suffer 8th Setback of Squash Racquets Tour-- Whettow Is Winner | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jacqueline-cochran-gets-trophy.html | Jacqueline Cochran Gets Trophy | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/l-i-brush-fires-fouaht.html | L. I. Brush Fires Fouaht | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/frances-parkers-plans-special-to-the-new-york-times.html | Frances Parker's Plans; Special to THE NEW YORK TIMES. | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/buffalo-bowlers-take-second-place-czerwinski-and-schultz-roll-1308.html | BUFFALO BOWLERS TAKE SECOND PLACE; Czerwinski and Schultz Roll 1,308 in A. B. C. DoublesLatter Topples 672 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/watercolorists-display-their-art-w-russell-flint-r-a-british.html | WATER-COLORISTS DISPLAY THEIR ART; W. Russell Flint, R. A., British Painter, Wins Praise for His Exhibition at the Harlow WORK BY TWO AMERICANS Interesting One-Man Shows by Eliot O'Hara and John Whorf Open at Galleries Ten-Year Retrospective Seen A Winter Night" Shown Art Notes | True | By Edward Alden Jewell | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/commons-upholds-premier-in-attack-british-m-ps-vote-359-to-152.html | COMMONS UPHOLDS PREMIER IN ATTACK; British M. P.'s Vote 359 to 152 Against Laborites' Call for General Election | True | By Ferdinand Kuhn Jr. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/son-to-mrs-charles-gulden.html | Son to Mrs. Charles Gulden | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/1100-rush-for-job-insurance.html | 1,100 Rush for Job Insurance | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/votefraud-charges-bar-session-of-cuban-house.html | Vote-Fraud Charges Bar Session of Cuban House | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/sports-of-the-times-the-dream-is-over-with-kindest-regards-stopped.html | Sports of the Times; The Dream Is Over With Kindest Regards Stopped a Blizzard of Goals A Triumph for Bald Bill | True | By John Kieran | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fails-to-block-annual-meeting.html | Fails to Block Annual Meeting | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/news-of-other-major-league-baseball-clubs-white-soxcubs.html | News of Other Major League Baseball Clubs; WHITE SOX-CUBS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/national-dairy-holders-rise.html | National Dairy Holders Rise | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/3centaday-plan-widens-benefits-30-days-of-semiprivate-care-instead.html | 3-CENT-A-DAY PLAN WIDENS BENEFITS; 30 Days of Semi-Private Care Instead of 21 and 33 1-3% Discount Now Offered | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/iannicelli-and-reid-advance-at-squash-defeat-doyle-and-standing-in.html | IANNICELLI AND REID ADVANCE AT SQUASH; Defeat Doyle and Standing in World Open Tourney | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/dictatorship-move-seen-westchester-meeting-urges-reorganization.html | DICTATORSHIP MOVE SEEN; Westchester Meeting Urges Reorganization Bill Defeat | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wildcat-bites-woman-and-fur.html | Wildcat Bites Woman and Fur | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/gold-flow-in-1937-studied-nervous-ways-of-hot-money-are-discussed.html | GOLD FLOW IN 1937 STUDIED; Nervous Ways of 'Hot Money' Are Discussed in Reserve Report | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/joseph-h-dimond.html | JOSEPH H. DIMOND | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/accept-ban-on-gratuities-theatre-treasurers-delay-test-on-union.html | ACCEPT BAN ON GRATUITIES; Theatre Treasurers Delay Test on Union Contract Clause | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/italy-and-britain-set-treaty-terms-pact-will-become-effective-when.html | ITALY AND BRITAIN SET TREATY TERMS; Pact Will Become Effective When Rome Withdraws Men and Material in Spain | True | By Augur | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/vatican-broadcast-theoretical-study-holy-see-declines-to-accept.html | VATICAN BROADCAST 'THEORETICAL STUDY'; Holy See Declines to Accept Responsibility for Talk | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/joseph-h-millar-jr-cleveland-broker-head-of-the-stock-exchange.html | JOSEPH H. MILLAR JR., CLEVELAND BROKER; Head of the Stock Exchange There Dies Suddenly | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/five-favorites-including-flying-wild-in-anne-arundel-purse-win-at.html | Five Favorites, Including Flying Wild in Anne Arundel Purse, Win at Bowie; FLYING WILD, 19-20, BEATS GHOST QUEEN | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jeremiah-donovan.html | JEREMIAH DONOVAN | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/loans-to-brokers-decline-in-week-reserve-system-statement-for.html | LOANS TO BROKERS DECLINE IN WEEK; Reserve System Statement for Period Ended March 30 Shows $41,000,000 Drop | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/aid-pennsylvania-highway.html | Aid Pennsylvania Highway | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/a-l-kull-pioneer-in-auto-business-one-of-first-dealers-in-new-york.html | A. L. KULL, PIONEER IN AUTO BUSINESS; One of First Dealers in New York, He Also Was a Race Driver-Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mrs-ault-gives-tea-for-benefit-group-entertains-committees-working.html | MRS. AULT GIVES TEA FOR BENEFIT GROUP; Entertains Committees Working for Success of Style Show | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/business-property-sold-62-last-55th-street-will-be-womens-apparel.html | BUSINESS PROPERTY SOLD; 62 Last 55th Street Will Be Women's Apparel Shop | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/a-c-pearsons-have-daughter.html | A. C. Pearsons Have Daughter | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/book-notes.html | BOOK NOTES | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/powerful-batting-attack-enables-princeton-to-overwhelm-city-college.html | Powerful Batting Attack Enables Princeton to Overwhelm City College Nine; CITY COLLEGE BOWS IN OPENER BY 21-5 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-civil-service.html | The Civil Service | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/seven-eligible-for-trip-three-oklahomans-on-mat-squad-slated-to.html | SEVEN ELIGIBLE FOR TRIP; Three Oklahomans on Mat Squad Slated to Invade Sweden | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/quintuplets-have-new-brother.html | Quintuplets Have New Brother | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/reshevsky-victor-in-3dround-test-halts-treysman-in-42-moves-to.html | RESHEVSKY VICTOR IN 3D-ROUND TEST; Halts -Treysman in 42 Moves to Share Lead With Fine, Who Defeats Suesman REINFELD DIVIDES POINT Agrees to Draw in Bernstein Match-5 Games Adjourned in U. S. Chess Tourney STANDING OF THE PLAYERS Draw in Forty Moves Plays Are Well-Timed DETAIL OF CHESS GAMES Scores Show Progress of Matches Won by Fine, Simonson | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/elliman-heads-realty-appeal.html | Elliman Heads Realty Appeal | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/cambridge-to-play-here-meets-new-york-rugby-club-at-randalls-island.html | CAMBRIDGE TO PLAY HERE; Meets New York Rugby Club at Randalls Island Tomorrow | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/picard-posts-285-to-take-augusta-tourney-by-two-strokes-70-on-last.html | Picard Posts 285 to Take Augusta Tourney by Two Strokes; 70 ON LAST ROUND HELPS PICARD WIN | True | By William D. Richardson | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/nathan-franks-to-celebrate.html | Nathan Franks to Celebrate | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/appling-out-till-june.html | Appling Out Till June | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/students-almost-corner-pennies-for-hidden-taxes-protest-in-troy.html | Students Almost 'Corner' Pennies For 'Hidden Taxes' Protest in Troy; Rensselaer Polytechnic Men Cause Small Change Shortage, Garner 250,000 Coppers by Surprise Move on Stores ad Banks | True | By James C. Hagerty | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/indirect-highway-lighting-to-be-tested-over-70mile-stretch-of.html | Indirect Highway Lighting to Be Tested Over 70-Mile Stretch of Michigan Roadway | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/all-grains-drop-on-crop-estimates-new-low-levels-for-season-made-by.html | ALL GRAINS DROP ON CROP ESTIMATES; New Low Levels for Season Made by Wheat, Rye, Oats--Close at the Bottom | True | Special to THE NEW YORK TIMES. | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/seek-robber-band-in-texas-slayings-police-surmise-that-two-men-and.html | SEEK ROBBER BAND IN TEXAS SLAYINGS; Police Surmise That Two Men and One or More Women Waylaid the Fromes | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fiat-to-make-2-new-cars-new-models-with-2000-and-1100-horsepower.html | FIAT TO MAKE 2 NEW CARS; New Models, With 2,000 and 1,100 Horsepower, Due This Year | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/make-reprisal-threats-germans-in-czechoslovakia-resent-boycott-in-u.html | MAKE REPRISAL THREATS; Germans in Czechoslovakia Resent Boycott in U. S. | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/c-i-o-wins-ransom-election.html | C. I. O. Wins Ransom Election | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/zinc-price-cut-again-now-415c-a-poundexport-copper-rises-to-970c.html | ZINC PRICE CUT AGAIN; Now 4.15c a Pound-Export Copper Rises to 9.70c | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tomorrow-is-army-day-lehman-proclamation-calls-for-display-of-the.html | TOMORROW IS ARMY DAY; Lehman Proclamation Calls for Display of the Flag | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/police-captain-to-quit-sackett-exinspector-asks-to-retire-on-april.html | POLICE CAPTAIN TO QUIT; Sackett, Ex-Inspector, Asks to Retire on April 15 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tax-on-cigarettes-snag-in-citys-plan-chairman-says-council-group.html | TAX ON CIGARETTES SNAG IN CITY'S PLAN; Chairman Says Council Group Can Agree on Rest of the Mayor's Program | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/londos-pins-detton-triumphs-in-3117-of-feature-match-at-hippodrome.html | LONDOS PINS DETTON; Triumphs in 31:17 of Feature Match at Hippodrome | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/british-envoy-acts-on-gedye-in-berlin-ordered-to-express-londons.html | BRITISH ENVOY ACTS ON GEDYE IN BERLIN; Ordered to Express London's 'Concern' Over Journalist's Expulsion From Austria Expulsion Justified, Berlin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/home-insurance-investing-in-bonds-adopts-policy-of-putting-all-new.html | HOME INSURANCE INVESTING IN BONDS; Adopts Policy of Putting All New Funds Into Municipal and Government Issues | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/burman-beats-mader-in-ring.html | Burman Beats Mader in Ring | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/george-gowie-65-retired-city-aide-assistant-to-the-corporation.html | GEORGE GOWIE, 65, RETIRED CITY AIDE; Assistant to the Corporation Counsel Here 41 Years Is Dead in Rahway, N. J. | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/joseph-peyser-inventor-and-manufacturer-of-canning-machinery-dies.html | JOSEPH PEYSER; Inventor and Manufacturer of Canning Machinery Dies | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/benefit-performance-tonight.html | Benefit Performance Tonight | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bond-share-registers-bows-to-court-rulingonly-one-big-system-still.html | BOND & SHARE REGISTERS; Bows to Court Ruling--Only One Big System Still Out | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/shotwell-named-as-coach.html | Shotwell Named as Coach | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/garner-buying-texas-ranch.html | Garner Buying Texas Ranch | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/a-f-l-pickets-halt-bridge-job.html | A. F. L. Pickets Halt Bridge Job | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/sheet-prices-cut-for-may-selling-leading-brands-are-reduced-4-to-88.html | SHEET PRICES CUT FOR MAY SELLING; Leading Brands Are Reduced 4 to 8.8% to Help Boost Post-Easter Volume | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/seek-to-restore-profit-tax-clause-house-proponents-will-try-to.html | SEEK TO RESTORE PROFIT TAX CLAUSE; House Proponents Will Try to Force Undistributed Gain Levy in Conference REPORT IN SENATE TODAY Harrison Says Measure as Revised Will Be Presented for Action of Upper House | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lewis-outpoints-tow-in-nontitle-battle-takes-1orounder-before-7500.html | LEWIS OUTPOINTS TOW IN NON-TITLE BATTLE; Takes 1O-Rounder Before 7,500 Fans at Philadelphia | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/reich-citizenship-lost-by-1791-critics-since-33.html | Reich Citizenship Lost By 1,791 Critics Since '33 | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/deals-in-westchester-mount-pleasant-tract-and-white-plains-house.html | DEALS IN WESTCHESTER; Mount Pleasant Tract and White Plains House Sold | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/slrb-to-hold-store-election.html | SLRB to Hold Store Election | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/court-weighs-marinelli-plea.html | Court Weighs Marinelli Plea | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/1032339-contract-on-lincoln-tunnellet-port-authority-also-awards.html | $1,032,339 CONTRACT ON LINCOLN TUNNELLET; Port Authority Also Awards Bridge Approach Work | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tax-ruling-eases-commerce-clause-reed-in-71-finding-upholds.html | TAX RULING EASES COMMERCE CLAUSE; Reed, in 7-1 Finding, Upholds Louisiana Levy on Pumps Forcing Gas Over Borders | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/oil-firms-in-mexico-renew-legal-battle-injunction-against-cardenas.html | OIL FIRMS IN MEXICO RENEW LEGAL BATTLE; Injunction Against Cardenas Asked in District Court | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/division-lead-to-millwall.html | Division Lead to Millwall | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ross-knocks-out-schaft-floors-foe-twice-before-right-ends-bout-in.html | ROSS KNOCKS OUT SCHAFT; Floors Foe Twice Before Right Ends Bout in Fourth | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/navy-asks-authority-to-construct-3-mightiest-battleships-in-world.html | Navy Asks Authority to Construct 3 Mightiest Battleships in World; Admiral Leahy Requests Senators to Raise Size of Trio in Bill to 45,000 Tons-They May Mount 18-Inch Guns | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/medicine-in-nation-found-gravely-ill-government-aid-and-radical.html | MEDICINE IN NATION FOUND GRAVELY ILL; Government Aid and Radical Reforms Needed, Dr. Peters Tells College of Physicians | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jascha-heifetz-returns-arrives-on-queen-mary-after-a-concert-tour.html | JASCHA HEIFETZ RETURNS; Arrives on Queen Mary After a Concert Tour in Europe | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mrs-james-j-donegan.html | MRS. JAMES J. DONEGAN | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hudson-poll-board-is-indicted-in-fraud-4-accused-of-counting.html | HUDSON POLL BOARD IS INDICTED IN FRAUD; 4 Accused of 'Counting' Primary Votes Before Opening Box | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/protests-wagner-bill-commerce-chamber-warns-of-fewer-bids-on.html | PROTESTS WAGNER BILL; Commerce Chamber Warns of Fewer Bids on Contracts | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/columbia-crews-make-progress-with-favorable-rowing-weather-success.html | Columbia Crews Make Progress With Favorable Rowing Weather; Success of Varsity Depends Largely on Development of Sophomores in Stern Sheets-Oarsmen's Spirit Is High | True | By Robert F. Kelley | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/miami-mayor-loses-plea-state-high-court-orders-trial-on.html | MIAMI MAYOR LOSES PLEA; State High Court Orders Trial on Bribe-Seeking Charge | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/golf-medal-taken-by-frank-strafagi-new-yorker-leads-qualifiers-with.html | GOLF MEDAL TAKEN BY FRANK STRAFAGI; New Yorker Leads Qualifiers With Sub-Par 70 in North and South Amateur | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/2-held-in-job-frauds-accused-of-promising-work-on-midtown-tunnel.html | 2 HELD IN JOB FRAUDS; Accused of Promising Work on Midtown Tunnel | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/recovery-extends-for-bond-market-secondary-rail-and-selected.html | RECOVERY EXTENDS FOR BOND MARKET; Secondary Rail and Selected Industrial Loans Buoyant in Slackened Trading | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/st-george-dragons-first-in-swim-meet-beat-three-rivals-and-capture.html | ST. GEORGE DRAGONS FIRST IN SWIM MEET; Beat Three Rivals and Capture Laurels for Season | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/power-strike-ends-in-michigan-area-utilities-sign-four-months.html | POWER STRIKE ENDS IN MICHIGAN AREA; Utilities Sign Four Months' Renewal of Contract That Expired Friday NLRB ELECTION AGREED ON Action Comes After Gov. Murphy Refuses to Countenance Seizure of Plants A. F. of L. Silent on Threat Murphy Doubts A. F. of L. Strike | True | By Louis Starkspecial To the New York Times. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wins-curtis-oratory-medal.html | Wins Curtis Oratory Medal | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/six-lost-as-italian-boats-sink.html | Six Lost as Italian Boats Sink | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mrs-hamiltonrussell-friend-of-royalty-a-daughter-of-queen-marys.html | MRS. HAMILTON-RUSSELL; Friend of Royalty a Daughter of Queen Mary's Secretary | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/automobile-output-increase-only-nominal-sales-reports-show.html | Automobile Output Increase Only Nominal; Sales Reports Show Consistent Upturn | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/apartments-change-hands-in-the-bronx-operator-buys-sixstory-house.html | APARTMENTS CHANGE HANDS IN THE BRONX; Operator Buys Six-Story House on East 178th Street | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/indicted-as-slayer-in-suicide-compact-queens-student-16-accused-of.html | INDICTED AS SLAYER IN SUICIDE COMPACT; Queens Student, 16, Accused of Murdering Girl, 18 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/frattini-triumphs-in-pimpinella-bout-italian-boxer-wins-8rounder-at.html | FRATTINI TRIUMPHS IN PIMPINELLA BOUT; Italian Boxer Wins 8-Rounder at St. Nicholas Palace | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-screen-at-the-miami-theatre.html | THE SCREEN; At the Miami Theatre | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bowie-racing-chart-bay-meadows-entries.html | BOWIE RACING CHART; Bay Meadows Entries | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ace-fails-to-save-match-jersey-schoolgirl-loses-at-golf-by-missing.html | ACE FAILS TO SAVE MATCH; Jersey Schoolgirl Loses at Golf by Missing 6-Foot Putt | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/1-amoskeag-dividend.html | $1 Amoskeag Dividend | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/business-is-urged-to-aid-fair-trade-three-senators-warn-failure.html | BUSINESS IS URGED TO AID FAIR TRADE; Three Senators Warn Failure Would Bring U. S. Control or End of Profits | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/benefit-play-today.html | Benefit Play Today | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/taylor-retiring-tells-labor-policy-e-r-stettinius-jr-will-become.html | TAYLOR, RETIRING, TELLS LABOR POLICY; E. R. Stettinius Jr. Will Become Chairman of the Board of U. S. Steel Today | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/colony-house-plans-fete-bridge-party-may-2-to-provide-vacations-for.html | COLONY HOUSE PLANS FETE; Bridge Party May 2 to Provide Vacations for Children | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fight-on-will-settled-mrs-coudert-compromises-in-suit-on-del-drago.html | FIGHT ON WILL SETTLED; Mrs. Coudert Compromises in Suit on del Drago Testament | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/new-committee-formed-group-will-draft-program-for-real-estate-union.html | NEW COMMITTEE FORMED; Group Will Draft Program for 'Real Estate Union' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wood-pulp-clothes-shown-at-chicago.html | Wood Pulp Clothes Shown at Chicago | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/true-names-of-screen-players-demanded-in-theatre-bills-by-bay-state.html | True Names of Screen Players Demanded In Theatre Bills by Bay State Legislator | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/rockefeller-sees-peril-in-spending-warns-of-downfall-of-nations.html | ROCKEFELLER SEES PERIL IN SPENDING; Warns of Downfall of Nations That Ignore Economy and Withhold Cooperation | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/sales-in-new-jersey-twofamily-dwellings-bought-in-guttenberg-and.html | SALES IN NEW JERSEY; Two-Family Dwellings Bought in Guttenberg and Jersey City | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/taxes-and-medical-care.html | TAXES AND MEDICAL CARE | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tennis-test-for-yale-today.html | Tennis Test for Yale Today | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/books-published-today.html | Books Published Today | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/virginian-road-repairs-3928-cars-spreads-cost-over-five.html | VIRGINIAN ROAD REPAIRS 3,928 CARS; Spreads Cost Over Five Years--Surplus Shows Gain in 1937--Pere Marquette Debt Cut | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ftc-closes-case-action-against-apparel-group-is-ordered-dropped.html | FTC CLOSES CASE; Action Against Apparel Group Is Ordered Dropped | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/votes-farm-act-revision-house-completes-cotton-and-tobacco-acreage.html | VOTES FARM ACT REVISION; House Completes Cotton and Tobacco Acreage Changes | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/melton-battered-as-giants-bow-117-indians-reach-him-for-13-hits-and.html | MELTON BATTERED AS GIANTS BOW, 11-7; Indians Reach Him for 13 Hits and Lohrman for Six--Lary Leads Off With Homer | True | By John Drebinger | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/house-wants-us-to-run-3-big-liners-votes-welch-plan-in-3-minutes.html | HOUSE WANTS U.S. TO RUN 3 BIG LINERS; Votes Welch Plan in 3 Minutes for Temporary Operation in Intercoastal Trade | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bronx-market-to-get-rail-terminal-soon-city-to-start-building.html | BRONX MARKET TO GET RAIL TERMINAL SOON; City to Start Building Within a Month, Kimball Reports | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/women-in-capital-appeal-for-loyalists-800-parade-in-washington-to.html | WOMEN IN CAPITAL APPEAL FOR LOYALISTS; 800 Parade in Washington to Ask Lifting of Arms Ban | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ponzi-runs-125-to-top-caras.html | Ponzi Runs 125 to Top Caras | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/krylenko-is-held-as-foe-of-soviet-former-relentless-prosecutor.html | KRYLENKO IS HELD AS FOE OF SOVIET; Former Relentless Prosecutor Called 'Traitor' and 'Betrayer of the Fatherland' | True | By Harold Denny | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/james-carew-62-actor-since-1897-third-husband-of-ellen-terry-dies.html | JAMES CAREW, 62, ACTOR SINCE 1897; Third Husband of Ellen Terry Dies in London-- Prominent on the British Stage | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/john-shepards-jr-palm-beach-hosts-large-group-of-colonists-are.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Large Group of Colonists Are Their Guests at a Dinner in Casa Del Pastor Pavilion | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/school-playgrounds-opened-for-children-419-put-in-use-for-the.html | SCHOOL PLAYGROUNDS OPENED FOR CHILDREN; 419 Put in Use for the Spring, Summer and Fall Seasons | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/film-writer-and-wife-die-roger-henshaw-and-former-actress-end-lives.html | FILM WRITER AND WIFE DIE; Roger Henshaw and Former Actress End Lives by Fumes | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/frank-heirendt.html | FRANK HEIRENDT | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fette-gives-4-hits-to-top-dodgers-51-first-hurler-of-bees-to-go.html | FETTE GIVES 4 HITS TO TOP DODGERS, 5-1; First Hurler of Bees to Go Nine Innings Brings About Foes' Fifth Loss in Row | True | By Roscoe McGowen | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/faa-may-prohibit-credits-on-liquor-will-be-influenced-by-results-in.html | FAA MAY PROHIBIT CREDITS ON LIQUOR; Will Be Influenced by Results in Kentucky, W. W. Orr. Finds in Trade Analysis | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/placement-bureau-to-gain.html | Placement Bureau to Gain | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/june-m-mendillo-lists-attendants-marriage-to-hubert-m-greist-jr.html | JUNE M. MENDILLO LISTS ATTENDANTS; Marriage to Hubert M. Greist Jr. Will Take Place April 22 in New Haven Church | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/frilly-accessories-in-wide-favor-here-trimmed-hats-also-are-bought.html | FRILLY ACCESSORIES IN WIDE FAVOR HERE; Trimmed Hats Also Are Bought to 'Dress' Simple Costumes | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/burlap-stocks-reach-new-top-at-calcutta.html | Burlap Stocks Reach New Top at Calcutta | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/beverage-group-leases-quarters-new-wine-and-liquor-club-headed-by.html | BEVERAGE GROUP LEASES QUARTERS; New Wine and Liquor Club, Headed by Morrell, Takes Floor in 1,560 Broadway | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/luncheon-is-given-by-mrs-e-a-philbin-mrs-schuyler-n-warren-and-mrs.html | LUNCHEON IS GIVEN BY MRS. E. A. PHILBIN; Mrs. Schuyler N. Warren and Mrs. H. G. Trevor Among Guests | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jersey-extends-auto-licenses.html | Jersey Extends Auto Licenses | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/loses-lippincott-claim-mrs-darcy-of-newark-barred-as-heir-by.html | LOSES LIPPINCOTT CLAIM; Mrs. Darcy of Newark Barred as Heir by Philadelphia- Board | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/music-miss-maximovitch-reappears.html | MUSIC; Miss Maximovitch Reappears | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jersey-groups-ask-5cent-fare-in-tube-plea-to-i-c-c-charges-increase.html | JERSEY GROUPS ASK 5-CENT FARE IN TUBE; Plea to I. C. C. Charges Increase Would Reduce Revenue | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/dr-reisner-nearly-blind-but-pushes-egypt-work.html | Dr. Reisner Nearly Blind, But Pushes Egypt Work | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/maritime-board-asks-bids-on-4-cargo-ships-vessels-to-be-part-of.html | MARITIME BOARD ASKS BIDS ON 4 CARGO SHIPS; Vessels to Be Part of American Export Lines' Fleet of Ten | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/to-sift-issues-of-day-american-labor-party-forms-public-affairs.html | TO SIFT ISSUES OF DAY; American Labor Party Forms Public Affairs Council | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/city-taxing-bills-signed-by-lehman-mayors-occupancy-levy-is.html | CITY TAXING BILLS SIGNED BY LEHMAN; Mayor's Occupancy Levy Is Authorized and Emergency Powers Are Extended ANTI-LABOR ACTIONS HIT Ban on Private Detective in Strike-Breaking Approved-- Pension Bills Vetoed For Mayor's Occupancy Tax Wire-Tapping Bill Called Vague Bars Extra Veterans Pensions | True | Special to THE NEW YORK TIMES. | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fire-record.html | Fire Record | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hawks-open-series-in-toronto-tonight-leafs-favored-in-3outof5-set.html | HAWKS OPEN SERIES IN TORONTO TONIGHT; Leafs Favored in 3-Out-of-5 Set for Stanley Cup and World Hockey Title INJURIES HAMPER CHICAGO But Trudel, March- Will Play-Manager Dutton Denies He Will Quit Americans Leafs Are "Fidgety" | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/illinois-corporations-off-14.html | Illinois Corporations Off 14% | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/brazil-fails-to-pay-april-1-bond-interest-plan-for-partial.html | Brazil Fails to Pay April 1 Bond Interest; Plan for Partial Distribution in View | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/conrad-kircher.html | CONRAD KIRCHER | True | Special to THE NEW YORK TIMES | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/edward-dean-sullivan-author-and-screen-writer-was-a-former.html | EDWARD DEAN SULLIVAN; Author and Screen Writer Was a Former Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/auto-accidents-rose-deaths-fell-in-week-slight-rise-in-injuries.html | AUTO ACCIDENTS ROSE, DEATHS FELL, IN WEEK; Slight Rise in Injuries Over 1937 Period Also. Recorded | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fire-department.html | Fire Department | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/employers-fight-plumbers-strike-ask-stay-on-ground-workers.html | EMPLOYERS FIGHT PLUMBERS' STRIKE; Ask Stay on Ground Workers Threatened to Quit Jobs | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/chalmers-jury-gets-story-of-shooting-policemans-version-of-accident.html | CHALMERS JURY GETS STORY OF SHOOTING; Policeman's Version of Accident in Woman's Death Read | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/l-i-bank-robbers-sentenced.html | L. I. Bank Robbers Sentenced | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/deals-on-long-island-hempstead-house-sold-by-life-insurance-company.html | DEALS ON LONG ISLAND; Hempstead House Sold by Life Insurance Company | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/john-e-bradley-former-car-manufacturer-dies-on-visit-to-bermuda.html | JOHN E. BRADLEY; Former Car Manufacturer Dies on Visit to Bermuda | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/peace-rally-hears-attack-on-clergy-rabbi-s-s-wise-denounces-all-who.html | PEACE RALLY HEARS ATTACK ON CLERGY; Rabbi S. S. Wise Denounces All Who Have Prayed for Franco and Hitler CHAMBERLAIN CRITICIZED be 10,000 in Madison Sq. Garden Adopt Resolution Asking Shift in U. S. Arms Stand Bishop Oldham Is Chairman $4,000 Fund Contributed | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/familiar-figures-return-to-albany-alfred-e-smith-smiling-tanned-and.html | FAMILIAR FIGURES RETURN TO ALBANY; Alfred E. Smith, Smiling, Tanned and Healthy, Appears With His Brown Derby | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/austrian-masons-seized-nazis-act-against-linz-lodgesanitarium-head.html | AUSTRIAN MASONS SEIZED; Nazis Act Against Linz Lodge-Sanitarium Head Ends Life | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/foster-child-is-placed-bronx-couple-first-to-give-home-in-jewish.html | FOSTER CHILD IS PLACED; Bronx Couple First to Give Home in Jewish Drive | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/college-chess-is-carded-h-y-p-d-individual-title-play-to-get-under.html | COLLEGE CHESS IS CARDED; H. Y. P. D. Individual Title Play to Get Under Way Today | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/roosevelt-asked-for-a-rail-subsidy-shows-no-zeal-for-proposal-by.html | ROOSEVELT ASKED FOR A RAIL SUBSIDY; Shows No Zeal for Proposal by Management and Labor as He Studies Special Message | True | By Felix Belair Jr. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/status-of-women-studied-by-league-group-at-geneva-will-collect-data.html | STATUS OF WOMEN STUDIED BY LEAGUE; Group at Geneva Will Collect Data on Legal Position From Many Countries | True | By Clarence K. Streit | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/japanese-advance-in-vital-rail-zone-enter-kiangsu-after-seizing.html | JAPANESE ADVANCE IN VITAL RAIL ZONE; Enter Kiangsu After Seizing Taierhchwang and Drive to Cut Line East of Suchow WOULD OUTFLANK CHINESE 100,000 of Them Reported in Retreat-Defenders Keep the Invaders Busy in Shansi Battle Admittedly Costly Threaten to Outflank Suchow Japanese Kept Busy' in Shansi Notes Effect of Chinese Tactics | True | By Hallett Abendspecial Cable To the New York Times. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/yale-bows-at-rugby-63-beaten-by-team-of-the-cruiser-orion-in.html | YALE BOWS AT RUGBY, 6-3; Beaten by Team of the Cruiser Orion in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/patrolman-stabbed-at-home-by-brother-victim-in-critical.html | PATROLMAN STABBED AT HOME BY BROTHER; Victim in Critical Condition-Mother Sees Fight | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/radio-license-fee-raised.html | Radio License Fee Raised | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mule-a-king-for-a-day.html | Mule a 'King for a Day' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/boloney-bandits-seized-seven-admit-score-of-brooklyn-delicatessen.html | BOLONEY BANDITS' SEIZED; Seven Admit Score of Brooklyn Delicatessen Hold-Ups | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/40000000-added-to-big-army-bill-senate-subcommittee-raises-the.html | $40,000,000 ADDED TO BIG ARMY BILL; Senate Subcommittee Raises the House Total to Peace Record of $490,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/moses-signs-with-athletics.html | Moses Signs With Athletics | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/four-runs-off-andrews-in-ninth-subdue-yankees-for-houston-76-four.html | Four Runs Off Andrews in Ninth Subdue Yankees for Houston, 7-6; Four Singles, Double and Pass Mark the Last Inning--Chandler Does Neat Job in Seven-Inning Turn on Mound | True | By James P. Dawson | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/commodity-index-dips-fertilizer-groups-figure-lowest-since-may-1936.html | COMMODITY INDEX DIPS; Fertilizer Group's Figure Lowest Since May, 1936 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ask-pledges-on-designs-textile-group-requests-dress-producers-to.html | ASK PLEDGES ON DESIGNS; Textile Group Requests Dress Producers to Sign Pact | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jersey-relief-funds-released-by-moore-governor-reassures-teachers.html | JERSEY RELIEF FUNDS RELEASED BY MOORE; Governor Reassures Teachers on State's Borrowing | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/samuel-e-hubbard.html | SAMUEL E. HUBBARD | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bankruptcy-hearing-for-whitney-put-off-he-will-appear-tomorrow-with.html | BANKRUPTCY HEARING FOR WHITNEY PUT OFF; He Will Appear Tomorrow With Complete Data on Loans | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/joseph-w-gosling-58-electrical-engineer-executive-designer-for.html | JOSEPH W. GOSLING, 58, ELECTRICAL ENGINEER; Executive Designer for General Electric for 16 Years | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/oldstyle-movies-assist-a-charity-thrillers-of-past-revived-at-a.html | OLD-STYLE MOVIES ASSIST A CHARITY; Thrillers of Past Revived at a 'Nickelodeon Horse and Buggy Party' Here SUPPER DANCE FOLLOWSl Proceeds Aid Spanish Orphans--Mrs. Gurnee Cumming Is Among the Hostesses | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/austrian-office-closed-tourist-service-here-is-taken-over-by-german.html | AUSTRIAN OFFICE CLOSED; Tourist Service Here Is Taken Over by German Railways | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/president-signs-bill-for-an-inquiry-into-tva-busy-after-holiday.html | President Signs Bill for an Inquiry Into TVA; Busy After Holiday, Confers on Many Topics | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/j-j-astors-back-from-europe.html | J. J. Astors Back From Europe | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hockey-teams-to-start-tour.html | Hockey Teams to Start Tour | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/joshua-a-burgee-an-executive-of-chicago-surface-lines-dies-of.html | JOSHUA A. BURGEE; An Executive of Chicago Surface Lines Dies of Stroke | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/urges-more-apartments-dailey-sees-need-for-balancing-supply-and.html | URGES MORE APARTMENTS; Dailey Sees Need for Balancing Supply and Demand | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fair-parade-approved-valentine-gives-permit-for-route-of-motorcade.html | FAIR PARADE APPROVED; Valentine Gives Permit for Route of Motorcade on April 30 | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bond-offerings-by-municipalities-syndicate-buys-737000-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Buys $737,000 Issue of Marion County, Ind., on Bid of 100.939 for 2 1/4 s | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/i-for-naturalization-shift-barry-bill-would-let-city-court-in-new.html | I FOR NATURALIZATION SHIFT; Barry Bill Would Let City Court in New York Act on Aliens | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/city-food-sales-off-rural-stores-suffer-smaller-decline-in-week.html | CITY FOOD SALES OFF; Rural Stores Suffer Smaller Decline in Week | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/lions-honor-clubs-founder.html | Lions Honor Clubs' Founder | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/circus-hides-gargantua-in-its-parade-gorilla-uses-truck-tire-as.html | Circus Hides Gargantua in Its Parade; Gorilla Uses Truck Tire as Teething Ring | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/jersey-utilities-merge-n-j-power-light-absorbs-the-jersey-central.html | JERSEY UTILITIES MERGE; N. J. Power & Light Absorbs the Jersey Central Power & Light | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/green-says-u-s-must-run-roads-government-ownership-is-the-lines.html | GREEN SAYS U. S. MUST RUN ROADS; Government Ownership is the lines Only Solution, He Holds, Blaming Management | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/may-to-be-heard-on-debt-of-road-head-of-accounting-firm-is-called.html | MAY TO BE HEARD ON DEBT OF ROAD; Head of Accounting Firm Is Called by SEC to Explain Missouri Pacific Report | True | By John H. Crider | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/subway-and-fair-foster-building-work-more-states-pass-public.html | Subway and Fair Foster Building Work; More States Pass Public Housing Laws | True | By Lee E. Cooper | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/syracuse-six-wins-32.html | Syracuse Six Wins, 3-2 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/distillery-lifts-profit-in-6-months-hiram-walkergooderham-worts.html | DISTILLERY LIFTS PROFIT IN 6 MONTHS; Hiram Walker-Gooderham & Worts Reports Net of $5.10 a Share to Feb. 28 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/franc-up-sharply-on-blum-program-shorts-run-to-cover-as-they-fear.html | FRANC UP SHARPLY ON BLUM PROGRAM; Shorts Run to Cover as They Fear Being Left, Whatever the Outcome Might Be | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/10-cuban-plotters-on-trial.html | 10 Cuban 'Plotters' on Trial | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/party-to-aid-hospital-event-on-april-23-will-assist-lenox-hill.html | PARTY TO AID HOSPITAL; Event on April 23 Will Assist Lenox Hill Institution | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/march-31-reports-issued-by-banks-several-moderate-declines-in.html | MARCH 31 REPORTS ISSUED BY BANKS; Several Moderate Declines in Deposits Are Recorded in the Quarter | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/agree-to-exempt-veterans-bureau-in-reorganization-house-leaders.html | AGREE TO EXEMPT VETERANS BUREAU IN REORGANIZATION; House Leaders Informally Accept Amendment as Aid to Passage | True | By Charles W. Hurd | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/police-department.html | Police Department | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/news-of-the-screen-dick-powell-is-placed-on-warners-layoff-listpat.html | NEWS OF THE SCREEN; Dick Powell Is Placed on Warners Lay-Off List--Pat O'Brien Replaces Foran in 'The Singing Cop' Warren William in "Suspicion" Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/duty-revoked-on-german-goods.html | Duty Revoked on German Goods | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/canton-bars-film-road-back.html | Canton Bars Film 'Road Back' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/tourney-in-dramatics-students-at-the-college-of-st-elizabeth-to.html | TOURNEY IN DRAMATICS; Students at the College of St. Elizabeth to Compete | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/westchester-rift-bars-new-highway-yonkers-supervisors-oppose-sprain.html | WESTCHESTER RIFT BARS NEW HIGHWAY; Yonkers Supervisors Oppose Sprain Brook Parkway's Use as a State Artery | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/training-of-driver-held-safety-need-stressed-by-many-speakers-at.html | TRAINING OF DRIVER HELD SAFETY NEED; Stressed by Many Speakers at Connecticut State-Wide Road Problem Parley | True | By Reginald M. Cleveland | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/marian-stang-betrothed-will-become-bride-of-leonard-john-lewis-of.html | MARIAN STANG BETROTHED; Will Become Bride of Leonard John Lewis of This City | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/welfare-group-meets-tonight.html | Welfare Group Meets Tonight | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/treasury-bill-rate-rises-91day-paper-goes-at-0139-against-0087-last.html | TREASURY BILL RATE RISES; 91-Day Paper Goes at 0.139%, Against 0.087 Last Week | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/3-dusek-brothers-on-mat.html | 3 Dusek Brothers on Mat | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/twoday-benefit-for-childrens-village-opens-this-morning-at.html | Two-Day Benefit for Children's Village Opens This Morning at Department Store | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/243d-yearly-meeting-of-quakers-ended-compromise-seen-in-survey-on.html | 243D YEARLY MEETING OF QUAKERS ENDED; Compromise Seen in Survey on Use of Liquor | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/willard-w-wade.html | WILLARD W. WADE | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/blum-asks-power-plans-capital-tax-seeking-to-rule-by-decree-he.html | BLUM ASKS POWER; PLANS CAPITAL TAX; Seeking to Rule by Decree, He Proposes Revaluing Gold and Debt Amortization Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/armory-draws-no-bidders-dumont-awaits-jersey-gift-of-abandoned.html | ARMORY DRAWS NO BIDDERS; Dumont Awaits Jersey Gift of Abandoned Building | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/buying-leads-in-odd-lots.html | Buying Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/house-bill-seeks-autogiro-fund.html | House Bill Seeks Autogiro Fund | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/buy-home-in-greenwich.html | Buy Home in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/to-aid-rumanian-jews-relief-committee-formed-here-to-raise-50000.html | TO AID RUMANIAN JEWS; Relief Committee Formed Here to Raise $50,000 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/proposals-by-socialists-draft-of-23-amendments-sent-to-chief-judge.html | PROPOSALS BY SOCIALISTS; Draft of 23 Amendments Sent to Chief Judge Crane | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/stocks-in-london-paris-and-berlin-wall-streets-turn-heartens.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street's Turn Heartens British Market and Most Sections Advance | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/albert-e-candler.html | ALBERT E. CANDLER | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/arms-exports-in-march-canada-and-russia-lead-buyersjapan-purchases.html | ARMS EXPORTS IN MARCH; Canada and Russia Lead Buyers--Japan Purchases Planes | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ships-gasoline-oil-to-russia.html | Ships Gasoline, Oil to Russia | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/patrolman-fatally-stricken.html | Patrolman Fatally Stricken | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/field-stake-goes-to-here-brownie-shooting-dog-event-taken-by.html | FIELD STAKE GOES TO HERE BROWNIE; Shooting Dog Event Taken by Donovan Pointer as Meet Closes at Clinton | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/maria-vy-zimbalist-sets-wedding-date-her-marriage-to-ogden-goelet.html | MARIA- V.Y ZIMBALIST SETS WEDDING DATE; Her Marriage to Ogden Goelet to Take Place at Parents' Home Here on April 19 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/plans-stratosphere-flight.html | Plans Stratosphere Flight | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/r-s-hudson-to-speak-here.html | R. S. Hudson to Speak Here | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-play-helen-howe-in-these-people.html | THE PLAY; Helen Howe in 'These People' | True | By Brooks Atkinson | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/house-votes-ccc-camps-fund.html | House Votes CCC Camps Fund | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/1000000-racket-in-taxicabs-bared-as-5-are-indicted-dewey-names.html | $1,000,000 RACKET IN TAXICABS BARED AS 5 ARE INDICTED; Dewey Names Fugitive Ex-Aide of Lucania as Leader in Extortion of 4 Fleets | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/miss-e-b-telford-wed-arizona-girl-bride-of-hugh-harbison-of.html | MISS E. B. TELFORD WED; Arizona Girl Bride of Hugh Harbison of Hartford | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/major-cr-olberg-hydraulic-engineer-roosevelt-coolidge-and-other.html | MAJOR C.R. OLBERG, HYDRAULIC ENGINEER; Roosevelt, Coolidge and Other Dams Designed by Him | True | Special to THE NEW YORK TIMES. | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ecuador-and-reich-sign-barter-treaty-germany-ends-limit-on-imports.html | ECUADOR AND REICH SIGN BARTER TREATY; Germany Ends Limit on Imports Bought With Aski Marks | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/fur-strikers-lock-20story-building-abduct-watchman-and-fasten-chain.html | FUR STRIKERS LOCK 20-STORY BUILDING; Abduct Watchman and Fasten Chain Across Door to Keep It Closed All Morning | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/higher-pay-shown-for-some-officials-several-companies-report-to-sec.html | HIGHER PAY SHOWN FOR SOME OFFICIALS; Several Companies Report to SEC for 1937 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/end-of-patronage-in-housing-asked-civil-service-status-urged-for.html | END OF PATRONAGE IN HOUSING ASKED; Civil Service Status Urged for Staffs to Curb 'Favoritism, Bribery and Graft' TENANT CHOICE IS STUDIED System of Selection Should Be 'Foolproof,' Citizens Council Meeting Is Told | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ha-campbell-dies-edisons-associate-joined-noted-inventor-in-1881.html | H.A. CAMPBELL DIES; EDISON'S ASSOCIATE; Joined Noted Inventor in 1881, Retiring in 1935--Stricken in Plainfield at 84 | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hands-u-s-note-to-japan-ambassador-grew-gives-new-memorandum-on.html | HANDS U. S. NOTE TO JAPAN; Ambassador Grew Gives New Memorandum on China | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/shattering-of-american-battalion-is-described-by-straggling-men.html | Shattering of American Battalion Is Described by Straggling Men; Overwhelmed With Others of Foreign Brigade by Insurgents--Only 150 Americans Are Accounted For--Some Swim the Ebro | True | By Herbert L. Matthews | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/2-chinese-parties-getting-together-difference-no-longer-an-issue.html | 2 CHINESE PARTIES GETTING TOGETHER; Difference No Longer an Issue, Says Kuomintang Leader, Discussing Congress COMMUNISTS NOT FEARED Red Spokesman Thinks Way 'N Has Been Paved for Increased a Resistance to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wheaton-clubs-dance-annual-event-to-benefit-student-loan-fund.html | WHEATON CLUB'S DANCE; Annual Event to Benefit Student Loan Fund | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/letters-to-the-times-views-on-reorganization.html | Letters to The Times; Views on Reorganization | True | A. C. N. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/more-leaders-join-10000000-drive-f-h-mcinnerney-named-head-of.html | MORE LEADERS JOIN $10,000,000 DRIVE; F. H. McInnerney Named Head of Selected Gift Committee for New York Fund | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/may-yohe-regains-citizenship.html | May Yohe Regains Citizenship | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/karl-hildenbrand.html | KARL HILDENBRAND | True | Special to THE NEW YORK TIMES. | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/paul-brotherswin-bouts.html | Paul Brothers,Win Bouts | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mrs-frank-q-barstow-widow-of-an-early-associate-of-late-john-d.html | MRS. FRANK Q. BARSTOW; Widow of an Early Associate of Late John D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/foreign-credit-group-appoints-new-manager.html | Foreign Credit Group Appoints New Manager | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/british-warship-ordered-to-spain-hood-is-sent-to-barcelona-to-help.html | BRITISH WARSHIP ORDERED TO SPAIN; Hood Is Sent to Barcelona to Help in the Evacuation of Refugees if Necessary | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/13-boxers-from-new-york-left-in-national-amateur-tourney-survive.html | 13 Boxers From New York Left In National Amateur Tourney; Survive Opening Program of Nine Hours in Which 109 Bouts Are Held-Speary Wins Twice in Quest of New Title | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/manhattan-houses-attract-investors-buyers-intend-to-modernize-east.html | MANHATTAN HOUSES ATTRACT INVESTORS; Buyers Intend to Modernize East Fifth St. and Upper Broadway Buildings | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/handbag-show-aug-1-to-5.html | Handbag Show Aug. 1 to 5 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/14250-see-wisconsin-win-badger-boxers-top-washington-state-to-end.html | 14,250 SEE WISCONSIN WIN; Badger Boxers Top Washington State to End Season Unbeaten | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/niemoellers-imprisonment.html | NIEMOELLER'S IMPRISONMENT | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/preplebiscite-fete-to-cover-all-reich-goebbels-orders-every-german.html | PRE-PLEBISCITE FETE TO COVER ALL REICH; Goebbels Orders Every German to Celebrate on Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/southpaw-golfers-play-aug-1.html | Southpaw Golfers Play Aug. 1 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/holds-duplication-damages-utilities-pacific-lighting-president-says.html | HOLDS DUPLICATION DAMAGES UTILITIES; Pacific Lighting President Says Federal-Aided Plants Create New Taxation | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/perry-routs-vines-60-63.html | Perry Routs Vines, 6-0, 6-3 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/reports-rise-in-sales-head-of-brunswickbalke-says-quarter-is-18-up.html | REPORTS RISE IN SALES; Head of Brunswick-Balke Says Quarter Is 18% Up Over '37 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/harvard-freshmen-down-tome-by-155-lovett-excels-as-rivals-open.html | HARVARD FRESHMEN DOWN TOME BY 15-5; Lovett Excels as Rivals Open Season-Adams Nine Wins | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-guggenheim-fellows.html | THE GUGGENHEIM FELLOWS | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/shoe-workers-sian-contract.html | Shoe Workers Sian Contract | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/ottley-and-party-in-bermuda.html | Ottley and Party in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/the-telephone-report.html | THE TELEPHONE REPORT | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/loft-building-leased-lighting-fixture-company-to-occupy-116.html | LOFT BUILDING LEASED; Lighting Fixture Company to Occupy 116 Elizabeth Street | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/brooklyn-scouts-get-15000.html | Brooklyn Scouts Get $15,000 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/88-lose-jobs-in-newark-city-public-works-payroll-cut-to-trim-the.html | 88 LOSE JOBS IN NEWARK; City Public Works Payroll Cut to Trim the Budget | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/quintuplet-story-a-hoax-careful-exploration-yields-no-trace-in-el.html | QUINTUPLET STORY A HOAX; Careful Exploration Yields No Trace in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/toller-protests-ban-at-college-exiled-author-says-queens-canceled.html | TOLLER PROTESTS 'BAN' AT COLLEGE; Exiled Author Says Queens Canceled Lecture for 'Racial and Political Reasons' | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/mans-body-found-in-roadway.html | Man's Body Found in Roadway | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/russian-flies-over-pole-in-hunt-for-levanevsky.html | Russian Flies Over Pole In Hunt for Levanevsky | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/books-of-the-times-peace-tour.html | BOOKS OF THE TIMES; Peace Tour | True | By Ralph Thompson | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/museum-party-april-22-will-mark-anniversary-of-brooklyn.html | MUSEUM PARTY APRIL 22; Will Mark Anniversary of Brooklyn Philanthropy | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/witnesses-indicted-in-passaport-rraud-sharfin-garber-named-with.html | WITNESSES INDICTED IN PASSAPORT RRAUD; Sharfin, Garber Named With Others in Cryptic Papers in 3-Month Rubens Inquiry | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/english-rugby-results.html | ENGLISH- RUGBY RESULTS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/seniors-class-day-at-fordham-june-13-dance-on-handball-courts-will.html | SENIORS' CLASS DAY AT FORDHAM JUNE 13; Dance on Handball Courts Will Be Preceded by Baseball Game | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/wood-field-and-stream-will-tabulate-results.html | Wood, Field and Stream; Will Tabulate Results | True | By Raymond B. Camp | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/15-hurt-in-french-strike-riot.html | 15 Hurt in French Strike Riot | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/extra-fare-threat-for-4-i-r-t-links-company-reveals-proposal-at.html | EXTRA FARE THREAT FOR 4 I, R. T. LINKS; Company Reveals Proposal at Hearing on Plea to Get Rid of Manhattan Road | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/hoover-sees-spoils-in-reorganizing-bill-he-calls-measure-a.html | HOOVER SEES SPOILS IN REORGANIZING BILL; He Calls Measure a Roosevelt 'Grab for More Power' | True | | C1B 372703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/social-security-grants-made.html | Social Security Grants Made | True | Special to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/grain-dust-blast-kills-4-by-burns-twenty-others-are-injured-in.html | GRAIN DUST BLAST KILLS 4 BY BURNS; Twenty Others Are Injured in State-Owned Elevator at New Orleans | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/buys-westchester-farmhouse.html | Buys Westchester Farmhouse | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/inland-boatmen-protest-c-i-o-union-wants-woodring-to-act-in.html | INLAND BOATMEN PROTEST; C. I. O. Union Wants Woodring to Act in Contract Case | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/asbury-parks-indebtedness.html | Asbury Park's Indebtedness | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/bleakley-to-fore-as-parties-caucus-chosen-first-vice-presideant-of.html | BLEAKLEY TO FORE AS PARTIES CAUCUS; Chosen First Vice President of Constitution Parley-Smith Honorary Chairman | True | By W. A. Warn | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/steel-rate-is-326-off-31-points-in-week.html | Steel Rate Is 32.6%; Off 3.1 Points in Week | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/new-rock-island-plan.html | New Rock Island Plan | True | | C1B 372703 |