Exhibit B28

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/litvinoff-rejects-japanese-protest-soviet-denies-sending-troops-to.html | LITVINOFF REJECTS JAPANESE PROTEST; Soviet Denies Sending Troops to China, but Claims Right to Supply Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/dr-price-brown-physician-turned-novelist-at-70-when-blind-dies-at.html | DR. PRICE BROWN; Physician, Turned Novelist at 70 When Blind, Dies at 94 | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/500yearold-seeds-sprout.html | 500-Year-Old Seeds Sprout | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/business-failures-rise-total-for-latest-period-was-271-against-185.html | BUSINESS FAILURES RISE; Total for Latest Period Was 271, Against 185 Last Year | True | | C1B 372703 |
| 1938-04-05 | 1938-04-05 | https://www.nytimes.com/1938/04/05/archives/snow-white-in-braille-film-to-be-made-into-a-talking-book-for-the.html | SNOW WHITE IN BRAILLE; Film to Be Made Into a 'Talking Book' for the Blind | True | | C1B 372703 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/seabiscuits-owner-agrees-to-100000-race-against-war-admiral-match.html | Seabiscuit's Owner Agrees to $100,000 Race Against War Admiral; MATCH RACE IN FALL IS PLAN AT BELMONT | True | By Fred van Ness | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/events-today.html | EVENTS TODAY | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/minor-exchange-fights-for-trade-philadelphia-market-asks-the-sec-to.html | MINOR EXCHANGE FIGHTS FOR TRADE; Philadelphia Market Asks the SEC to Approve Listing of Two Airplane Issues BOTH ARE ON BOARD HEREE 356,508 Shares of United Aircraft and 237,983 of Boeing Sold in Year | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/news-of-other-big-league-clubs-cubswhite-sox.html | News of Other Big League Clubs; CUBS-WHITE SOX | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/hunter-college-trio-to-play.html | Hunter College Trio to Play | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/assail-reorganizing-bill-lamneck-and-pettengill-address-2500.html | ASSAIL REORGANIZING BILL; Lamneck and Pettengill Address 2,500 National Defenders Here | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/export-trade-lauded-warner-tells-keystone-club-it-offsets-slump.html | EXPORT TRADE LAUDED; Warner Tells Keystone Club It Offsets Slump Here | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/holding-a-big-rebel-force-at-bay-150-men-covered-gandesa-flight.html | Holding a Big Rebel Force at Bay, 150 Men Covered Gandesa Flight; Canadians Played Important Role in AllDay Defense of Key Ridge--No Further News of Americans | True | By Herbert L. Matthews | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/simonson-draws-adjourned-match-divides-point-with-dake-in-48-moves.html | SIMONSON DRAWS ADJOURNED MATCH; Divides Point With Dake -- 48 Moves in Title Chess-- Morton Advances Scores After 67 Moves Kashdan in Hard Battle CHESS GAMES REVIEWED Scores of Matches Won by Fine, Reshevsky in Title Play | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/held-in-theft-from-parents.html | Held in Theft From Parents | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/hospital-fund-gets-plea-distributing-group-to-consider-grants-to.html | HOSPITAL FUND GETS PLEA; Distributing Group to Consider Grants to Women | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/i-r-t-debt-burden-is-scored-in-court-city-lays-plight-of-it-and-the.html | I. R. T. DEBT BURDEN IS SCORED IN COURT; City Lays Plight of It and the Manhattan to an Unsound Financial Structure | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/jewish-group-anniversary.html | Jewish Group Anniversary | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/failure-in-business-ends-life.html | Failure in Business, Ends Life | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/error-in-denny-dispatch-confessions-accepted-on-the-whole-not.html | ERROR IN DENNY DISPATCH; Confessions Accepted 'on the Whole,' Not 'Wholly' | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/two-rule-changes-asked-by-coaches-basketball-mentors-vote-for-more.html | TWO RULE CHANGES ASKED BY COACHES; Basketball Mentors Vote for More and Longer Periods of Rest for Players HOLMAN'S IDEA ADOPTED Group Recommends His Plan on 3-Second Regulation as Aid to Offense Action Answers Critics Chandler Is Elected | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/barbara-gatins-wed-to-james-f-curtis-jr-thirteen-attendants-in.html | Barbara Gatins Wed to James F. Curtis Jr.; Thirteen Attendants in Bridal Procession | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/british-coal-bill-passed-gets-third-reading-in-commonsamendments-by.html | BRITISH COAL BILL PASSED; Gets Third Reading in Commons--Amendments by Lords Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/living-mans-name-on-fake-passport-rubensrobinson-case-leads-federal.html | LIVING MAN'S NAME ON FAKE PASSPORT; Rubens-Robinson Case Leads Federal Agents to 'Borrowed' Personality That Is Real | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sarazen-quits-cut-team-blasts-jacobus-for-not-naming-him-ryder.html | SARAZEN QUITS CUT TEAM; Blasts Jacobus for Not Naming Him Ryder Squad Captain | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/loans-cut-by-holc-370000000-in-1937-reserve-board-in-its-april.html | LOANS CUT BY HOLC $370,000,000 IN 1937; Reserve Board in Its April Review Puts Advances at $2,400,000,000 at Year-End | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/plan-for-control-of-ads-is-drafted-u-s-chamber-lists-methods-for.html | PLAN FOR CONTROL OF ADS IS DRAFTED; U. S. Chamber Lists Methods for Self-Regulation by Trade Associations WOULD BLOCK AMBIGUITY Program Also Calls for Issuing Data on Suitable Media to Business Groups | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/finances-new-equipment-the-new-haven-sells-1640000-of-3-34.html | FINANCES NEW EQUIPMENT; The New Haven Sells $1,640,000 of 3 3/4% Certificates | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/womeninlaw.html | WOMEN-IN-LAW | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/home-sold-in-great-neck.html | Home Sold in Great Neck | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/president-against-subsidy-as-a-cure-for-railways-ills-other.html | PRESIDENT AGAINST SUBSIDY AS A CURE FOR RAILWAYS' ILLS; Other Industries Soon Would Want Same Government Aid for Themselves, He Says | True | By Felix Belair Jr. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bond-offerings-by-municipalities-halsey-stuart-group-obtains-500000.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Group Obtains $500,000 West Virginia 2 1/2s on Bid of 100.058 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/davey-seeks-third-term-ohio-governor-at-youngstown-says-i-do-choose.html | DAVEY SEEKS THIRD TERM; Ohio Governor at Youngstown Says 'I Do Choose to Run' | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/in-the-nation-the-president-gets-a-formula-from-a-man.html | In The Nation; The President Gets a Formula From "a Man" | True | By Arthur Krock | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/new-philadelphia-parking-order.html | New Philadelphia Parking Order | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/shantung-defeat-denied-by-chinese-taierhchwang-defenders-said-to.html | SHANTUNG DEFEAT DENIED BY CHINESE; Taierhchwang Defenders Said to Hope to Annihilate Japanese Force | True | By F. Tillman Durdin | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/vote-today-to-test-chamberlains-policy-west-fulham-election-first.html | Vote Today to Test Chamberlain's Policy; West Fulham Election First Since Eden Quit | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/companies-hold-annual-meetings-t-j-watsonof-international-business.html | COMPANIES HOLD ANNUAL MEETINGS; T. J. Watson of International Business Machines Expects Profits Equal to 1937 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-mabele-simpson-directed-elementary-grades-in-rochester-public.html | MISS MABEL'E. SIMPSON; Directed Elementary Grades in Rochester Public Schools | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/yanks-downed-in-eleventh-109-by-fort-worths-dixie-champions-world.html | Yanks Downed in Eleventh, 10-9, By Fort Worth's Dixie Champions; World Titleholders Drop Third Straight to Minor League Opposition--Hoag Wastes Homer With Bases Full in Fifth The Box Score Donald Is Hit Hard Reid Proves Effective | True | By James P. Dawsonspecial To the New York Times. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/more-banks-issue-data-for-march-31-central-hanover-is-another-to.html | MORE BANKS ISSUE DATA FOR MARCH 31; Central Hanover Is Another to Show Lower Deposits and Total Assets Brown Brothers Harriman Central Hanover Bank Federation Bank | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/reserve-bank-here-plans-questionnaire-to-regularize-inquiries-on.html | Reserve Bank Here Plans Questionnaire To Regularize Inquiries on Financing | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/the-civil-service.html | The Civil Service | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/paul-j-hearn.html | PAUL J. HEARN | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/henry-f-young.html | HENRY F. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/brains-congratulated-by-the-duke-of-windsor.html | Brains Congratulated By the Duke of Windsor | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/favorities-lead-field-into-second-round-of-northsouth-amateur-links.html | Favorities Lead Field Into Second Round of North-South Amateur Links Event; STRAFACI TRIUMPHS IN PINEHURST GOLF | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/princeton-rugby-victor-tigers-beat-bermuda-association-fifteen-60.html | PRINCETON RUGBY VICTOR; Tigers Beat Bermuda Association Fifteen, 6-0, at Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/women-will-aid-ort-drive.html | Women Will Aid ORT Drive | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-olmsted-engaged-west-hartford-girl-to-be-bride-of-carleton-w.html | MISS OLMSTED ENGAGED; West Hartford Girl to Be Bride of Carleton W. Borden | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/newman-award-to-mann-german-novelist-will-receive-honor-at.html | NEWMAN AWARD TO MANN; German Novelist Will Receive Honor at University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/court-and-school-get-joint-program-teacherss-on-juvenile-bench-and.html | COURT AND SCHOOL GET JOINT PROGRAM; Teacherss on Juvenile Bench and Judges Visiting Classes Urged in Report to Board | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/gets-20-years-as-spy-in-france.html | Gets 20 Years as Spy in France | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ask-law-to-aid-neighbors.html | Ask Law to Aid 'Neighbors' | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-locke-paces-six-qualifiers-for-national-foil-championship.html | Miss Locke Paces Six Qualifiers For National Foil Championship; Sweeps Six Bouts to Reach Final Round-- Misses Cerra, Cochrane, Dalton, Harris and Grimmelman Other Survivors Summaries of the Matches | True | By Maureen Orcutt | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/derby-eligible-injured-teddys-comet-suffering-from-a-torn-ligament.html | DERBY ELIGIBLE INJURED; Teddy's Comet Suffering From a Torn Ligament | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/win-first-music-royalty-fight.html | Win First Music Royalty Fight | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/hoxie-wilbep-smith.html | HOXIE WILBEP, SMITH | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dr-frank-r-sandt-pathologist-at-a-paterson-hospital-since-1902.html | DR. FRANK R. SANDT; Pathologist at a Paterson Hospital Since 1902 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bowie-racing-chart-tropical-park-entries.html | BOWIE RACING CHART; Tropical Park Entries | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fredk-melville-producer-is-dead-lessee-of-lyceum-theatre-in-london.html | FRED'K MELVILLE, PRODUCER, IS DEAD; Lessee of Lyceum Theatre in London, Known as Home of British Melodrama | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sues-over-gem-charge-salesman-asks-100000-damages-for-arrest-in.html | SUES OVER GEM CHARGE; Salesman Asks $100,000 Damages for Arrest in Theft | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wpa-artists-to-aid-housing-tenants-9-design-experts-of-teaching.html | WPA ARTISTS TO AID HOUSING TENANTS; 9 Design Experts of Teaching Staff Open Free Decorating Office at Williamsburg | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dentist-gets-gold-medal-awarded-in-cuba-in-1911.html | Dentist Gets Gold Medal Awarded in Cuba in 1911 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/falling-boom-injures-4-part-of-derrick-topples-high-in-madison-ave.html | FALLING BOOM INJURES 4; Part of Derrick Topples High in Madison Ave. Structure | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/suggests-harriman-as-president.html | Suggests Harriman as President | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/service-for-bishop-rice-many-churchmen-at-pontifical-mass-in.html | SERVICE FOR BISHOP RICE; Many Churchmen at Pontifical Mass in Burlington, Vt. | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/-civilizied-ills-laid-to-nerve-secretion-heart-and-stomach-diseases.html | ' CIVILIZIED' ILLS LAID TO NERVE SECRETION; Heart and Stomach Diseases Given to Animals by Injecting Acetylcholine, a Body Fluid | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/union-official-tells-of-getting-bmt-pay-testifies-he-did-no-work.html | UNION OFFICIAL TELLS OF GETTING B.M.T. PAY; Testifies He Did No Work for Subway, but Got Checks | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/krieger-will-box-jann-azzo-tonight-middleweights-to-meet-in.html | KRIEGER WILL BOX JANN AZZO TONIGHT; Middleweights to Meet in 12Rounder at Hippodrome | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wolf-and-dufton-victors-at-squash-reach-semifinals-in-world-open.html | WOLF AND DUFTON VICTORS AT SQUASH; Reach Semi-Finals in World Open Title Tourney on the Shelton Club Courts | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/chalmers-escapes-1st-degree-charge-highest-penalty-eliminated-by.html | CHALMERS ESCAPES 1ST DEGREE CHARGE; Highest Penalty Eliminated by the Court on Motion of the Prosecutor | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/majority-asserts-convention-power-first-appointments-show-aim-to.html | MAJORITY ASSERTS CONVENTION POWER; First Appointments Show Aim to Have Firm Control of Important Committees | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/j-fred-stephenson-banker-in-lakewood-president-of-local-shade-tree.html | J. FRED STEPHENSON, BANKER IN LAKEWOOD; President of Local Shade Tree Commission Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/yardstick-is-opposed-oil-men-object-to-roosevelts-standard-of.html | YARDSTICK IS OPPOSED; Oil Men Object to Roosevelt's Standard of Valuation | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/legislative-expense-is-vetoed-by-moore-wildwood-inquiry-cost.html | LEGISLATIVE EXPENSE IS VETOED BY MOORE; Wildwood Inquiry Cost Included in the $29,579 Bill | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/garner-asks-word-to-reassure-trade-presses-president-to-clarify.html | GARNER ASKS WORD TO REASSURE TRADE; Presses President to Clarify Future General Policies Toward Business | True | BY Turner Catledge | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/innitzer-in-rome-summoned-by-pope-austrian-cardinal-arrives-to.html | INNITZER IN ROME, SUMMONED BY POPE; Austrian Cardinal Arrives to Explain Bowing to Nazis--Signs of Accord Seen | True | By Arnaldo Cortesi | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-j-deyo-chipp.html | MRS. J. DEYO CHIPP | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/cambridge-scores-4-to-2-conquers-union-club-at-squash-racquets-to.html | CAMBRIDGE SCORES, 4 TO 2; Conquers Union Club at Squash Racquets to End U. S. Tour | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/spanish-group-greeted-4-visiting-loyalists-address-600-at-dinner-at.html | SPANISH GROUP GREETED; 4 Visiting Loyalists Address 600 at Dinner at Club | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ryerson-h-smith.html | RYERSON H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sees-converters-imperiled.html | Sees Converters Imperiled | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/books-of-the-times-the-old-distrust-another-front.html | BOOK'S OF THE TIMES; The Old Distrust Another Front | True | By Ralph Thompson | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/island-again-troubled-puerto-rican-dock-workers-threaten-a-new.html | ISLAND AGAIN TROUBLED; Puerto Rican. Dock Workers Threaten a New Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/japan-puts-curb-upon-profiteers-inadequate-imports-have-sent-prices.html | JAPAN PUTS CURB UPON PROFITEERS; Inadequate Imports Have Sent Prices on Metals Soaring Above Outside Levels | True | By Hugh Byas | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/young-democrats-pick-farley.html | Young Democrats Pick Farley | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/newark-prevails-7-to-61-scores-twice-in-seventh-inning-to-rally-and.html | NEWARK PREVAILS, 7 TO 61; Scores Twice in Seventh Inning to Rally and Beat Montreal | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/rev-oscar-g-morton.html | REV. OSCAR G. MORTON | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/algic-mutineers-lose-conviction-of-14-seamen-upheld-by-federal.html | ALGIC MUTINEERS LOSE; Conviction of 14 Seamen Upheld by Federal Appeals Court | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/students-compete-for-architect-prize-10-finalists-10-second-medal.html | STUDENTS COMPETE FOR ARCHITECT PRIZE; 10 Finalists, 10 Second Medal Winners Picked for Beaux Arts | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/manager-ousted-by-mamaroneckk-village-trustees-vote-3-to-2-to.html | MANAGER OUSTED BY MAMARONECKK; Village Trustees Vote 3 to 2 to Dismiss R. J. Whitney--Politics Charge Raised FOES CALL HIM 'DICTATOR' But 2 Trustees Praise His Work and Manager League Sees Blow to Efficiency | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/back-small-trade-loans-bank-supervisors-act-to-aid-national-policy.html | BACK SMALL TRADE LOANS; Bank Supervisors Act to Aid National Policy | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/britain-halts-livestock-moves.html | Britain Halts Livestock Moves | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/church-will-raise-oil-fund-in-mexico-bishop-of-guadalajara-makes.html | CHURCH WILL RAISE OIL FUND IN MEXICO; Bishop of Guadalajara Makes Appeal to Help Pay Cost of Expropriated Properties | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dinner-aids-fund-for-birth-control-drive-for-263990-started-by.html | DINNER AIDS FUND FOR BIRTH CONTROL; Drive for $263,990 Started by Leaders in Movement for Wider Information | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/count-du-moulineckart-wagners-godson-was-historian-and-publicist-in.html | COUNT DU MOULIN-ECKART; Wagner's Godson Was Historian and Publicist in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/belloise-and-reid-draw-rivals-finish-even-second-time-in-bout-at.html | BELLOISE AND REID DRAW; Rivals Finish Even Second Time in Bout at Coliseum | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sports-today-baseball-boxing-chess-rugby-squash-tennis-tennis.html | Sports Today; BASEBALL BOXING CHESS RUGBY SQUASH TENNIS TENNIS WRESTLING | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/insurance-man-dies-in-fall.html | Insurance Man Dies in Fall | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/major-huie-named-to-two-works-posts-saving-5500-on-payroll-for-the.html | Major Huie Named to Two Works Posts, Saving $5,500 on Payroll for the City | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/jersey-city-scores-156-routs-eldorado-of-cotton-states-league-with.html | JERSEY CITY SCORES, 15-6; Routs Eldorado of Cotton States League With 22-Hit Attack | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/no-railroad-subsidy.html | NO RAILROAD SUBSIDY | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fur-company-earns-less-hudsons-bay-however-resumes-distribution-of.html | FUR COMPANY EARNS LESS; Hudson's Bay, However, Resumes Distribution of Dividends | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/vroom-defies-edict-of-theatre-union-president-of-group-challenges.html | VROOM DEFIES EDICT OF THEATRE UNION; President of Group Challenges Board's Action Stripping Him of Emergency Powers YEAR PERIOD SET, HE SAYS Threatens to Quit Post When Official Notification of the Decision Is Submitted | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/116-cities-vote-for-bonds-issues-approved-in-march-totaled-12132590.html | 116 CITIES VOTE FOR BONDS; Issues Approved in March Totaled $12,132,590 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/accettella-winner-of-blue.html | Accettella Winner of Blue | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-elizabeth-pohl.html | MISS ELIZABETH POHL | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/veterans-will-fete-markham.html | Veterans Will Fete Markham | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/daily-oil-output-off-38350-barrels-average-of-3367250-for-week-is.html | DAILY OIL OUTPUT OFF 38,350 BARRELS; Average of 3,367,250 for Week Is 5,550 More Than Bureau Estimate for April | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/scarsdale-apartment-sold.html | Scarsdale Apartment Sold | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/u-a-w-a-loses-in-pontiac-voters-elect-city-commission-free-of-labor.html | U. A. W. A. LOSES IN PONTIAC; Voters Elect City Commission Free of Labor Union Ties | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/jailing-of-exbrokers-put-off.html | Jailing of Ex-Brokers Put Off | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/3-killed-1-injured-in-crossing-crash-4-men-in-automobile-struck-by.html | 3 KILLED, 1 INJURED IN CROSSING CRASH; 4 Men in Automobile Struck by Gasoline Engine on Erie Road Near Nyack | True | Special to THE NEW YORK TIMES | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fergusons-quit-politics-husband-and-wife-say-they-will-not-seek.html | FERGUSONS QUIT POLITICS; Husband and Wife Say They Will Not Seek Office in Texas | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/good-friday-designated-holiday-for-city-aides.html | Good Friday Designated Holiday for City Aides | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dividend-actions-by-corporations-spiegel-inc-passes-usual-quarterly.html | DIVIDEND ACTIONS BY CORPORATIONS; Spiegel, Inc., Passes Usual Quarterly Disbursement on Common Stock SALARY CUTS ANNOUNCED Other Companies Report on Profit-Sharing Decisions Voted by Directors OTHER DIVIDEND NEWS American Car and Foundry American Equitable Assurance Central Power and Light Hat Corporation of America Melville Shoe New York Merchandise Roan Antelope Copper Mines Walgreen Company | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/george-priestley-exoperator-in-oil-largest-individual-promoter-in.html | GEORGE PRIESTLEY, EX-OPERATOR IN OIL; Largest Individual Promoter in Oklahoma in 1909 Dies at Titusville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/road-modifies-rfc-loan-plea.html | Road Modifies RFC Loan Plea | True | Special to THE NEW YORK TIMES | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bonds-rally-again-rails-taking-lead-trading-pace-is-quickened-but.html | BONDS RALLY AGAIN, RAILS TAKING LEAD; Trading Pace Is Quickened, but Reluctance to Sell Seems Chief Factor in Gains DAYS TURNOVER $7,074,975 Utility Issues Improved and Federal List Turns Strong-- Foreign Loans Rise | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-hold-several-rail-posts.html | To Hold Several Rail Posts | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/president-greets-press-with-knife-from-sultan.html | President Greets Press With Knife From Sultan | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/letters-to-the-times-the-news-from-spain.html | Letters to The Times; The News From Spain | True | HENRY WARE ALLEN. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/maria-zimbalist-honored.html | Maria Zimbalist Honored | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/france-provides-havens-distributes-spanish-refugeesmost-basque.html | FRANCE PROVIDES HAVENS; Distributes Spanish Refugees-Most Basque Children Sent Back | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/two-city-veterans-to-close-careers-public-works-employes-both-look.html | TWO CITY VETERANS TO CLOSE CAREERS; Public Works Employes Both Look on Brooklyn Bridge as Factor in Lives | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bootblack-and-president-hail-ecuador-swimmers.html | Bootblack and President Hail Ecuador Swimmers | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dr-arnold-to-address-bar-group.html | Dr. Arnold to Address Bar Group | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/foreign-balances-fall-decline-slower-than-in-1937-federal-reserve.html | FOREIGN BALANCES FALL; Decline Slower Than in 1937, Federal Reserve Finds | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/railroad-awards-two-loans.html | Railroad Awards Two Loans | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/columbia-endows-library-teaching-melvil-dewey-professorship-first.html | COLUMBIA ENDOWS LIBRARY TEACHING; Melvil Dewey Professorship, First of Kind, Founded With Carnegie Gift of $250,000 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/brooklyn-parcel-sold-united-shipyards-disposes-of-3story-concrete.html | BROOKLYN PARCEL SOLD; United Shipyards Disposes of 3-Story Concrete Building | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/schuschnigg-aide-here-after-escape-rene-kraus-says-he-fled-by-motor.html | SCHUSCHNIGG AIDE HERE AFTER ESCAPE; Rene Kraus Says He Fled by Motor Boat After His Arrest in Vienna | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mills-furniture-brings-11553.html | Mills Furniture Brings $11,553 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-build-roads-in-nicaragua.html | To Build Roads in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/norman-still-banks-governor.html | Norman Still Bank's Governor | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/prisoner-freed-to-wed-marriage-plans-save-youth-from-jail-in-still.html | PRISONER FREED TO WED; Marriage Plans Save Youth From Jail in Still Case | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/papers-still-defy-guild-they-charge-contract-breaking-as-strikers.html | PAPERS STILL DEFY GUILD; They Charge Contract-Breaking as Strikers Deny Pact | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/seeks-to-free-man-in-russian-prison-nebraska-woman-appeals-to.html | SEEKS TO FREE MAN IN RUSSIAN PRISON; Nebraska Woman Appeals to Washington to Act in Her Husband's Case | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/thomas-f-mquade-engineer-for-city-assistant-executive-for-board-of.html | THOMAS F. M'QUADE, ENGINEER FOR CITY; Assistant Executive for Board of Transportation Dies | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/railway-earnings-class-i-railways.html | RAILWAY EARNINGS; Class I Railways | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/may-1-set-as-health-day-president-calls-on-people-to-help-extend.html | MAY 1 SET AS HEALTH DAY; President Calls on People to Help Extend Agencies' Work | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/british-to-spend-2000000-at-fair-exhibit-will-stress-empires.html | BRITISH TO SPEND $2,000,000 AT FAIR; Exhibit Will Stress Empire's Development of the 'Art of Decent Living' TO AIM AT TOURIST APPEAL The Netherlands Will Double Subsidy of 750,000 Florins-- Draft of Plans Started Culture Will Be Displayed The Netherlands Increases Subsidy | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ask-british-citizenship-conrad-veidt-and-paul-czinner-make-petition.html | ASK BRITISH CITIZENSHIP; Conrad Veidt and Paul Czinner Make Petition in London | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/elected-as-president-of-the-rotary-club.html | Elected as President Of the Rotary Club | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/colonel-house-left-net-income-to-wife-secretary-receives-annuity.html | COLONEL HOUSE LEFT NET INCOME TO WIFE; Secretary Receives Annuity and Employes Get Lump Sums | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bars-two-from-jersey-posts.html | Bars Two From Jersey Posts | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/banishes-mlaglen-kin-judge-orders-actors-brother-quit-u-s-for.html | BANISHES M'LAGLEN KIN; Judge Orders Actor's Brother Quit U. S. for Extortion Effort | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/title-parcels-sold-37-bring-total-of-558000-in-first-quarter-of.html | TITLE PARCELS SOLD; 37 Bring Total of $558,000 in First Quarter of 1938 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/new-glider-altitude-reported.html | New Glider Altitude Reported | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/voice-makes-power-for-new-telephone-no-electricity-is-required-for.html | VOICE MAKES POWER FOR NEW TELEPHONE; No Electricity Is Required for Tiny Short-Line Device | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/crane-pledges-convention-to-renewing-of-democracy-presiding-by.html | Crane Pledges Convention To Renewing of Democracy; Presiding by Acclaim, He Sets Aim at First Session to Revise State Constitution--To Work in Recess to April 18 | True | By W. A. Warn | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/premier-blums-proposals.html | PREMIER BLUM'S PROPOSALS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dr-clothier-warns-of-threat-to-liberty-recreate-integrity-he-urges.html | DR. CLOTHIER WARNS OF THREAT TO LIBERTY; ' Re-Create Integrity,' He Urges at Adelphi Academy Dinner | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/held-in-patrolmans-stabbing.html | Held in Patrolman's Stabbing | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/horse-show-in-pinehurst-hundreds-of-colonists-attend-benefit-races.html | HORSE SHOW IN PINEHURST; Hundreds of Colonists Attend Benefit Races in South | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fall-fatal-to-widow-she-is-killed-helping-deaf-friend-enter-home.html | FALL FATAL TO WIDOW; She Is Killed Helping Deaf Friend Enter Home | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/business-structure-conveyed-in-queens-savings-bank-is-seller-of.html | BUSINESS STRUCTURE CONVEYED IN QUEENS; Savings Bank Is Seller of Property in Ridgewood | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/958-families-in-queens-face-ban-on-pets-tenants-plan-appeals-to.html | 958 Families in Queens Face Ban on Pets; Tenants Plan Appeals to Mayor and U. S. | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/parade-at-albany-for-relief.html | Parade at Albany for Relief | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-quit-may-day-parade-socialists-plan-own-march-as-protest-to.html | TO QUIT MAY DAY PARADE; Socialists Plan Own March as Protest to Communists | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/tigers-3-in-first-bring-victory-41-triples-by-cullenbine-and-fox.html | TIGERS 3 IN FIRST BRING VICTORY, 4-1; Triples by Cullenbine and Fox High Points as Dodgers Drop Sixth in Row MUNGO PITCHES 3 INNINGS Blanks Detroit After Fitzsimmons Yields All Four Tallies at Lakeland Gill in Fine Form Cullenbine Starts Drive | True | By Roscoe McGowenspecial To the New York Times. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/john-henry-thomas-tenor-and-executive-decorated-by-queen-victoria.html | JOHN HENRY THOMAS, TENOR AND EXECUTIVE; Decorated by Queen Victoria in Youth--Served U. S. Firms | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/president-dared-by-mrs-patterson-publisher-of-washington-herald-in.html | PRESIDENT 'DARED' BY MRS. PATTERSON; Publisher of Washington Herald in Open Letter Suggests a Way to End 'Fear' | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/museum-to-show-duvenecks-work-whitney-galleries-will-offer.html | MUSEUM TO SHOW DUVENECK'S WORK; Whitney Galleries Will Offer Exhibition of 45 Paintings, Opening on April 13 COLLECTORS AID DISPLAY Bulk of Canvases Are Loaned by Cincinnati-- Corcoran Among Contributors Art Brevities | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/plant-sold-by-gurney-elevator.html | Plant Sold by Gurney Elevator | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/barbara-lee-bride-of-james-n-banks-their-sisters-maids-of-honor-at.html | BARBARA LEE BRIDE OF JAMES N. BANKS; Their Sisters Maids of Honor at Ceremony Here | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/tariff-cut-opposed-on-processed-furs-rep-barton-says-a-reduction.html | TARIFF CUT OPPOSED ON PROCESSED FURS; Rep. Barton Says a Reduction Would Threaten Industry | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/cotton-down-some-but-is-best-at-end-contracts-thrown-on-local.html | COTTON DOWN SOME, BUT IS BEST AT END; Contracts Thrown on Local Market by Further Drop in Prices in India NET LOSSES 3 TO 5 POINTS Level Was Off More Than 10 Points-- Better Stock Quotations Felt Poland Imports Less Cotton | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dr-eugene-underhill-of-philadelphia-dies-with-clara-barton-in-red.html | DR. EUGENE UNDERHILL OF PHILADELPHIA DIES; With Clara Barton in Red Cross--Was Founder of Nurse School | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/named-housing-adviser-lane-new-york-builder-is-chosen-by-straus.html | NAMED HOUSING ADVISER; Lane, New York Builder, Is Chosen by Straus | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/three-are-named-to-guide-u-s-steel-fairless-president-stettinius.html | THREE ARE NAMED TO GUIDE U. S. STEEL; Fairless, President; Stettinius, Chairman, and Voorhees the New Triumvirate TAYLOR STAYS ON BOARD P. R. Clarke of Chicago Elected a Director to Succeed Late E. J. Buffington Also Heads Management Unit Stettinius Is Only 37 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/negro-accused-by-girl-charged-with-trying-to-rob-new-yorker-in.html | NEGRO ACCUSED BY GIRL; Charged With Trying to Rob New Yorker in Maryland | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/big-yale-navy-rows-with-power-in-brisk-drill-on-rough-water-leader.html | Big Yale Navy Rows With Power In Brisk Drill on Rough Water; Leader Working With Rangy, Heavy Crews on Housatonic River -- Veteran Lewis Johnson Stroke of Green First Eight A Seasoned Pace-Setter Elis Space Nicely Shows Way to Jayvees | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sec-gets-registry-of-standard-gas-action-by-chicago-company-puts-98.html | SEC GETS REGISTRY OF STANDARD GAS; Action by Chicago Company Puts 98 % of Utility Assets Under Holding Act | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/airfield-opening-celebrated.html | Airfield Opening Celebrated | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ford-fights-nlrb-order-asks-circuit-court-at-covington-ky-to-set.html | FORD FIGHTS NLRB ORDER; Asks Circuit Court at Covington, Ky., to Set Aside Ruling | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/meteorite-falls-in-winnetka.html | Meteorite Falls in Winnetka | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/chicago-bowlers-roll-record-3234-birk-brothers-set-alltime-mark-for.html | CHICAGO BOWLERS ROLL RECORD 3,234; Birk Brothers Set All-Time Mark for Five-Man Teams in A. B. C. Tourney | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/heads-st-louis-exchange.html | Heads St. Louis Exchange | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/lyman-t-austin-assisted-in-search-for-assassin-of-abraham-lincoln.html | LYMAN T. AUSTIN; Assisted in Search for Assassin of Abraham Lincoln | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/report-on-tax-bill-hails-aid-in-slump-will-free-capital-making-jobs.html | REPORT ON TAX BILL HAILS AID IN SLUMP; Will Free Capital, Making Jobs, Committee Tells Senate-- Debate Begins Today | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/backs-court-inquiry-fusion-party-for-investigation-of-municipal.html | BACKS COURT INQUIRY; Fusion Party for Investigation of Municipal Bench | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/party-for-godmothers-league.html | Party for Godmothers League | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/equity-regulars-name-candidates-conservative-groups-list-of.html | EQUITY REGULARS NAME CANDIDATES; Conservative Group's List of Proposed Council Members to Be Voted on May 27 MEREDITH ASKS FOR PEACE But Leftists Await Statement of Program Offered by New Nominees | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pacific-coast-league-at-san-diego.html | PACIFIC COAST LEAGUE; AT SAN DIEGO | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/large-garage-auctioned-plaintiffs-buy-in-building-at-20711-west.html | LARGE GARAGE AUCTIONED; Plaintiffs Buy In Building at 207-11 West 76th St. | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/railway-commissar-is-ousted-by-soviet-bakulyn-is-succeeded-by-l-m.html | RAILWAY COMMISSAR IS OUSTED BY SOVIET; Bakulyn Is Succeeded by L. M. Kaganovitch, Formerly in Post | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/elects-d-p-hess-president.html | Elects D. P. Hess President | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/auto-dealers-to-sell-tractors.html | Auto Dealers to Sell Tractors | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/gerard-finds-mexico-has-gone-communist-it-seeks-to-destroy-religion.html | GERARD FINDS MEXICO HAS 'GONE COMMUNIST'; It Seeks to Destroy Religion, He Tells Regiment Group | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pennies-jam-tills-in-troy-tax-revolt-dearth-of-coins-suddenly-ends.html | PENNIES JAM TILLS IN TROY TAX REVOLT; Dearth of Coins Suddenly Ends as R. P. I. Students Descend on Storekeepers PAY 25% IN COPPERS Representing 'Hidden' Levies-- Plea Made by Wire for National Protest in Colleges To Ask National Drive Shoppers Crowd Stores | True | By James C. Hagertyspecial To the New York Times. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/arthur-b-failing.html | ARTHUR B. FAILING | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/police-department.html | Police Department | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/loyalists-form-new-government-negrin-takes-war-portfolio-in-cabinet.html | LOYALISTS FORM NEW GOVERNMENT; Negrin Takes War Portfolio in Cabinet Shake-Up--Alvarez del Vayo in Foreign Office | True | By Lawrence A. Fernsworth | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/paper-makers-fight-canadian-tariff-cuts-witnesses-at-inquiry-warn.html | PAPER MAKERS FIGHT CANADIAN TARIFF CUTS; Witnesses at Inquiry Warn of Effect on Production Here | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/brokers-in-chicago-urged-to-split-feess-suggestion-by-special-group.html | BROKERS IN CHICAGO URGED TO SPLIT FEESS; Suggestion by Special Group Designed to Increase Volume | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/forsner-reachs-semifinal-round-118pound-new-yorker-beats-coast.html | FORSNER REACHS SEMI-FINAL ROUND; 11.8-Pound- New Yorker Beats Coast Rival by Late Rally in A.A.U. Ring Tourney | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/london-stocks-rally-and-close-higher-paris-turns-firm-quickly.html | London Stocks Rally and Close Higher; Paris Turns Firm Quickly; Berlin Weaker; Paris Bourse Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/score-insanitary-stores-west-end-civic-leaders-urge-stricter.html | SCORE INSANITARY STORES; West End Civic Leaders Urge Stricter Enforcement | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/j-l-greenes-have-daughter.html | J. L. Greenes Have Daughter | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/maine-liquor-taxes-deductible.html | Maine Liquor Taxes Deductible | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/philharmonic-plans-to-play-new-works-malipiero-ireland-and-delius.html | PHILHARMONIC PLANS TO PLAY NEW WORKS; Malipiero, Ireland and Delius Offerings on Final Bills | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wheat-oats-rye-at-new-low-prices-buying-for-export-and-covering-by.html | WHEAT, OATS, RYE AT NEW LOW PRICES; Buying for Export and Covering by Shorts, However, WipeOut Most of the Losses HUGE CROP IS FORECAST Experts Set Harvest of Winter Wheat at 717,000,000 Bushels--Corn Is Firm at Close Prices in Other Markets Corn Recovers Early Loss | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/9726411-cleared-by-ingersollrand-industrial-machine-company-shows.html | $9,726,411 CLEARED BY INGERSOLL-RAND; Industrial Machine Company Shows 1937 Income Above $6,402,306 in 1936 EQUAL TO $9.83 A SHARE Results of Operations Given by Other Concerns, With Comparative Data WRIGHT AERONAUTICAL Corporation Reports Net Profit Up to $3.48 a Share OTHER CORPORATE REPORTS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/scandinavians-study-defense-cooperation-four-foreign-ministers-meet.html | SCANDINAVIANS STUDY DEFENSE COOPERATION; Four Foreign Ministers Meet in Oslo to Plan for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/buick-sales-reported-march-deliveries-64-above-february-but-under.html | BUICK SALES REPORTED; March Deliveries 64% Above February, but Under March, '37 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/herman-whitman-former-manager-of-the-palace-theatre-here-is-dead.html | HERMAN WHITMAN; Former Manager of the Palace Theatre Here Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/harvard-brewing-co-rights.html | Harvard Brewing Co. Rights | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ask-more-railway-jobs-a-f-of-l-department-calls-for-years-work.html | ASK MORE RAILWAY JOBS; A. F. of L. Department Calls for Year's Work Guarantee | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/germans-in-italy-hope-to-join-reich-south-tyroleans-see-stroke-in-a.html | GERMANS IN ITALY HOPE TO JOIN REICH; South Tyroleans See Stroke in Austria as Creating a Possibility for Them | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/kathryn-hof-fiancee-of-r-a-watson-jr-forest-hills-girl-plans-to-be.html | KATHRYN HOF FIANCEE OF R. A. WATSON JR.; Forest Hills Girl Plans to Be Married Next Month | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sugar-strike-in-trinidad.html | Sugar Strike in Trinidad | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/oppose-lease-to-german-group.html | Oppose Lease to German Group | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dartmouth-club-opened-350-members-at-dedication-of-their-new.html | DARTMOUTH CLUB OPENED; 350 Members at Dedication of Their New Quarters | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS. LIENS SATISFIED MECHANICS' LIENS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/new-city-relief-taxes.html | New City Relief Taxes | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/la-guardia-invited-to-speak-in-texas-to-address-business-men-and.html | LA GUARDIA INVITED TO SPEAK IN TEXAS; To Address Business Men and Mayors of Southwest at Wichita Falls April 26 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/japan-balks-at-u-s-bill-asks-a-more-fully-itemized-account-of-panay.html | JAPAN BALKS AT U. S. BILL; Asks a More Fully Itemized Account of Panay Damages | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/van-ness-denton.html | VAN NESS DENTON | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-raise-10000000-cigarettes-lighting-drinks-and-business-imposts.html | TO RAISE $10,000,000; Cigarettes, Lighting, Drinks and Business Imposts on List | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mexican-c-o-d-ban-lifted.html | Mexican C. O. D. Ban Lifted | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ship-owners-post-slate.html | Ship Owners Post Slate | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/barcelona-appeals-again-for-munitions-stresses-to-britain-and.html | BARCELONA APPEALS AGAIN FOR MUNITIONS; Stresses to Britain and France That Foes Get Help | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ski-plant-for-new-hampshire.html | Ski Plant for New Hampshire | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/labor-board-gets-floor-downtown-state-bureau-listed-among-new.html | LABOR BOARD GETS FLOOR DOWNTOWN; State Bureau Listed Among New Tenants in Spurt of Commercial Leasing STORE RENTING IS ACTIVE Manufacturing Concerns and Retail Dealers Sign for Business Quarters | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/business-world-buyers-registrations-lower.html | Business World; Buyers Registrations Lower | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/luncheon-for-cambridge-light-blue-rugby-team-honored-at-the-cornell.html | LUNCHEON FOR CAMBRIDGE; Light Blue Rugby Team Honored at the Cornell Club | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/showdown-today-sought-by-backers-of-reorganization-sponsors-plan-to.html | SHOWDOWN TODAY SOUGHT BY BACKERS OF REORGANIZATION; Sponsors Plan to Demand Vote to End Debate, and Predict a Victory | True | By Charles W. Hurd | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sports-of-the-times-a-spot-of-rugger-sitting-down-the-standoff-half.html | Sports of the Times; A Spot of Rugger, Sitting Down The Stand-Off Half The Following Interference Where the Crime Was Committed A Kicking Game | True | By John Kieran | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/news-of-the-stage-philip-goodmans-lady-at-large-is-slated-to-reach.html | NEWS OF THE STAGE; Philip Goodman's 'Lady at Large' Is Slated to Reach Broadway Next Month--Other Items | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wins-radium-poison-suit-woman-gets-cash-compensation-and-pension.html | WINS RADIUM POISON SUIT; Woman Gets Cash, Compensation and Pension Award | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/health-group-to-meet-today.html | Health Group to Meet Today | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-oscar-homolka-hungarian-actress-former-baroness-vally-hatvany.html | MRS. OSCAR HOMOLKA, HUNGARIAN ACTRESS; Former Baroness Vally Hatvany, 24, Wife of Actor | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/theodora-mgregor-to-be-wed-saturday-she-will-be-bride-of-lewis-day.html | THEODORA M'GREGOR TO BE WED SATURDAY; She Will Be Bride of Lewis Day in Greenwich Church | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/dr-ballard-loses-city-pension-suit-columbia-pharmacy-deans-plea.html | DR. BALLARD LOSES CITY PENSION SUIT; Columbia Pharmacy Dean's Plea Denied in Row With Rice | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/providence-victor-3-to-21-beats-ramblers-in-overtime-to-gain-league.html | PROVIDENCE VICTOR, 3 TO 21; Beats Ramblers in Overtime to Gain League Play-Off Final | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/exiles-in-paris-ask-leave-to-be-known-as-austrians.html | Exiles in Paris Ask Leave To Be Known as Austrians | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/frome-clue-points-to-scarfaced-man-exconvict-said-to-have-been-near.html | FROME CLUE POINTS TO SCAR-FACED MAN; Ex-Convict Said to Have Been Near Texas Slaying Scene | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ellenstein-cuts-budget-newark-mayor-slashes-80000-from-own-bureau.html | ELLENSTEIN CUTS BUDGET; Newark Mayor Slashes $80,000 From Own Bureau Funds | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/violence-in-strike-brings-8-arrests-fur-workers-use-tiny-jars-of.html | VIOLENCE IN STRIKE BRINGS 8 ARRESTS; Fur Workers Use Tiny Jars of Ointment as Missiles in Attack on Automobile | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/yale-tennis-team-loses-north-carolina-wins-match-at-chapel-hill-83.html | YALE TENNIS TEAM LOSES; North Carolina Wins Match at Chapel Hill, 8-3 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/failures-up-in-4-groups-construction-was-only-division-to-decline.html | FAILURES UP IN 4 GROUPS; Construction Was Only Division to Decline From Last Year | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/puerto-rican-nationalist-jailed.html | Puerto Rican Nationalist Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/a-lecture-on-italian-gardens.html | A Lecture on Italian Gardens | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/blickiling-homilies-sold-for-38000-dr-rosenbach-is-purchaser-of.html | BLICKILING HOMILIES SOLD FOR $38,000; Dr. Rosenbach Is Purchaser of Anglo-Saxon Ms, Part of Which Is Dated 971 ONCE BROUGHT $55,000 Another Ms in Collection of Cortlandt F. Bishop Auctioned for $20,250 Previously Sold for $55,000 $139,135 Realized in Day | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/giordano-28-aides-sentenced-to-jail-three-policemen-get-year-for.html | GIORDANO, 28 AIDES SENTENCED TO JAIL; Three Policemen Get Year for Part in Bootleg Ring | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/anticzech-boycott-denied.html | Anti-Czech Boycott Denied | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/s-frederic-b-studwell.html | S. FREDERIC B. STUDWELL | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/text-of-cranes-address-at-constitutional-convention-cites-judiciary.html | Text of Crane's Address at Constitutional Convention; Cites Judiciary Changes | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/delegates-in-albany-get-la-guardia-plea-measures-to-aid-city-are.html | DELEGATES IN ALBANY GET LA GUARDIA PLEA; Measures to Aid City Are Asked of Convention | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/vermont-conquers-princeton-5-to-2-murphy-falters-in-ninth-and.html | VERMONT CONQUERS PRINCETON, 5 TO 2; Murphy Falters in Ninth and Victors Get All Their Runs to End Tiger Streak VIRGINIA DOWNS HARVARD Tallies Twice in Last Frame to Prevail, 6 to 5--Results of Other Games Virginia 6, Harvard 5 Duke 23, Dartmouth 8 Richmond 9, Cornell 3 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-n-a-campbell-hostess-at-party-she-and-miss-ethel-stetson.html | MRS. N. A. CAMPBELL HOSTESS AT PARTY; She and Miss Ethel Stetson Entertain With a Luncheon and Bridge at Sherry's | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-sadie-hall-is-wed-in-virginia-wellesley-college-alumna-the.html | MISS SADIE HALL IS WED IN VIRGINIA; Wellesley College Alumna the Bride of Richard Ollerton Howe in Danville Church HER SISTER MAID OF HONOR Rev. N. E. Wicker Jr. Officiates at Ceremony -- Couple to Reside in Belmont, Mass. | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/louis-f-baiers-wed-fifty-years.html | Louis F. Baiers Wed Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/chicago-rally-wins-opening-game-of-stanley-cup-hockey-finals-at.html | Chicago Rally Wins Opening Game of Stanley Cup Hockey Finals at Toronto; GOTTSELIG'S GOALS WIN FOR HAWKS, 3-1 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/indians-conquer-terrymen-by-63-home-runs-by-averill-trosky-and-sodd.html | INDIANS CONQUER TERRYMEN BY 6-3; Home Runs by Averill, Trosky and Sodd Feature Attack on Giant Moundsmen WHITEHILL IS EFFECTIVE Crowd of 4,000 Sees Major Leaguers Clash in Texas A. and M. Ball Park Connects in Eighth Score One in First | True | By John Drebingerspecial To the New York Times. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fist-fight-averted-on-senate-floor-mckellar-in-sharp-exchange-on.html | FIST FIGHT AVERTED ON SENATE FLOOR; McKellar, in Sharp Exchange on Army Bill, Challenges Copeland to Combat | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/the-syphilis-bill.html | THE SYPHILIS BILL | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/incident-in-michigan.html | INCIDENT IN MICHIGAN | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/paley-holds-radio-needs-no-censors-cbs-head-in-annual-report-urges.html | PALEY HOLDS RADIO NEEDS NO CENSORS; CBS Head, in Annual Report, Urges Public to Help Fight on Restrictive Proposals | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/rebels-spread-out-over-coast-roads-barcelona-is-goal-three-columns.html | REBELS SPREAD OUT OVER COAST ROADS; BARCELONA IS GOAL; Three Columns Offer Threat to Catalan Capital--Power Temporarily Cut Off | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/class-for-scout-leaders-course-for-young-women-will-be-started.html | CLASS FOR SCOUT LEADERS; Course for Young Women Will Be Started Tonight | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fire-record.html | Fire Record | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-lidie-h-evans.html | MRS. LIDIE H. EVANS | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-exhibit-old-toy-banks.html | To Exhibit. Old Toy Banks | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/new-surety-bond-promoted.html | New Surety Bond Promoted | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/yachting-group-elects-brewster-heads-committee-for-new-racing-class.html | YACHTING GROUP ELECTS; Brewster Heads Committee for New Racing Class | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/jane-eddington-writer-mrs-beard-in-private-life-had-been-college.html | JANE EDDINGTON; Writer, Mrs. Beard in Private Life, Had Been College Dean | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/30-die-in-chinese-wreck-refugees-killed-on-way-from-northern-war.html | 30 DIE IN CHINESE WRECK; Refugees Killed on Way From Northern War Areas | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/son-to-mrs-mario-melano.html | Son to Mrs. Mario Melano | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/braden-is-nominated-minister-to-colombia.html | Braden Is Nominated Minister to Colombia | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/schuscnigg-kept-in-vienna-palace-exchancellor-is-permitted-to-read.html | SCHUSCNIGG KEPT IN VIENNA PALACE; Ex-Chancellor Is Permitted to Read Nazi Newspapers and Hear Foreign Broadcasts | True | By Emil Vadnay | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/surrenders-assassins-weapon.html | Surrenders Assassin's Weapon | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/rachelle-shubow-heard-dance-music-for-pianoforte-is-played-at-town.html | RACHELLE SHUBOW HEARD; Dance Music for Pianoforte Is Played at Town Hall | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/prof-bono-tapper.html | PROF. BONO TAPPER | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fifth-jailed-in-mattituck-theft.html | Fifth Jailed in Mattituck Theft | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/insurgents-expect-loan-from-britain-economic-rehabilitation-is.html | INSURGENTS EXPECT LOAN FROM BRITAIN; Economic Rehabilitation Is Recognized as Next Great Problem for Franco | True | By Harold Callender | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/exchange-election-centers-about-gay-possibility-of-two-slates-seen.html | EXCHANGE ELECTION CENTERS ABOUT GAY; Possibility of Two Slates Seen as Leader's Friends Insist on His Nomination NEW DEALERS OPPOSE HIM They Want 'Clean Sweep' in the Reorganization--President Seeks to Retire Membership Is Divided Two Slates Possible | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pact-ends-harrison-strike.html | Pact Ends Harrison Strike | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/lead-production-drops-canadian-company-reports-73-decline-from-year.html | LEAD PRODUCTION DROPS; Canadian Company Reports 7.3% Decline From Year Ago | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fingerprints-show-some-federal-officers-have-dubious-records-and.html | Fingerprints Show Some Federal Officers Have Dubious Records and One Is Ousted | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/fewer-phones-installed-gains-smaller-than-last-years-reported-for.html | FEWER PHONES INSTALLED; Gains Smaller Than Last Year's Reported for Bell System | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/crane-princeton-scores-at-chess-nassau-player-takes-lead-in-college.html | CRANE, PRINCETON, SCORES AT CHESS; Nassau Player Takes Lead in College Title Tourney at the Marshall Club | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/detroit-poloists-win-76-pony-goal-tops-the-chicago-ramblers-for.html | DETROIT POLOISTS WIN, 7-6; Pony Goal Tops the Chicago Ramblers for Western Title | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/schuschnigg-book-due-american-edition-of-work-by-exaustrian-leader.html | SCHUSCHNIGG BOOK DUE; American Edition of Work by Ex-Austrian Leader Rushed | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-patrick-j-mgrath.html | MRS. PATRICK J. M'GRATH | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/topics-in-wall-street-independents-steel-triumvirate-radio-meeting.html | TOPICS IN WALL STREET; Independents? Steel Triumvirate Radio Meeting Austrian 7s Shift in Bank Deposits Over-the-Counter Market | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/scholarship-applications-opened.html | Scholarship Applications Opened | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/rev-theopolus-price-had-headed-railroad-former-baptist-clergyman.html | REV. THEOPOLUS PRICE, HAD HEADED RAILROAD; Former Baptist Clergyman, Who Was President of Tuckerton Company, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-evelyn-micou-prospective-bride-engagement-of-virginia-girl-to.html | MISS EVELYN MICOU PROSPECTIVE BRIDE; Engagement of Virginia Girl to Henry Bell Laidlaw Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/tickets-selling-fast-dodgers-contests-with-yanks-and-giants-draw.html | TICKETS SELLING FAST; Dodgers' Contests With Yanks and Giants Draw Heavily | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/parkers-must-face-removal-hearing-camden-federal-judge-dissolves.html | PARKERS MUST FACE REMOVAL HEARING; Camden Federal Judge Dissolves Writ Against Government | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/to-return-to-chain-gang-north-carolina-fugitive-seized-at-his-home.html | TO RETURN TO CHAIN GANG; North Carolina Fugitive Seized at His Home in Passaic | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/handball-champions-honored.html | Handball Champions Honored | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/stars-phony-name-ban-is-defeated-in-bay-state.html | Stars' 'Phony' Name Ban Is Defeated in Bay State | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/assails-pressure-groups-melville-tells-store-men-of-trend-toward.html | ASSAILS PRESSURE GROUPS; Melville Tells Store Men of Trend Toward Collectivism | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/france-guards-frontier-expecting-100000-to-seek-admittance-from.html | France Guards Frontier, Expecting 100,000 To Seek Admittance From Loyalist Spain | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/doubts-on-finance-lower-franc-rate-exchange-quoted-at-309-12c-as.html | DOUBTS ON FINANCE LOWER FRANC RATE; Exchange Quoted at 3.09 1/2c as Market Debates Outcome of Premier's Proposals | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sitdowners-hold-steel-plant.html | Sit-Downers Hold Steel Plant | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/senators-decline-tva-inquiry-posts-action-of-mcnary-and-borah.html | SENATORS DECLINE TVA INQUIRY POSTS; Action of McNary and Borah Creates Confusion -- Latter Hits 'Town Meeting' Method | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/brush-fires-sweep-many-suburbanareas-jersey-orders-arrest-of-all.html | BRUSH FIRES SWEEP MANY SUBURBANAREAS; Jersey Orders Arrest of All Violators of Forest Fire Law | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/news-guild-protests-attack-on-unionism-sees-drive-to-undermine.html | NEWS GUILD PROTESTS 'ATTACK' ON UNIONISM; Sees Drive to Undermine Labor--Denounces Copeland | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/collects-after-9-years-globetrotting-sailor-cashes-1470-ticket-at.html | COLLECTS AFTER 9 YEARS; ' Globe-Trotting' Sailor Cashes $14.70 Ticket at Pimlico | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wolosoff-again-heads-builders.html | Wolosoff Again Heads Builders | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/michael-j-donovan-boxer-who-fought-150-bouts-quit-ring-to-become.html | MICHAEL J. DONOVAN; Boxer Who Fought 150 Bouts Quit Ring to Become Fireman | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/peter-j-kasper-formerly-member-of-wholesale-grocery-firm-in-chicago.html | PETER J. KASPER; Formerly Member of Wholesale Grocery Firm in Chicago | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/racers-win-in-english-hockey.html | Racers Win in English Hockey | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/reorders-gaining-in-apparel-market-favorable-weather-puts-trade-in.html | REORDERS GAINING IN APPAREL MARKET; Favorable Weather Puts Trade in Many Areas Closer to 1937 Volume DELIVERIES TIGHTENING Store Demand for 'Specials' and 'Singles' Puts Strain on Manufacturers | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/city-death-rate-sets-low-mark-this-year-figure-for-first-13-weeks.html | CITY DEATH RATE SETS LOW MARK THIS YEAR; Figure for First 13 Weeks of 1938 Is 10.9 Per 1,000 | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/percy-f-griffin-hempstead-attorney-a-former-village-counsel-dies-at.html | PERCY F. GRIFFIN; Hempstead Attorney, a Former Village Counsel, Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/book-notes.html | BOOK NOTES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/elizabeth-myers-to-wed-daughter-of-u-s-official-is-engaged-to-w-s.html | ELIZABETH MYERS TO WED; Daughter of U. S. Official Is Engaged to W. S. Martin | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/harry-smith-flyer-for-airline-in-china-former-mail-pilot-here-dead.html | HARRY SMITH, FLYER FOR AIRLINE IN CHINA; Former Mail Pilot Here Dead of Typhus in Chungking | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-ben-f-thomas-long-a-supporter-of-charities-in-chattanooga.html | MRS. BEN F. THOMAS; Long a Supporter of Charities in Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/miss-jane-p-marsh-engaged-to-marry-south-orange-girl-will-become.html | MISS JANE P. MARSH ENGAGED TO MARRY; South Orange Girl Will Become the Bride of George McInnes Marchell--Rendine | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/advertising-news-and-notes-accounts-mudge-leaves-agency-personnel.html | Advertising News and Notes; Accounts Mudge Leaves Agency Personnel Radio Billings Show Gains Notes New Bridge Rules Wanted A. B. Dick to Use Magazines Ad Convention Advertised | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/summary-of-committees-report-to-the-senate-on-tax-bill-sees-130000.html | Summary of Committee's Report to the Senate on Tax Bill; Sees 130,000 Corporations Aided | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/16-workers-honored-for-building-skill-certificates-of-superior.html | 16 WORKERS HONORED FOR BUILDING SKILL; Certificates of Superior Craftsmanship Given to Mechanics | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/bermuda-air-service-resumed.html | Bermuda Air Service Resumed | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/antilynching-act-of-state-in-force-it-defines-mob-applies-guilt-to.html | ANTI-LYNCHING ACT OF STATE IN FORCE; It Defines Mob, Applies Guilt to Every One in It and Sets 20-Year to Life Penalty | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/reich-eases-vienna-ban-britain-obtains-withdrawal-of-order-on.html | REICH EASES VIENNA BAN; Britain Obtains Withdrawal of Order on Subjects Leaving | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/labor-conditions-in-mexico-acute-brownell-of-american-smelting.html | LABOR CONDITIONS IN MEXICO ACUTE; Brownell of American Smelting Describes Situation | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/college-and-school-results-baseball-lacrosse-tennis-golf.html | College and School Results; BASEBALL LACROSSE TENNIS GOLF | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/an-auspicious-beginning.html | AN AUSPICIOUS BEGINNING | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/labor-hits-rail-trustee-but-insurance-firms-praise-chapman-of.html | LABOR HITS RAIL TRUSTEE; But Insurance Firms Praise Chapman of Minneapolis Road | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/books-published-today.html | Books Published Today | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/stock-offerings-planned-two-concerns-in-west-file-data-on-issues.html | STOCK OFFERINGS PLANNED; Two Concerns in West File Data on Issues With SEC | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pure-silks-advance-2-12c-in-dress-goods-rush.html | Pure Silks Advance 2 1/2c In Dress Goods Rush | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/burlew-is-confirmed-long-fight-over-interior-post-is-settled-in.html | BURLEW IS CONFIRMED; Long Fight Over Interior Post Is Settled in Senate | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/government-urged-to-aid-roads-by-leasing-equipment-to-them-laughlin.html | Government Urged to Aid Roads By Leasing Equipment to Them; Laughlin Currie, Reserve Board Economist, Suggests Federal Corporation Buy New Rolling Stock and Locomotives | True | By Joseph Alsop and Robert Kintner | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/cities-show-wide-variations-in-cost-of-building-standard-sixroom.html | Cities Show Wide Variations in Cost Of Building Standard Six-Room House | True | By Lee E. Cooper | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/george-dilkes-78-retired-executive-former-head-of-the-southern.html | GEORGE DILKES, 78, RETIRED EXECUTIVE; Former Head of the Southern Steamship Company Dies in Hospital Here | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sec-77b-is-held-ruinous-freeman-co-appeal-to-rail-bondholders-to.html | SEC. 77B IS HELD RUINOUS; Freeman & Co. Appeal to Rail Bondholders to Protest | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/wood-field-and-stream-earlier-dates-probable.html | Wood, Field and Stream; Earlier Dates Probable | True | By Raymond R. Camp | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/house-of-75-suites-to-rise-in-chelsea-i-o-freedman-buys-site-at.html | HOUSE OF 75 SUITES TO RISE IN CHELSEA; I. O. Freedman Buys Site at 313-15 West 21st St. for New Apartment IN ONE CONTROL SINCE 1871 Two Buildings to Be Razed for Structure Expected to Be Ready by October | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pact-draft-studied-by-italy-and-britain-ciano-and-perth-meet-again.html | PACT DRAFT STUDIED BY ITALY AND BRITAIN; Ciano and Perth Meet Again Plan on Spain Reported | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/francis-r-welsh.html | FRANCIS R. WELSH | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/walshhealy-orders400489861.html | Walsh-Healy Orders$400,489,861 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/brazil-orders-diesel-trains.html | Brazil Orders Diesel Trains | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/slovak-case-is-upheld-court-refuses-to-void-indictment-in-alleged.html | SLOVAK CASE IS UPHELD; Court Refuses to Void Indictment in Alleged Land Frauds | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/margaret-cudahy-rogers-sues.html | Margaret Cudahy Rogers Sues | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/r-c-a-has-sold-out-canadian-holdings-sarnoff-discloses-sale-and.html | R. C. A. HAS SOLD OUT CANADIAN HOLDINGS; Sarnoff Discloses Sale and $719,000 Profit at Annual Meeting of Corporation STOCK IN JAPAN ALSO SOLD Profit of $3,700,000 in Year for National Broadcasting Is 40% of R. C. A. Income Japanese Holdings Sold Facsimile Transmission Ready R. C. A. HAS SOLD OUT CANADIAN HOLDINGS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/gradual-duty-rise-asked-for-filipinos-roosevelt-and-quezon-agree-on.html | GRADUAL DUTY RISE ASKED FOR FILIPINOS; Roosevelt and Quezon Agree on Extending Reduction of Preferences to 1960 | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/little-business-body-names-state-director.html | Little Business Body Names State Director | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/believes-big-navy-only-fair-defense-admiral-leahy-tells-senators.html | BELIEVES BIG NAVY ONLY FAIR DEFENSE; Admiral Leahy Tells Senators Increases Might Not Assure Real Victory | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/steel-output-guin-counters-usual-trend-lifting-index-to-high-since.html | Steel Output Gain Counters Usual Trend, Lifting Index to High Since Nov. 20 Week | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/teachers-invite-toller-will-hear-address-he-planned-to-give-at.html | TEACHERS INVITE TOLLER; Will Hear Address He Planned to Give at Queens College | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/rev-gabriel-kraus.html | REV. GABRIEL KRAUS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/frank-nordell-29-distance-runner-crosscountry-star-who-once-beat.html | FRANK NORDELL, 29, DISTANCE RUNNER; Cross-Country Star, Who Once Beat Cunningham, Dies | True | Special to THE NEW YORK TIMES. | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/patman-act-curbs-scored-as-illegal-appeal-in-trade-commission-case.html | PATMAN ACT CURBS SCORED AS ILLEGAL; Appeal in Trade Commission Case Challenges Ban on Brokerage Fees | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/11728000-spent-by-utility-group-engineers-public-service-in-1937.html | $11,728,000 SPENT BY UTILITY GROUP; Engineers Public Service in 1937 Added to Plant as Customers Rose 6% CONSOLIDATION IS PUSHED It Will Permit Economies in Operation and Rate Cuts, Annual Report Says OTHER UTILITY EARNINGS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/czechs-approve-aid-for-german-areas-coalition-accepts-socialists.html | CZECHS APPROVE AID FOR GERMAN AREAS; Coalition Accepts Socialists' Public Works Plan | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/defeat-for-blum-held-sure-today-french-senate-bloc-will-bar-decree.html | DEFEAT FOR BLUM HELD SURE TODAY; French Senate Bloc Will Bar Decree Powers--Epithets Fly in a Wild Chamber Debate | True | By P. J. Philip | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/penn-conquers-harvard-takes-lacrosse-opener-6-to-3-with-zimmerman.html | PENN CONQUERS HARVARD; Takes Lacrosse Opener, 6 to 3, With Zimmerman Starring | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/seton-hall-beats-brooklyn-college-prevails-1711-closing-with.html | SETON HALL BEATS BROOKLYN COLLEGE; Prevails, 17-11, Closing With Five-Run Attack in the Ninth Inning | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/pitcairn-islanders-to-talk-to-us-by-radio-tonight.html | Pitcairn Islanders to Talk to Us by Radio Tonight | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/baugh-and-p-dean-released-by-cards-former-is-sent-to-columbus.html | BAUGH AND P. DEAN RELEASED BY CARDS; Former Is Sent to Columbus, Pitcher to Houston | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/33-properties-sold-by-tarrytown-bank-westchester-parcels-bring-sum.html | 33 PROPERTIES SOLD BY TARRYTOWN BANK; Westchester Parcels Bring Sum of $530,000 From Investor | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/now-then-7-to-20-first-by-3-lengths-buchanan-colorbearer-leads-home.html | NOW THEN, 7 TO 20, FIRST BY 3 LENGTHS; Buchanan Color-Bearer Leads Home Bob C. in Shoreham Handicap at Bowie WARLAINE FINISHES THIRD Chief Cherokee Records Head Victory Over Roguish Girl With Strong Finish Returns Only $2.70 Ziegler Racer Scores | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/the-virginia-makes-last-transit.html | The Virginia Makes Last Transit | True | Special Cable to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/jailed-for-taking-fathers-car.html | Jailed for Taking Father's Car | True | | C1B 372731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/police-duty-in-strike-criticized-by-court-solomon-says-mayor-should.html | POLICE DUTY IN STRIKE CRITICIZED BY COURT; Solomon Says Mayor Should Know of Aid to Strikebreakers | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/loyalists-tighten-spying-penalties-leniency-on-death-sentences-is.html | LOYALISTS TIGHTEN SPYING PENALTIES; Leniency on Death Sentences Is Halted--Investigation Is Put Under Military Control | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/palm-beach-party-given-by-anglers-sailfish-club-awards-prizes-at.html | PALM BEACH PARTY GIVEN BY ANGLERS; Sailfish Club Awards Prizes at the Dinner--Elmer Rich Presides at Event NEWELL W. TILTONS HOSTS Mr. and Mrs. Albert Worswick Entertain for Swimming and Luncheon | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mildred-ann-braun-becomes-bride-here-married-to-kenneth-hogg.html | MILDRED ANN BRAUN BECOMES BRIDE HERE; Married to Kenneth Hogg Jr.--Eleanor Metzleur Attendant | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/tokyo-rejects-soviet-reply.html | Tokyo Rejects Soviet Reply | True | Wireless to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/mrs-william-leslie.html | MRS. WILLIAM LESLIE | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/three-chase-stakes-set-aqueduct-cards-lion-heart-old-glory-and.html | THREE CHASE STAKES SET; Aqueduct Cards Lion Heart, Old Glory and Cagliostro | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/warners-to-star-cagney-in-western-e-e-paramore-jr-to-fashion-a.html | WARNERS TO STAR CAGNEY IN WESTERN; E. E. Paramore Jr. to Fashion a Picture Around Good Bad Man Character of '70's NEW FILM FOR JOE BROWN Hawks, Director, Leaves RKO Lot--Gregory La Cava to Supervise 'Gunga Din' Howard Hawks Leaves RKO Coast Scrips Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/ship-men-stress-need-for-subsidy-intercoastal-liners-cannot-be-run.html | SHIP MEN STRESS NEED FOR SUBSIDY; Intercoastal Liners Cannot Be Run by Private Companies at Profit, Officials Say | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/sir-peter-britton-takes-trot.html | Sir Peter Britton Takes Trot | True | | C1B 372731 |
| 1938-04-06 | 1938-04-06 | https://www.nytimes.com/1938/04/06/archives/holds-inhibitions-make-us-civilized-dr-ndc-lewis-says-without-them.html | HOLDS INHIBITIONS MAKE US CIVILIZED; Dr. N.D.C. Lewis Says Without Them We Would Be 'Much Like the Animals' | True | | C1B 372731 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/makeshift-black-hawk-six-rated-even-chance-to-win-stanley-cup-moore.html | Makeshift Black Hawk Six Rated Even Chance to Win Stanley Cup; Moore Again Goalie and Palangio Is Recalled for Game at Toronto Tonight--Injured Karakas and March Sent Home | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/money-and-credit-bullion-call-loans-time-loans-commercial-paper.html | MONEY AND CREDIT; BULLION Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bankl Bankers' Acceptances London Market | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS PINEHURST SOUTHERN PINES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sells-australian-subsidiary.html | Sells Australian Subsidiary | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/advertising-news-and-notes-tintex-opens-biggest-drive-hotels-launch.html | Advertising News and Notes; Tintex Opens Biggest Drive Hotels Launch Cooperative Drive Mallory to Tracy-Locke-Dawson Test Campaign for Permutit N. N. P. A. Speakers Named Local Ads on Food Brands Off Helen Cornelius Joins Arden Accounts Personnel Notes Motor Oil Drive Launched To Confer on Ribbon Rules | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/trade-with-mexico-down-in-february-exports-80000-below-year-before.html | TRADE WITH MEXICO DOWN IN FEBRUARY; Exports $80,000 Below Year Before and Imports Were $1,267,000 Less SHIPMENTS TO EUROPE UP Department of Commerce Makes Public Its Analysis of Foreign Business | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/interest-at-4-asked-margulies-would-refinance-outstanding.html | INTEREST AT 4% ASKED; Margulies Would Refinance Outstanding Obligations | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sigma-xi-at-cornell-elects-51.html | Sigma Xi at Cornell Elects 51 | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/expects-recovery-soon-due-in-six-months-h-b-brown-tells-executives.html | EXPECTS RECOVERY SOON; Due in Six Months, H. B. Brown Tells Executives Club | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/whittemore-group-of-paintings-shown-42-canvases-from-collection.html | WHITTEMORE GROUP OF PAINTINGS SHOWN; 42 Canvases From Collection Displayed at Naugatuck | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sales-are-increased-by-federated-stores-in-year-but-the-net.html | Sales Are Increased by Federated Stores in Year, but the Net Earnings Decline | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wpa-opening-protested-group-calls-st-james-theatre-necessary-plan.html | WPA OPENING PROTESTED; Group Calls St. James Theatre necessary. Plan 'Unfair Competition' | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/named-for-radio-inquiry-two-fcc-groups-will-investigate-chain.html | NAMED FOR RADIO INQUIRY; Two FCC Groups Will Investigate Chain Broadcasting and Power | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/omalley-outstanding-in-tourney-as-he-annexes-a-a-u-ring-title.html | O'Malley Outstanding in Tourney As He Annexes A. A. U. Ring Title; Chicago Welterweight 'Most Finished Boxer'--Four Negroes Win, Including Lewis of New York and Two Clevelanders Santiago Knockout Victim A. A. U. Boxing Champions Newark Flyweight Wins Summaries of the Bouts | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reshevsky-is-held-to-draw-at-chess-barely-escapes-setback-in-game.html | RESHEVSKY IS HELD TO DRAW AT CHESS; Barely Escapes Setback in Game With Bernstein When Pressed for Time REINFELD, TREYSMAN WIN Tie for Third With Tallies of 3-1-- Horowitz Victor in U. S. Title Tourney STANDING OF THE PLAYERS Champion Plays White Queen's Indian Defense | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/kennedy-to-vote-no-to-the-editor-of-the-new-york-times.html | Kennedy to Vote 'No'; To the Editor of THE NEW YORK TIMES: | True | MARTIN J. KENNEDY | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/germans-in-brazil-make-plans-to-vote-they-are-asked-whether-they.html | GERMANS IN BRAZIL MAKE PLANS TO VOTE; They Are Asked Whether They Have Had Military Training | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/judge-william-e-hailey.html | JUDGE WILLIAM E. HAILEY | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/big-users-stay-out-of-steel-market-farm-implement-business-is-the.html | BIG USERS STAY OUT OF STEEL MARKET; Farm Implement Business Is the Only Bright Spot, Says Iron Age APRIL OUTPUT SEEN LOW Small Improvement in March Flattened Out After the End of the Month | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/einstein-is-guest-of-jewish-stars-he-makes-plea-forpalestine-at.html | EINSTEIN IS GUEST OF JEWISH STARS; He Makes Plea forPalestine at Special Performance | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fottrell-to-judge-at-show.html | Fottrell to Judge at Show | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/lehman-signs-bill-on-bank-insurance-great-social-experiment-he-says.html | LEHMAN SIGNS BILL ON BANK INSURANCE; ' Great Social Experiment,' He Says, Denying Competition With Private Concerns RELIEF FUND IS INCREASED Governor Approves Measure to Add $2,777,000 to the Sudgetary Total Taylor Is Put in Charge Relief Fund Rise Approved City Pension Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/group-here-approves-new-palestine-haven-green-pledges-labors-aid-in.html | GROUP HERE APPROVES NEW PALESTINE HAVEN; Green Pledges Labor's Aid in Project for Refugees | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/news-of-the-screen-walt-disney-plans-to-make-the-practical.html | NEWS OF THE SCREEN; Walt Disney Plans to Make 'The Practical Pig'-- 'Adventures of Marco Polo' Opens Here Today Metro to Do "Our Gang" Series Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/topics-in-wall-street-a-hardy-perennial-wringers-for-railroads.html | TOPICS IN WALL STREET; A Hardy Perennial Wringers for Railroads Maloney Bill Radio Investigation Annual Meetings | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reports-forged-pleas-for-bill.html | Reports Forged Pleas for Bill | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bitten-by-poisonous-snake.html | Bitten by Poisonous Snake | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/officers-nominated-by-cotton-exchange.html | Officers Nominated By Cotton Exchange | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/lectures-on-raw-silk-today.html | Lectures on Raw Silk Today | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/to-plan-real-estate-union.html | To Plan Real Estate 'Union' | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/u-s-eating-more-cheese.html | U. S. Eating More Cheese | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/stockfraud-cases-set-record-in-march-15-persons-arrested-and-15.html | STOCK-FRAUD CASES SET RECORD IN MARCH; 15 Persons Arrested and 15 Writs Obtained by Bureau Here | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/college-and-school-results-baseball-tennis-lacrosse-track-swimming.html | College and School Results; BASEBALL TENNIS LACROSSE TRACK SWIMMING GOLF | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/roper-admits-fear-retards-business-anxiety-on-what-new-deal-may-do.html | ROPER ADMITS FEAR RETARDS BUSINESS; Anxiety on What New Deal May Do Is a Factor Delaying Recovery, He Says Events Abroad Raise Issues Main Factor "Psychological" ROPER ADMITS FEAR RETARDS BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/state-and-city-bonds-231622491-in-march-total-was-138909828-rise.html | STATE AND CITY BONDS $231,622,491 IN MARCH; Total Was $138,909,828 Rise Over March Last Yaer | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/tax-bill-amended-debate-deferred-senate-committee-votes-to-reduce.html | TAX BILL AMENDED, DEBATE DEFERRED; Senate Committee Votes to Reduce Levy on Cut-Rate Theatre Tickets HARRISON PRESSES ACTION Chairman Will Insist on the Measure's Coming Up for Discussion Today | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/navy-ratio-of-553-is-urged-by-leahy-it-would-make-war-unlikely-for.html | NAVY RATIO OF 5-5-3 IS URGED BY LEAHY; It Would Make War Unlikely for Us, He Testifies at Senate Hearing FLEXIBLE POLICY FAVORED Admiral Opposes a 'Straight Jacket' Aim-- Reveals Plan to Build Small Craft Small Defense Vessels Described Wide Program Abroad Cited | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/14foot-sawfish-caught-alive.html | 14-Foot Sawfish Caught Alive | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/i-t-u-votes-on-5-issues-printers-to-decide-on-basic-policy-of-their.html | I. T. U. VOTES ON 5 ISSUES; Printers to Decide on 'Basic Policy' of Their Union | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/daughter-to-mrs-g-s-rowley.html | Daughter to Mrs. G. S. Rowley | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/annual-meetings-held-by-companies-american-tobacco-reports-sales-in.html | ANNUAL MEETINGS HELD BY COMPANIES; American Tobacco Reports Sales in First Quarter Ahead of Those a Year Ago WORLD FAIR EXHIBIT SET Other Corporations Inform the Stockholders of Recent Results of Operations Babcock & Wilcox Compressed Industrial Gases Evans Products New York and Honduras Rosario Mining Niles-Bement-Pond Spiegel, Inc. | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/britain-plans-to-extend-paidholiday-provisions.html | Britain Plans to Extend Paid-Holiday Provisions | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/3400-paid-at-sale-for-burnss-poems-sum-given-for-copy-of-first.html | $3,400 PAID AT SALE FOR BURNSS 'POEMS'; Sum Given for Copy of First Edition, Printed in 1786$169,322 for 2 Days $2,700 FOR ITALIAN BOOK Another Once Owned by Grolier Goes for $1,550 at Auction of Bishop Collection | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/outlook-is-promising-for-harvards-rangy-varsity-crew-harvard.html | Outlook Is Promising for Harvard's Rangy Varsity Crew; HARVARD OARSMEN HIGHLY IMPRESSIVE Varsity Is Working Well for Bolles and Seems Likely to Win High Ranking CAPTAIN CHACE AT STROKE Crew, Rowing 14 Miles During Day, Reveals Some Faults but Great Power Cleaner Blade Work Power Well Applied Three Are 6 Feet 4 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wells-a-hall.html | WELLS A. HALL. | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/book-notes.html | BOOK NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/5th-ave-to-be-gay-for-fair-preview-other-shopping-centers-also-to.html | 5TH AVE. TO BE GAY FOR FAIR PREVIEW; Other Shopping Centers Also to Be Brightly Decorated for April 30 Event MERCHANTS WILL COMPETE Prizes Are Offered for Best Displays Along Route of Colorful Motorcade Prize for Best Window Display Among Concerns Participating | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wastematerial-supplies-cut.html | Waste\Material Supplies Cut | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/matching-slacks-shirts-active.html | Matching Slacks, Shirts Active | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/housina-exhibits-planned.html | Housina Exhibits Planned | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/austrians-hopeful-despite-new-fears-possibility-of-better-times.html | AUSTRIANS HOPEFUL DESPITE NEW FEARS; Possibility of Better Times Economically Helps Temper Bitterness on Nazi Coup HITLER'S METHOD DECRIED His Use of German Army and Police Is a Sore Point--Aid by Bishops Is Disliked More Fear Than Love A Waiter's View A Stubborn People Decorations by Order Moderate Speech Made Another Glum AUdience Factors in "Public" Opinion A Bitter Official A Priest's Opinion Ending Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/police-department-pensioned-transfers-and-assignments-temporary.html | Police Department; Pensioned Transfers and Assignments Temporary Assignment Pay While on Sick Report Designations | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/chamber-upholds-blum-on-powers-but-premier-is-expected-to-quit.html | CHAMBER UPHOLDS BLUM ON POWERS; But Premier Is Expected to Quit Today or Be Defeated by Hostile French Senate Party Caucus Splits Would Start Inter-House Fight CHAMBER UPHOLDS BLUM ON POWERS Factors in Recovery Strikes Occupy Government | True | By P. J. Philipwireless to The New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reich-to-aid-ill-youths-boys-and-girls-to-be-sent-to-special-camps.html | REICH TO AID ILL YOUTHS; Boys and Girls to Be Sent to Special Camps | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dr-h-h-satchwell-newark-specialist-member-of-new-jersey-board-of.html | DR. H. H. SATCHWELL, NEWARK SPECIALIST; Member of New Jersey Board of Medical Examiners Dies | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/acts-as-realty-trustee-lawyers-mortgage-guarantee-qualifies-under.html | ACTS AS REALTY TRUSTEE; Lawyers Mortgage Guarantee Qualifies Under New Law | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/200-attend-campbell-service.html | 200 Attend Campbell Service | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/police-auction-lures-50-boys-from-school-they-snap-up-bicycles.html | Police Auction Lures 50 Boys From School; They Snap Up Bicycles, Paying in Change | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/shipments-of-motors-up-16-increase-over-february-indicated-for.html | SHIPMENTS OF MOTORS UP; 16% Increase Over February Indicated for March | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/brilliant-attack-by-cambridge-routs-new-york-rugby-club-in-snow.html | Brilliant Attack by Cambridge Routs New York Rugby Club in Snow; BRITISH FIFTEEN PREVAILS BY 35-0 Forrest Paces Cambridge by Making 3 Trys Against New York at Randalls Island FOLKER CONVERTS THRICE Kicks Accurately From Angle on Snow-Covered FieldKemble Stars at Half Invaders Strike Quickly Fancy Kicking From Angle | True | By Allison Danzig | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/a-new-professorship.html | A NEW PROFESSORSHIP | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/renews-bermuda-flights-pan-american-line-resumes-port-washington.html | RENEWS BERMUDA FLIGHTS; Pan American Line Resumes Port Washington Service | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/in-the-nation-how-the-pennysylvania-democrats-got-entangled-mr.html | In The Nation; How the Pennysylvania Democrats Got Entangled Mr. Lewis Does the Talking Origins of the Break | True | By Arthur Krock | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/new-rail-aid-proposed-federal-concerns-to-exchange-debentures-for.html | NEW RAIL AID PROPOSED; Federal Concerns to Exchange Debentures for Bonds | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/house-test-today-on-reorganization-debate-wound-up-oconnor-motion.html | HOUSE TEST TODAY ON REORGANIZATION; DEBATE WOUND UP; O'Connor Motion to Kill Bill Is Scheduled for Action Soon After Assembly at Noon SUMNERS SEES DANGERS Judiciary Chairman Predicts 'Anglo-Saxon' Revolt Against Centralized Authority HOUSE TEST TODAY ON REORGANIZATION Summers Attacks Measure Denies He Attacks White House | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-george-f-harrigan.html | MRS. GEORGE F. HARRIGAN | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/air-accidents-recorded-report-shows-one-in-53894-miles-of.html | AIR ACCIDENTS RECORDED; Report Shows One in 53,894 Miles of Miscellaneous Flying | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/york-drives-two-long-home-runs-as-tigers-crush-dodgers-by-104-rudy.html | York Drives Two Long Home Runs As Tigers Crush Dodgers by 10-4; Rudy Also Gets a Three-Bagger--Gehringer Connects for the Circuit--Brooklyn Is Beaten Seventh Time in Succession Piet Scroes From First Collect Two in Second | True | By Roscoe McGowenspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/library-complains-of-wornout-books-fourth-of-them-too-torn-and.html | LIBRARY COMPLAINS OF WORN-OUT BOOKS; Fourth of Them Too Torn and Dirty for Children to Read, Official Tells Women Fines Aid in Buying Books Reference Books Scarce | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/chalmers-guilty-in-pradier-slaying-patrolman-nearly-faints-then.html | CHALMERS GUILTY IN PRADIER SLAYING; Patrolman Nearly Faints, Then Sobs as 2d Degree Murder Verdict Is Announced FACES 20 YEARS TO LIFE Judge Koenig Thanks Jurors and Sets Sentencing for April 19 The Jury Is Charged Chalmers's Story | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/setback-admitted-in-japanese-drive-chinese-cling-to-a-section-of.html | SETBACK ADMITTED IN JAPANESE DRIVE; Chinese Cling to a Section of Taierhchwang and Harry Foe in Lung-Hai Area SHANSI GUERRILLAS GAIN Peiping Likely to Become the Center of Regime That Will Include Nanking Guerrillas Active in Shansi Chinese Send Reinforcements Japanese Are Stymied | True | By Douglas Robertsonwireless To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mission-schools-win-privileges-in-china-ban-on-religious.html | MISSION SCHOOLS WIN PRIVILEGES IN CHINA; Ban on Religious Instruction Lifted as Testimonial | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/kerosene-price-cut-12-cent.html | Kerosene Price Cut 1/2 Cent | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/signed-contracts-from-employers-ordered-by-nlrb-ruling-on-inland.html | SIGNED CONTRACTS FROM EMPLOYERS ORDERED BY NLRB; Ruling on Inland Steel Holds That Agreements With Unions Must Be Put in WritingS. W. O. C. DEMAND UPHELD Company's Stand Violated the Basis of Collective Bargaining, the Board Asserts Board Reaffirms Ruling Written Agreements Upheld INLAND STEEL HIT IN NLRB DECISION Company. Awaits Study of Order Murray Acclaims Decision | True | By Winifred Mallonspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/lehman-retires-as-emanuel-head-lewis-l-strauss-succeeds-judge-as.html | LEHMAN RETIRES AS EMANU-EL HEAD; Lewis L. Strauss Succeeds Judge as President of the Congregation HIGH COURT DUTIES CITED Jurist Sees Need of Lay Leader Able to Give More TimeNew Official Is Financier Opportunity for Service Seen Choice of Strauss Unanimous | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fur-dealer-pummeled-suspect-arrested-as-violence-in-strike.html | FUR DEALER PUMMELED; Suspect Arrested as Violence in Strike Continues | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/william-g-stiegler.html | WILLIAM G. STIEGLER | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mexico-would-pay-oil-bill-by-export-cardenas-orders-20per-cent-of.html | MEXICO WOULD PAY OIL BILL BY EXPORT; Cardenas Orders 20,Per Cent of Foreign Proceeds Set Aside for Expropriation Fund GERMANY GETS CONTRACT Threat of Dumping Presented to Former Companies--Peso Makes Sharp Comeback 1,080,000 Barrels for Germany Personnel to Be Reduced | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/snow-hits-college-nines-two-games-here-postponed-while-one-is.html | SNOW HITS COLLEGE NINES; Two Games Here Postponed, While One is Canceled | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/party-in-miami-today-will-be-given-for-80-mrs-robert-h-montgomery.html | PARTY IN MIAMI TODAY WILL BE GIVEN FOR 80; Mrs. Robert H. Montgomery to Be Luncheon Hostess | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/gets-socialist-party-post-here.html | Gets Socialist Party Post Here | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/relief-cut-saving-is-put-at-400000-citys-share-in-reduction-of.html | RELIEF CUT SAVING IS PUT AT $400,000; City's Share in Reduction of Family Aid for Three Weeks Is Near $240,000 FULL BUDGETS RESTORED Hodson Scores as 'Nonsense' Democrats' Hint That Rolls Bulge With Chiselers | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/explorer-off-for-africa-harry-snyder-leader-of-museum-expedition.html | EXPLORER OFF FOR AFRICA; Harry Snyder, Leader of Museum Expedition, and Party Sail | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/loyalists-strike-in-central-spain-to-divert-franco-take-a-town.html | LOYALISTS STRIKE IN CENTRAL SPAIN TO DIVERT FRANCO; Take a Town Southwest of Madrid in Move to Ease Threat to Barcelona REBELS GAIN IN CATALONIA Occupy Balaguer in Lerida Area-- Tension Increases in Loyalist Capital Rebels Take Balaguer Not Yet at Tortosa LOYALISTS STRIKE IN CENTRAL SPAIN Britain Appeals to Both Sides Counter-Attack at Tortosa | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/trade-board-suspends-three.html | Trade Board Suspends Three | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sculptors-desert-art-for-real-toil-dig-hammer-and-saw-in-snow-to.html | SCULPTORS DESERT ART FOR REAL TOIL; Dig, Hammer and Saw in Snow to Prepare for Their Guild's Outdoor Exhibition THEY LOOK LIKE LABORERS But Close Inspection of Their Craftsmanship Shows They Actually Are 'Geniuses' | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/labor-wins-byelection-on-foreign-policy-first-test-on-eden-rebuffs.html | Labor Wins By-Election on Foreign Policy; First Test on Eden Rebuffs Chamberlain; BRITISH LABOR WINS VITAL BY-ELECTION Appeals Have Little Effect Issues an Ultimatum | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mark-50th-anniversary-mr-and-mrs-h-m-atkinson-celebrate-in-bermuda.html | MARK 50TH ANNIVERSARY; Mr. and Mrs. H. M. Atkinson Celebrate in Bermuda | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/ford-dealers-report-first-big-sales-gain.html | Ford Dealers Report First Big Sales Gain | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/letters-to-the-times-reciprocal-trade-policy-some-fault-is-found.html | Letters to The Times; Reciprocal Trade Policy Some Fault Is Found With the Results Thus Far Achieved Effect of Trade Agreements Housing Council's Stand Presidential Propriety Questioned Appraising Social Worth Wages, It Is Suggested, Might Be Paid on the Basis of Service Value Piling. It On New School Needed SOJOURN | True | FREDERICK SKELTON.K. GRUNEWALD.HAROLD S. BUTTENHEIMABRAHAM GOLDFELDWILLIAM O. MORSE.HELEN S. K. WILCOXM. D. LITMAN.MOE VOGEL.DAVID MORTON. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/ruling-of-nlrb-against-inland-steel-in-contract-fight-stockyards.html | Ruling of NLRB Against Inland Steel in Contract Fight; Stockyards Case Is Stressed Reports of Congress Quoted Opinions From Economists Old Foes of Unionism Criticized Board Recites Its Views Long Fight for Pacts Is Cited Claims Made by Company Upholds Policy of "Prudence" Company Reasons Ruled Out Remington Decision Applied Binds Drive to Balk Union | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/navy-to-row-at-poughkeepsie.html | Navy to Row at Poughkeepsie | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/threatens-ambulance-strike.html | Threatens Ambulance Strike | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/50000-gift-to-n-y-u-aids-needy-students-promising-candidates-to-get.html | $50,000 GIFT TO N. Y. U. AIDS NEEDY STUDENTS; Promising Candidates to Get Hayden Scholarships | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/yale-in-55-tennis-tie-holds-north-carolina-even-in-match-at-chapel.html | YALE IN 5-5 TENNIS TIE; Holds North Carolina Even in Match at Chapel Hill | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/riddle-due-here-today-to-confer-on-war-admiral-match-chicago-also.html | Riddle Due Here Today to Confer on War Admiral Match; CHICAGO ALSO BIDS $100,000 FOR RACE But Arlington Park Proposes Stagehand Be Added if He Wins Kentucky Derby BELMONT PLAN FAVORED Seabiscuit's Owner Insists on 2-Horse Test--War Admiral Arrives in New York Record Sum for Match Zev Victor Over Papyrus | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wedding-date-set-by-miss-boardman-julian-gerard-buckley-will-take-h.html | WEDDING DATE SET BY MISS BOARDMAN; Julian Gerard Buckley Will Take Her for His Bride in St. James Church April 26 EIGHT ATTENDANTS PICKED Clarinda Starbuck Boardman to Be Sister's Honor Maid--J. H. Ottley Best Man | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/missouri-pacific-orders-rail.html | Missouri Pacific Orders Rail | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sec-lists-oddlot-dealings.html | SEC Lists Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bernhard-and-wilhelmina-reported-to-be-at-odds.html | Bernhard and Wilhelmina Reported to Be at Odds | True | Special Cable to THE NEW YORK NIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/rhoda-m-read.html | RHODA M. READ | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fire-record.html | Fire Record | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/births.html | Births | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/u-s-recognizes-anschluss-asking-reich-to-pay-debt-in-two-notes.html | U. S. RECOGNIZES ANSCHLUSS, ASKING REICH TO PAY DEBT; In Two Notes Formally Accepts Absorption of Austria as a Practical Necessity LEGATION ORDERED CLOSED Doctrine of Non-Recognition of Gains Won by Force Is Held Unaffected by Move Washington Sends Notes U. S. RECOGNIZES AUSTRIAN SEIZURE Recognition Is Protested | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/new-type-engine-completed.html | New Type Engine Completed | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/to-act-on-tunnel-land-isaacs-to-offer-plan-today-for-crosstown.html | TO ACT ON TUNNEL LAND; Isaacs to Offer Plan Today for Crosstown Underpass | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reich-is-seen-fortifying-south-jutland-heavily.html | Reich Is Seen Fortifying South Jutland Heavily | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/oneman-displays-open-at-galleries-canvases-of-manekatz-and.html | ONE-MAN DISPLAYS OPEN AT GALLERIES; Canvases of Mane-Katz and Elizabeth Weber-Fulop Are Put on View BOTH STUDIED IN FRANCE Woman Artist's Work Reveals Her Subjects in a ThreeDimensional Aspect Interiors Are Shown Man-Katz's Work on View | True | By Edward Alden Jewell | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/n-m-u-insurgents-to-support-gurran-they-continue-fight-however-on.html | N. M. U. INSURGENTS TO SUPPORT GURRAN; They Continue Fight, However, on 'Communists' Among Union Leaders GIVE OUT 50,000 'BALLOTS Document Prints Names Under n Fire in Rel-Boycott of U. S. Hiring Hall Ordered | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/nazis-seized-here-in-spy-ring-case-2-members-of-uniformed-corps.html | NAZIS SEIZED HERE IN SPY RING CASE; 2 Members of Uniformed Corps Held as Witnesses Along With a Third Man U. S. MOVE MADE QUICKLY Premature Action been rorcea by Possibility of FlightsFourth Suspect a Fugitive Identified as Nazi Trooper Hand Forced Prematurely | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/beggs-mound-ace-in-yanks-victory-holds-dallas-to-four-hits-in-7.html | BEGGS MOUND ACE IN YANKS' VICTORY; Holds Dallas to Four Hits in 7 Innings as McCarthymen Gain 4th Shut-Out, 2-0 Only One Reaches Second Passes Aid in Sixth | True | By James P. Dawsonspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/constitution-vote-may-be-on-issues-leaders-study-plan-splitting.html | CONSTITUTION VOTE MAY BE ON ISSUES; Leaders Study Plan Splitting Proposals to Avoid Defeat Like in 1915 COMMITTEES BEING PICKED Judge Crane Selecting Members of 34 Groups Who Will Consider Proposals Crane Sees 1915 Leaders Convention Must Decide Leaders Expect Conferences Judge Crane to Return Labor to Draft Program | True | By W. A. Warnspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/richard-e-whitney.html | RICHARD E. WHITNEY | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/stalin-is-cheered-at-moscow-opera-shielded-fromaudiences-view-he-is.html | STALIN IS CHEERED AT MOSCOW OPERA; Shielded FromAudience's View, He Is Applauded Wildly by Azerbaijan Cast PEOPLE SURGE FORWARD They Press Down the Aisles for Glimpse of Leader at an Unheralded Appearance Shielded From Audience Notable Artistic Occasion | True | By Harold Dennywireless To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sec-plans-to-study-united-founders-hearings-early-next-month-will.html | SEC PLANS TO STUDY UNITED FOUNDERS; Hearings Early Next Month Will Complete Examinations of the Larger Trusts CONGRESS TO GET REPORT Findings Will Be Made in Several Sections-- One Will Urge Federal Control | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/the-new-city-taxes.html | THE NEW CITY TAXES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/which-way-out.html | WHICH WAY OUT | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/9-billion-in-works-advised-by-earle-he-urges-big-pumppriming.html | 9 BILLION IN WORKS ADVISED BY EARLE; He Urges Big Pump-Priming Program on Roosevelt, to Spread Over 3 Years GETS $26,000,000 GRANT Asking Aid for an Allegheny Highway He Is Told WPA Will Approve Modified Plan | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/farida-said-to-expect-child.html | Farida Said to Expect Child | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/east-fife-in-soccer-tie-scottish-cup-game-against-st-bernards-ends.html | EAST FIFE IN SOCCER TIE; Scottish Cup Game Against St. Bernard's Ends at 1-1 | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/survey-of-home-ownership-to-be-made-as-part-of-the-next-federal.html | Survey of Home Ownership to Be Made As Part of the Next Federal Census | True | By Lee E. Cooper | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sanitarium-embarrassed-battle-creek-trustees-file-a-voluntary-77b.html | SANITARIUM EMBARRASSED; Battle Creek Trustees File a Voluntary 77b Plea | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/new-stamp-will-mark-air-mail-week-may-15.html | New Stamp Will Mark Air Mail Week, May 15 | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/princeton-trackmen-win-beat-north-carolina-7650-as-eleven-records.html | PRINCETON TRACKMEN WIN; Beat North Carolina, 76-50, as Eleven Records Fall | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/suit-arises-here-from-austria-coup-baron-eugene-de-rothschild.html | SUIT ARISES HERE FROM AUSTRIA COUP; Baron Eugene de Rothschild Attaches Funds Here of His Brother in Vienna DISPOSITION IS BLOCKED Nazis Reported to Have Taken Baron Louis and Assumed Management of the Bank | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/franklin-c-read.html | FRANKLIN C. READ | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/to-award-marksmanship-trophy.html | To Award Marksmanship Trophy | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/cherotok-enters-field-promoters-for-ethiopia-now-are-concentrating.html | CHEROTOK ENTERS FIELD; Promoters for Ethiopia Now Are Concentrating on Mexico | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/processing-tax-suit-dismissed.html | Processing Tax Suit Dismissed | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dufton-halts-wolf-to-gain-squash-final-wins-in-4-games-in-world.html | DUFTON HALTS WOLF TO GAIN SQUASH FINAL; Wins in 4 Games in World Open--Iannicelli Routs Reid | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/henry-a-wise-wood-ill-appendectomy-is-performed-on-inventor-who-is.html | HENRY A. WISE WOOD ILL; Appendectomy Is Performed on Inventor, Who Is 74 | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sports-of-the-times-a-state-of-war-exists-to-the-northward-an.html | Sports of the Times; A State of War Exists To the Northward An Attack on the Ring War in the Farm District Random Firing | True | By John Kieran | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/airline-financing-declared-urgent-major-companies-700000-cash-is.html | AIRLINE FINANCING DECLARED URGENT; Major Companies' $7,00,000 Cash Is Mostly in Hands of Two, Gorrell Says URGES A FEDERAL BOARD Head of Transport Group Tells Senators Policy Set-Up Will Bring Investments in Flying | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/news-of-other-big-league-clubs-pirates-cardinals-athletics.html | News of Other Big League Clubs; PIRATES CARDINALS ATHLETICS CUBS-WHITE SOX BEES-SENATORS REDS-RED SOX | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/articles-are-given-to-help-thrift-shop-300-bundles-offered-in.html | ARTICLES ARE GIVEN TO HELP THRIFT SHOP; 300 Bundles Offered in Exchange for Admission to Style Show | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fixed-policy-on-ads-advised-for-stores-sonnenschein-lists-10-points.html | FIXED POLICY ON ADS ADVISED FOR STORES; Sonnenschein Lists 10 Points in Retail Promotion Plan | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/chain-store-sales-consolidated-retail.html | CHAIN STORE SALES; CONSOLIDATED RETAIL | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/john-s-williams-2d.html | JOHN S. WILLIAMS 2D | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/newark-stopped-7-to-2-bears-bow-to-indianapolis-after-11-straight.html | NEWARK STOPPED, 7 TO 2; Bears Bow to Indianapolis After 11 Straight Triumphs | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dinner-to-social-worker.html | Dinner to Social Worker | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sloop-launching-postponed.html | Sloop Launching Postponed | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/general-peyton-in-new-post-.html | General Peyton in New Post . | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/repays-cash-he-got-on-relief-ii.html | Repays Cash He Got on Relief II | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/named-u-s-housing-aide-dr-f-s-home-to-act-on-negro-relations-for.html | NAMED U. S. HOUSING AIDE; Dr. F. S. Horne to Act on Negro Relations for the Authority | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/france-seeks-ties-to-guard-prague-will-sound-russia-poland.html | FRANCE SEEKS TIES TO GUARD PRAGUE; Will Sound Russia, PoLand, Yugoslavia and Rumania on a Plan in War AIM IS TO CHECK GERMANY Envoys, Called Back, Will Gel Instructions in Paris Today-- Oslo Peace Plan Drawn Seeks Clear Statements Flat Request for Poland Oslo Group to Shun War | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/files-1750000-fire-suit.html | Files $1,750,000 Fire Suit | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/edwin-f-saxman.html | EDWIN F. SAXMAN | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mystics-chief-mill-on-block.html | Mystic's Chief Mill on Block | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sugar-imports-listed-aaa-charges-1145673-tons-to-offshore-areas-in.html | SUGAR IMPORTS LISTED; AAA Charges 1,145,673 Tons to Off-Shore Areas in 3 Months | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/parade-in-capital-marks-army-day-roosevelt-reviews-troops-with.html | PARADE IN CAPITAL MARKS ARMY DAY; Roosevelt Reviews Troops With Three Who Voted Against War in 1917 MILITARY CHIEFS IN STAND New Peace Group Sends Out Call for Meeting to Oppose Hostilities by America In the Reviewing Stand Charges War Advocacy Warns of "New Technique" Craig Receives Greetings | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/clergyman-dies-in-leap-rev-a-j-hogg-of-new-castle-n-b-is-suicide-in.html | CLERGYMAN DIES IN LEAP; Rev. A. J. Hogg of New Castle, N. B., Is Suicide in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/three-heavyweight-entries.html | Three Heavyweight Entries | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/princeton-elects-hackett.html | Princeton Elects Hackett | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/streamliningera-conquers-circus-show-opening-tomorrow-will-replace.html | STREAMLININGERA CONQUERS CIRCUS; Show Opening Tomorrow Will Replace Its Gaudy Trappings With Modern Designs EVEN MORE COLOR, THOUGH Nets to Be Scarlet and Cage Bars Red--Wild Animals Will Parade on Leashes Done by "Follies" Designer Wild Animals on Leashes | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/margiotti-warns-of-assessments-sends-formal-notice-to-lawrence-on.html | MARGIOTTI WARNS OF 'ASSESSMENTS; Sends Formal Notice to Lawrence on Levying on State Aides for Party Funds THREATENS LEGAL ACTION Philadelphia's 'Committee of 70' Also Becomes Active in Pennsylvania Fight | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/barcelona-regime-to-intensify-fight-unions-promise-to-round-up.html | BARCELONA REGIME TO INTENSIFY FIGHT; Unions Promise to Round Up 100,000 Men for ArmyCommand Being Revised COMMISSARS ARE REVIVED Influence of Political Agents Is Strengthened--Catalonia Urged to Hold Firm 100,000 Men Being Bounded Up Prieto to Be an Adviser Army Command Revised | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Panama Canal Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reserve-bank-directors-m-b-folsom-of-rochester-and-f-biddle.html | RESERVE BANK DIRECTORS; M. B. Folsom of Rochester and F. Biddle Philadelphia. Named | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/east-side-garage-leased-building-at-406-east-79th-street-taken-for.html | EAST SIDE GARAGE LEASED; Building at 406 East 79th Street Taken for 21 Years | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/merritt-accused-in-union-dispute-contempt-charged-to-lawyer-by.html | MERRITT ACCUSED IN UNION DISPUTE; Contempt Charged to Lawyer by Electricians' Counsel at Boycott Hearing PLEA TO REPORTERS CITED Manufacturers' Pamphlet on Case Declared 'False' in Attack by Walsh | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/william-r-pitkin.html | WILLIAM R. PITKIN | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sales-gain-listed-by-bloomingdale-net-increase-of-218-over-previous.html | SALES GAIN LISTED BY BLOOMINGDALE; Net Increase of 2.18% Over Previous Year Reported--Total Was $25,352,207 PROFIT PUT AT $673,475 This Equaled $1.66 a Common Share but Showed Drop From Earlier Earnings OTHER CORPORATE REPORTS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/add-to-stock-holdings-british-trust-and-loeb-co-buy-more-metal.html | ADD TO STOCK HOLDINGS; British Trust and Loeb & Co. Buy More Metal Shares | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-clement-h-betts.html | MRS. CLEMENT H. BETTS | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/innitzer-retreats-on-nazi-appeal-after-2hour-talk-with-the-pope.html | Innitzer Retreats on Nazi Appeal After 2-Hour Talk With the Pope; Cardinal, Virtually Retracting His Plea for Anschluss, Issues New Declaration Insisting on Rights of Church INNITZER RETREATS ON ANSCHLUSS PLEA Position Had Been Weakened German Reaction Awaited Nuncio to Berlin in Vienna | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/rev-edgar-wilson-retired-missionary-presbyterian-representative-in.html | REV. EDGAR WILSON, RETIRED MISSIONARY; Presbyterian Representative in Western India Is Dead | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/cotton-off-more-may-is-below-8-12c-straddles-reversed-between.html | COTTON OFF MORE; MAY IS BELOW 8 1/2C; Straddles Reversed Between Foreign Markets and Here, So Liquidating Goes On NET LOSSES 6 TO 7 POINTS Foreign Selling Comes Early on Narrowest Liverpool Spread on Old Crop Japan to Buy From Brazil Prices Here and in South | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/chinese-educator-slain-in-shanghai-dr-herman-liu-college-head-shot.html | CHINESE EDUCATOR SLAIN IN SHANGHAI; Dr. Herman LiU, College Head, Shot Down by Gunmen in International Area ONE ASSAILANT IS HELD Friends of Professor Believe He Was Killed by AntiChinese Elements | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/stem-troy-pennies-flood-many-storekeepers-put-limit-on-shower-from.html | STEM TROY PENNIES' FLOOD; Many Storekeepers Put Limit on Shower From 'Taxcentinels' | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/women-back-fight-on-religious-bias-presidents-of-88-groups-join-in.html | WOMEN BACK FIGHT ON RELIGIOUS BIAS; Presidents of 88 Groups Join in Resolution Pledging Drive to Eliminate Prejudice ROUND TABLES STARTED Members of Three Faiths Will Hold Discussion Sessions-Leaders Are Selected | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/flight-of-officials-from-spain-reported-wife-of-catalan-president.html | FLIGHT OF OFFICIALS FROM SPAIN REPORTED; Wife of Catalan President Among Those Reaching French Border | True | Wireless to THE NEW YORK TIEMS | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/southorange-banker-jailed-as-embezzler-t-e-fitzsimmons-world-war.html | SOUTHORANGE BANKER JAILED AS EMBEZZLER; T. E. Fitzsimmons, World War Hero Gets 15 to 30 Years | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/school-continues-fourfloor-lease-city-renews-contract-for-use-of-2.html | SCHOOL CONTINUES FOUR-FLOOR LEASE; City Renews Contract for Use of 2 Park Ave. Space as Hunter Annex STORES IN NEW QUARTERS Commercial, Renting Marked by Deals With Variety of Business Concerns | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/nicaraguan-canal-waits-house-group-is-told-president-insists-on.html | NICARAGUAN CANAL WAITS; House Group Is Told President Insists on Longer Study | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/slum-tour-bares-evils-to-council-13-members-including-morris-leave.html | SLUM TOUR BARES EVILS TO COUNCIL; 13 Members, Including Morris, Leave City Hall and Visit East Side Tenements AWED TENANTS CORDIAL Apartments Without Baths, Hot Water or Heat Inspected in the Housing Survey Procession of Motor Cars Family Head Is Amused | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/whitney-hearings-on-bankruptcy-end-he-is-told-to-be-ready-for-call.html | WHITNEY HEARINGS ON BANKRUPTCY END; He Is Told to Be Ready for Call Saturday, HoweverFaces SEC Tomorrow HE CORRECTS LIQUOR DATA Broker Amused at Inventory Errors on His Magnums and Jeroboams of Champagne Violations Sought by SEC Generous Stock of Liquor | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/deaths.html | Deaths | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/german-steel-production-topped-ours-in-january.html | German Steel Production Topped Ours in January | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/canadian-income-tax-rises.html | Canadian Income Tax Rises | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/rail-trustee-opposed-labor-executive-objects-to-icc-on-joseph.html | RAIL TRUSTEE OPPOSED; Labor Executive Objects to I.C.C. on Joseph Chapman | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/600000-more-gold-engaged-in-england-total-purchased-abroad-since.html | $600,000 MORE GOLD ENGAGED IN ENGLAND; Total Purchased Abroad Since March 15 Is $25,600,000 | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/steel-production-declines-to-3157-ingot-output-in-first-quarter-at.html | STEEL PRODUCTION DECLINES TO 31.57%; Ingot Output in First Quarter at Lowest Capacity Point Since End of 1934 Ingot Output Calculated Percentage of Capacity Pig Iron Production | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/cigarette-tax-hits-snag-irks-dealers-effective-may-1-raises-fear-of.html | CIGARETTE TAX HITS SNAG, IRKS DEALERS; Effective May 1, Raises Fear of Bootlegging-Affixing of Stamps Is Costly Ways to Block Rise Closed Other Taxes No Problem CIGARETTE TAX HITS SNAG, IRKS DEALERS Figures on Stamping Price Rise Predicted | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/storms-hit-the-south-streams-overflow-and-high-winds-wreck-homes.html | STORMS HIT THE SOUTH; Streams Overflow and High Winds Wreck Homes | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/lavia-scores-in-182-play.html | LaVia Scores in 18.2 Play | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/the-church-in-austria.html | THE CHURCH IN AUSTRIA | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/a-f-l-starts-wpa-drive.html | A. F. L. Starts WPA Drive | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/slalom-title-to-harvard-but-gagarin-yale-is-individual-winner-in.html | SLALOM TITLE TO HARVARD; But Gagarin, Yale, is Individual Winner in Big Three | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/schiff-ranked-at-top-heads-list-in-u-s-table-tennismiss-fuller-a.html | SCHIFF RANKED AT TOP; Heads List in U. S. Table Tennis--Miss Fuller a Leader | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/adolph-f-becker.html | ADOLPH F. BECKER | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/hard-coal-control-as-utility-is-urged-report-also-suggests.html | HARD COAL CONTROL AS UTILITY IS URGED; Report Also Suggests Marketing Corporation in Pennsylvania | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/goalie-thompson-not-to-quit.html | Goalie Thompson Not to Quit | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/alfred-j-ripley-heraldic-and-commercial-artist-in-long-branch-n-j.html | ALFRED J. RIPLEY; Heraldic and Commercial Artist in Long Branch, N. J. | True | Special toTHE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/antijewish-reader-issued-by-streicher-contains-17-propaganda.html | ANTI-JEWISH READER' ISSUED BY STREICHER; Contains 17 Propaganda Tales--Religious Property Taxed | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/trippe-receives-medal-honored-by-holland-society-for-outstanding.html | TRIPPE RECEIVES MEDAL; Honored by Holland Society for Outstanding Achievement | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/business-world-commercial-paper-late-easter-helps-coat-volume-fur.html | Business World; COMMERCIAL PAPER Late Easter Helps Coat Volume Fur Trade Activity at Low Ebb Stores to Promote Lisle Hose Few Clothing Orders Expected Fair Response to Sheet Cuts Oppose Fiber Identification Stores Reorder on Liquor Burlap Prices Break Abroad Gray Goods Turn Active | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/ferryboat-line-asks-right-to-raise-fares-west-shore-railroad-files.html | FERRYBOAT LINE ASKS RIGHT TO RAISE FARES; West Shore Railroad Files New Passenger Rates With I. C. C. | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/alvin-mc-higgins-attorney-is-dead-author-and-former-telephone.html | ALVIN M'C. HIGGINS, ATTORNEY, IS DEAD; Author and Former Telephone Company Executive Was in Practice in New York WROTE COLUMN FOR GLOBE Was U. S. Commissioner and Republican Club Leader in Indiana | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/revised-wage-bill-starts-on-its-way-subcommittee-finishes-draft.html | REVISED WAGE BILL STARTS ON ITS WAY; Subcommittee Finishes Draft Calling for Administration by Appointive Board 40 CENTS AN HOUR IS GOAL But It Would Be Attained Only by Annual Steps--Next Move Up to Full Committee Points to Be Considered Factors in Fixing Wage Rate Factors for Maximum Week | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/suites-in-mount-vernon-sold.html | Suites in Mount Vernon Sold | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/great-haste-first-by-margin-of-negk-stages-stretch-rush-to-gain.html | GREAT HASTE FIRST BY MARGIN OF NEGK; Stages Stretch Rush to Gain Verdict Over Master Lad, With Kenty Third HIGH HEDGE FAILS TO LAST Assumes Early Lead Only to Wilt in Final Stages-Vedder Scores Double | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/alcohol-kills-two-blinds-one.html | Alcohol Kills Two, Blinds One | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/13181943n-net-for-american-gas-income-equals-246-a-share-as-against.html | $13,181,943N NET FOR AMERICAN GAS; Income Equals $2.46 a Share as Against $2.19 for the Previous Year REVENUE ROSE $3,624,828 Operating Expenses and Taxes Were $2,390,077 Higher Than in Former Period OTHER UTILITY EARNINGS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/may-wheat-drops-to-lowest-since-34-good-buying-develops-on-the.html | MAY WHEAT DROPS TO LOWEST SINCE '34; Good Buying Develops on the Break, However, and List Ends 1/8 to 1/2c Off GAINS ARE MADE BY CORN Prices Dip in Early Trading, but Brokers for Exporters Absorb the Offerings Other Markets Show Declines Blizzard Checks Shipments | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/events-today.html | EVENTS TODAY | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-william-p-toler.html | MRS. WILLIAM P. TOLER | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dr-walter-s-fleming-mt-vernon-physician-practiced-more-than-half-a.html | DR. WALTER S. FLEMING; Mt. Vernon Physician Practiced More Than Half a Century | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-w-v-pratt-honored-nevil-m-hopkinses-give-party-for-wife-of-rear.html | MRS. W. V. PRATT HONORED; Nevil M. Hopkinses Give Party for Wife of Rear Admiral | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/enzo-baccante-painter-and-sculptor-formerly-opera-singer-in-italy.html | ENZO BACCANTE; Painter and Sculptor, Formerly Opera Singer in Italy | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bronx-corner-site-for-suites-bought-operator-acquires-houses-at-e.html | BRONX CORNER SITE FOR SUITES BOUGHT; Operator Acquires Houses at E. 151st St. and Melrose Ave. | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/4179959-cleared-by-macys-in-year-net-profit-equal-to-252-a-share.html | $4,179,959 CLEARED BY MACY'S IN YEAR; Net Profit, Equal to $2.52 a Share, Compares With Prior Figure of $4,604,908 Plans for Capital Expenditure Sales of Merchandise | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bond-market-drop-led-by-rail-issues-carriers-weak-as-volume-of.html | BOND MARKET DROP LED BY RAIL ISSUES; Carriers Weak as Volume of Sales Falls to Lowest Since March 24 | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/slayer-demands-chair-innocent-he-insists-after-court-imposes-life.html | SLAYER DEMANDS CHAIR; Innocent, He Insists, After Court Imposes Life Term | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/william-f-kennys-palm-beach-hosts-entertain-at-farewell-party-for-c.html | WILLIAM F. KENNYS PALM BEACH HOSTS; Entertain at Farewell Party for Capt. and Mrs. Percy Lawson-Johnston MANY DINNERS ARE GIVEN Mr. and Mrs. C. D. Smithers and Mrs. Barrows Porter Are Among Those Having Guests | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/george-heisman.html | GEORGE HEISMAN | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/crane-turns-back-murphy-of-harvard-princeton-player-holds-lead-in.html | CRANE TURNS BACK MURPHY OF HARVARD; Princeton Player Holds Lead in College Chess Play STANDING OF THE PLAYERS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/elevated-fights-to-continue-lease-favors-foreclosure-action-if.html | ELEVATED FIGHTS TO CONTINUE LEASE; Favors Foreclosure Action if Disaffirmance Is to Come | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/books-published-today.html | Books Published Today | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-rhinelander-hostess-at-party-mrs-charles-de-rham-mrs-d-o-macrae.html | MRS. RHINELANDER HOSTESS AT PARTY; Mrs. Charles de Rham, Mrs. D. O. MacRae and Mrs. M. T. Pyne Jr. Among Her Guests | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sees-peace-soon-in-spain-franco-predicts-victoryhe-cancels-catalan.html | SEES PEACE SOON IN SPAIN; Franco Predicts Victory--He Cancels Catalan Autonomy | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/stocks-in-london-paris-and-berlin-british-prices-generally-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Generally Firm, Although Lack of Business Causes Late Weakness IRREGULAR DAY IN FRANCE Rentes and Domestic Shares Off, Internationals UpReich Market Quiet LONDON French Securities Fall Market in Berlin Quiet BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/cleared-in-frameup-negro-will-testify-against-his-accuser-a.html | CLEARED IN 'FRAME-UP'; Negro Will Testify Against His Accuser, a Policeman | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS N. Y. CITY BONDS GUARANTEED STOCKS INDUSTRIALS REAL ESTATE OUT-OF-TOWN BANKS FOREIGN INSURANCE RAILROAD EQUIPMENT BONDS. INVESTING LAND BANK | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/union-bags-profit-good-may-add-up-to-350000-for-first-quarter.html | UNION BAG'S PROFIT GOOD; May Add Up to $350,000 for First Quarter, Calder. Says | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/paul-p-le-boutilliere.html | PAUL P. LE BOUTILLIERE | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/ruling-on-status-sought-sec-is-asked-to-declare-utility-not-a.html | RULING ON STATUS SOUGHT; SEC Is Asked to Declare Utility Not a Holding Company | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/2800-for-army-relief-women-members-of-society-here-raise-fund.html | $2,800 FOR ARMY RELIEF; Women Members of Society Here Raise Fund, Re-elect Officers | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dress-groups-plan-drive-on-returns-chains-and-resident-buyers-join.html | DRESS GROUPS PLAN DRIVE ON RETURNS; Chains and Resident Buyers Join With Manufacturers in 5-Point Program SEEK HELP OF N. R. D. G. A. Cooperation of Large Stores Wanted--Nine Retail Units Approve Movement | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bowling-marathon-today.html | Bowling Marathon Today | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reprieve-for-the-filipinos.html | REPRIEVE FOR THE FILIPINOS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/joan-p-lusk-selects-two-honor-matrons-for-her-marriage-to-c-h.html | Joan P. Lusk Selects Two Honor Matrons For Her Marriage to C. H. Tenney on May 14 | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/castilo-to-visit-brazil-argentine-minister-expected-to-discuss-nazi.html | CASTILO TO VISIT BRAZIL; Argentine Minister Expected to Discuss Nazi Menace | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/to-drop-70-high-schools-state-will-gradually-close-middie-group-9th.html | TO DROP 70 HIGH SCHOOLS; State Will Gradually Close 'Middie' Group, 9th to 11th Grades | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/1178-sail-on-queen-mary.html | 1,178 Sail on Queen Mary | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/seek-to-lift-volume-n-r-d-g-a-sessions-june-27july-1-will-shun.html | SEEK TO LIFT VOLUME; N. R. D. G. A. Sessions June 27-July 1 Will Shun Minor Issues | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/jannazo-stopped-by-krieger-in-11th-referee-halts-bout-at-the.html | JANNAZO STOPPED BY KRIEGER IN 11TH; Referee Halts Bout- at the Hippodrome When the-East Slder Is Almost Defenseless WINNER HARDER PUNCHER Offsets Middleweight Rival's Boxing Skill--Feldman Is Victor in Semi-Final Jannazzo Bleeds Badly New Haven Boxer Loses | True | By Fred van Ness | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/refugees-swell-classes-state-adult-education-rolls-are-increased-by.html | REFUGEES SWELL CLASSES; State Adult Education Rolls Are Increased by 4,500 | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/princeton-ten-bows-63-defeated-by-baltimore-a-cst-johns-tops.html | PRINCETON TEN BOWS, 6-3; Defeated by Baltimore A. C.St. John's Tops Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fred-a-gilbert-72-expaper-official-former-manager-of-the-great.html | FRED A. GILBERT, 72, EX-PAPER OFFICIAL; Former Manager of the Great Northern Co.'s Timber and Lumbering Interests Dies VICE PRESIDENT OF FIRM Had Also Served as Director of Subsidiaries and of Bank in Bangor | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wood-field-and-stream-anglers-are-reporting-brook-trout-the.html | Wood, Field and Stream; Anglers are Reporting Brook Trout the Favorate Seek Fly Fishing Aid Favor Increase in Size | True | By Raymond B. Camp | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/3inch-snow-routs-spring-here-as-blizzards-hamper-midwest-wintry.html | 3-Inch Snow Routs Spring Here As Blizzards Hamper Mid-West; Wintry Wave With 290 Cold Nips Early Crops and Blooms, Slows Traffic, Grounds Planes--Drifts Block Chicago Streets 3-INCH SNOW ROUTS SPRINGTIME HERE WEATHER GOES INTO REVERSE AS WINTER OVERTAKES SPRING | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/allen-to-coach-brown-five.html | Allen to Coach Brown Five | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bowie-racing-chart-bowie-entries-tropical-park-results-tropical.html | BOWIE RACING CHART; Bowie Entries Tropical Park Results Tropical Park Entries Bay Meadows Entries Bay Meadows Results | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/city-houses-sold-by-savings-banks-dwelling-at-119-west-81st-st.html | CITY HOUSES SOLD BY SAVINGS BANKS; Dwelling at 119 West 81st St. Among Properties Acquired by Investors 2D AVE. TENEMENT IN DEAL Building at 17 Jones Street to Be Renovated for Use of Wine Distributors | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/yiddish-show-opens-tomorrow.html | Yiddish Show Opens Tomorrow | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/18-units-planned-on-queens-tract-gardentype-apartments-on.html | 18 UNITS PLANNED ON QUEENS TRACT; Garden-Type Apartments on Thorneycroft Site Will House 540 Families AREA COVERS TWO BLOCKS Part of 1,890-Room Project Will Be Ready This Year--Other Plans Filed Other Projects in City | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/the-decline-in-prices.html | THE DECLINE IN PRICES | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/elizabeth-oatman-engaged-to-marry-mother-announces-troth-of-former.html | ELIZABETH OATMAN ENGAGED TO MARRY; Mother Announces Troth of Former Debutante to K. R. Dunnell of Brooklyn FIANCE STUDIED AT YALE Prospective Bride an Alumna of Miss Chandor's School Here and Miss Porter's WILL BECOME BRIDE | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/swiss-convict-nazi-as-spyprovocateur-sentence-man-who-fled-back-to.html | SWISS CONVICT NAZI AS SPY-PROVOCATEUR; Sentence Man Who Fled Back to Reich--U. S. Linked in Field | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/park-rededicated-at-bowling-green-pageantry-amid-swirling-snow.html | PARK REDEDICATED AT BOWLING GREEN; Pageantry Amid Swirling Snow Marks Restoration of City's 205-Year-Old Landmark LA GUARDIA PRAISES MOSES De Peyster Descendant Unveils a Plaque in the Oldest of New York's Parks Testimonial Luncheon Held Paraphrases Webster's Remark Hails Growth of New York CELEBRATING THE RESTORATION OF NEW YORK'S OLDEST PARK | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/deals-in-new-jersey-multifamily-dwellings-form-bulk-of-days-trading.html | DEALS IN NEW JERSEY; Multi-Family Dwellings Form Bulk of Day's Trading | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/jones-not-to-enter-open-golf-star-denies-reports-he-will-play-at.html | JONES NOT TO ENTER OPEN; Golf Star Denies Reports He Will Play at Denver | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/improves-grover-whalens-ad.html | Improves Grover Whalen's Ad | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/czech-nazis-hostile-to-premiers-stand-henlein-group-finds-no-basis.html | CZECH NAZIS HOSTILE TO PREMIER'S STAND; Henlein Group Finds No Basis for Amity--Paper Is Sharp | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/tax-stamps-are-made-by-intricate-process-affixed-like-childrens.html | Tax Stamps Are Made by Intricate Process; Affixed Like Children's Transfer Pictures | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/australian-wool-price-drops.html | Australian Wool Price Drops | True | Wireless to THE NEW YORK TIMES | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bank-statements-bankers-trust-corn-exchange-bank.html | BANK STATEMENTS; Bankers Trust Corn Exchange Bank | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MEECHANICS' LIENS BUSINESS RECORDS SATISFIED MECHANICS' LIENS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/railway-statements-atlantic-coast-line-louisville-nashville.html | RAILWAY STATEMENTS; Atlantic Coast Line Louisville & Nashville | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/books-of-the-times-basic-stimulus-more-questions.html | BOOKS OF THE TIMES; Basic Stimulus More Questions | True | By Ralph Thompson | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/jefferson-site-approved-but-arts-commission-opposes-pantheon-type.html | JEFFERSON SITE APPROVED; But Arts Commission Opposes Pantheon Type in Capital | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/papers-bar-guildshop-two-in-duluth-reject-demands-made-by-strikers.html | PAPERS BAR GUILD,SHOP; Two in Duluth Reject Demands Made by Strikers | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/rail-employment-drops-i-c-c-says-it-was-1578-below-march-last-year.html | RAIL EMPLOYMENT DROPS; I. C. C. Says It Was 15.78% Below March Last Year | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/harvards-rally-downs-navy-74-gannett-opens-drive-in-9thdartmouth.html | HARVARD'S RALLY DOWNS NAVY, 7-4; Gannett Opens Drive in 9th--Dartmouth Wins by 16-7--Cornell Bows, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/transit-union-votes-detroit-strike-today-trolley-car-and-bus.html | TRANSIT UNION VOTES DETROIT STRIKE TODAY; Trolley Car and Bus Workers Ordered Out at 4 A. M. | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/model-league-at-rutgers-today.html | Model League at Rutgers Today | True | Special to THE NEW YORK TIEMS. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/traubenik-topples-723-birk-team-kegler-gains-third-place-in-a-b-c.html | TRAUBENIK TOPPLES 723; Birk Team Kegler Gains Third Place in A. B. C. Singles | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/u-s-notes-recognizing-anschluss-note-on-austrian-status-note-on.html | U. S. Notes Recognizing Anschluss; Note on Austrian Status Note on Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/irwin-sent-to-brewers.html | Irwin Sent to Brewers | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/manhattan-lists-cub-race.html | Manhattan Lists Cub Race | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/reforms-sought-in-science-studies-chemistry-and-physics-on-an.html | REFORMS SOUGHT IN SCIENCE STUDIES; Chemistry and Physics on an Up-to-Date Basis Urged for City Schools LAXITY SHOWN IN SURVEY Percentage Taking Courses Is Far Too Low, Group Finds After Test Lacking in Elementals Stresses Its Importance | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/valencia-shipments-begin.html | Valencia Shipments Begin | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/b-m-t-workers-tell-of-antic-i-o-drive-testify-superiors-used.html | B. M. T. WORKERS TELL OF ANTI-C. I. O. DRIVE; Testify Superiors Used Threats to Foster 'Company Union' | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-annie-ward.html | MRS. ANNIE WARD | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/irivng-edwards-comedian-whose-real-name-was-grosso-played-in.html | IRIVNG EDWARDS; Comedian, Whose Real Name Was Grosso, Played in Vaudeville | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/finds-ftc-entering-enforcement-era-charles-w-dunn-warns-grocers.html | FINDS FTC ENTERING ENFORCEMENT ERA; Charles W. Dunn Warns Grocers Board Is Powerful Agency for Business Control SUGGESTS A CODE FOR ADS Wants Association to Draft Regulations for Guidance of Manufacturers Expects Price System Scrutiny Ad Advisory Board Named | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/arthur-w-guyer-president-of-a-hahover-n-h-bank-and-state-senator.html | ARTHUR W. GUYER; President of a Hahover, N. H., Bank and State Senator | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/peru-to-get-new-air-service.html | Peru to Get New Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sugar-production-is-off.html | Sugar Production Is Off | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/miss-kate-w-obrien.html | MISS KATE W. O'BRIEN | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/robert-sweitzer-chicago-politician-democratic-leader-there-for.html | ROBERT SWEITZER, CHICAGO POLITICIAN; Democratic Leader There for Quarter of a Century Is Dead at 69 COUNTY CLERK 24 YEARS Elected Treasurer in 1934--Began Career as Salesman After Leaving College | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/canadian-wheat-stocks-off.html | Canadian Wheat Stocks Off | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dr-p-d-shafer-named-principal-of-packer-milford-headmaster-36.html | DR. P. D. SHAFER NAMED PRINCIPAL OF PACKER; Milford Headmaster, 36, Chosen to Fill Post in Brooklyn | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/joins-toller-protest-j-w-gassner-rejects-bid-to-speak-at-queens.html | JOINS TOLLER PROTEST; J. W. Gassner Rejects Bid to Speak at Queens College | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/taxi-licenses-extended-la-guardia-signs-bill-giving-mayt-31-as.html | TAXI LICENSES EXTENDED; La Guardia Signs Bill Giving Mayt 31 as Expiration Date | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bond-notes.html | BOND NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/miss-karff-scores-again-defeats-mrs-harrison-in-title-chessmrs-bain.html | MISS KARFF SCORES AGAIN; Defeats Mrs. Harrison in Title Chess-Mrs. Bain Wins | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/news-of-the-stage-washington-jitters-is-postponed-from-april-18-to.html | NEWS OF THE STAGE; ' Washington Jitters' is Postponed From April 18 to May 4-A Play Room Club Offering Tonight Plans of Irving Berlin Vagabond Players to Open Soon | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-e-t-gardner-has-son.html | Mrs. E. T. Gardner Has Son | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/zoo-has-new-bushmaster-deadly-7foot-trinidad-snake-coddled-in-hope.html | ZOO HAS NEW BUSHMASTER; Deadly 7-Foot Trinidad Snake Coddled in Hope of Survival | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/chiang-confident-china-will-win-says-war-has-unified-the-country.html | Chiang Confident China Will Win; Says War Has Unified the Country; Nation Will Fight Till Last Invader Is Driven Out of Country, Generalissimo Asserts--Praises 8th Route (Communist) Army Chiang Lives in Wuchang Struggle Has Unified Nation Teaching Cooperative Effort | True | By John Gunther, Author and Journalist | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/building-rose-in-germany.html | Building Rose in Germany | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sports-today-baseball-chess-fencing-wrestling.html | Sports Today; BASEBALL CHESS FENCING WRESTLING | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/watson-heads-rail-group.html | Watson Heads Rail Group | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/cancer-foes-seen-in-new-chemicals-dr-compton-describes-tests-at-m-i.html | CANCER FOES SEEN IN NEW CHEMICALS; Dr. Compton Describes Tests at M. I. T. With Oxidizing Agents Easy on Tissues RESEARCH GAINSREPORTED Head of Institute Tells of New Methods of Study of NeuroEndocrine Ailments Aid In Cancer Research Huge Generator Moved | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/19500000-loans-for-texas-utility-san-antonio-public-service.html | $19,500,000 LOANS FOR TEXAS UTILITY; San Antonio Public Service Registers 4% Securities$17,000,000 in Bonds REFUNDING MAIN PURPOSE 5% and 6% Issues Will Be Paid-Dillon, Read & Co. Among Underwriters Specific Plans for Money Main Underwriters Named | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/jersey-peace-group-meets.html | Jersey Peace Group Meets | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/fire-department-deaths-announced-baseball-game-general-order-14.html | Fire Department; Deaths Announced Baseball Game General Order 14, 1938 Trial Decisions Amanded Order Pensioned Corrected Order Leaves Without Pay | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/sees-delay-in-aiding-austrian-sufferers-miss-razovusy-says.html | SEES DELAY IN AIDING AUSTRIAN SUFFERERS; Miss Razovusy Says Confusion Hampers Emigration Work | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/buys-brooklyn-suites-walzer-acquires-large-building-at-1400-ocean.html | BUYS BROOKLYN SUITES; Walzer Acquires Large Building at 1,400 Ocean Avenue | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/august-diestelmeier.html | AUGUST DIESTELMEIER | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/schools-in-puerto-rico-get-roosevelt-pictures.html | Schools in Puerto Rico Get Roosevelt Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/halts-liquor-price-cut-court-restrains-retailer-in-action-by.html | HALTS LIQUOR PRICE CUT; Court Restrains Retailer in Action by Distributors | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/more-austrians-are-held-jewish-leaders-among-those-in-concentration.html | MORE AUSTRIANS ARE HELD; Jewish Leaders Among Those in Concentration Camps | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/mrs-john-e-teeple.html | MRS. JOHN E. TEEPLE | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/eugene-quigley.html | EUGENE QUIGLEY | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/us-trucking-plains-a-series-of-loans-asks-authority-of-i-c-c-to.html | U.S. TRUCKING PLAINS A SERIES OF LOANS; Asks Authority of I. C. C. to Issue Equipment Trust Notes | True | Special to THE NEW YORK TIMES./ | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/capper-and-frazier-put-on-tva-inquiry-but-kansas-senator-is-said-to.html | CAPPER AND FRAZIER PUT ON TVA INQUIRY; But Kansas Senator Is Said to Be Unwilling to Serve | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/veteran-umpire-signs-again.html | Veteran Umpire Signs Again | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/2700-scouts-to-hunt-for-kidnapped-boy.html | 2,700 Scouts to Hunt For Kidnapped Boy | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/longing-for-austria-recalled-by-hitler-he-reminisces-in-salzbarg.html | LONGING FOR AUSTRIA RECALLED BY HITLER; He Reminisces in Salzbarg Talk-- Thousands Welcome Him | True | Wireless to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/textile-bids-invited.html | Textile Bids Invited | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bond-club-to-hear-glenn-frank.html | Bond Club to Hear Glenn Frank | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/dunlap-eliminates-ross-at-pinehurst-stages-strong-finish-to-win-by.html | DUNLAP ELIMINATES ROSS AT PINEHURST; Stages Strong Finish to Win by 2 and 1 in-North-South Amateur Golf Tourney CLARE WINNER, 3 AND 21 Tops Dunkelberger, Defending Champion-- Strafaci, Mucci and Chapman Gain Dunlap Moves Ahead Anderson Stops Warner | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/light-wind-mars-race-in-bermuda-u-s-yachts-lead-in-series-opener.html | LIGHT WIND MARS RACE IN BERMUDA; U. S. Yachts Lead in Series Opener but Fail to Finish Within Time Limit | True | Special Cable to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/apostoli-no-1-contender-state-commission-recognizes-his-challenge.html | APOSTOLI NO. 1 CONTENDER; State Commission Recognizes His Challenge to Steele | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/wills-for-probate-manhattan-letters-of-administration-kings.html | Wills for Probate; MANHATTAN Letters of Administration KINGS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/elizabeth-mcmanus-bride.html | Elizabeth McManus Bride | True | Special to THE NEW YORK TIMES. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/nations-doctors-called-to-revolt-means-of-harvard-asks-them-to.html | NATION'S DOCTORS CALLED TO REVOLT; Means of Harvard Asks Them to Fight 'Politics' of American Medical Association Partisan Behavior" Seen Use of Propaganda Scored NATION'S DOCTORS CALLED TO REVOLT Doctor-Patient Relationship Stimulus of Criticism Are Rewards Adequate? Association Is Defended | True | By William L. Laurence | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/drowned-boys-body-found.html | Drowned Boy's Body Found | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/concert-honors-music-of-hadley-memorial-program-for-the-composer-is.html | CONCERT HONORS MUSIC OF HADLEY; Memorial Program for the Composer Is Conducted at Carnegie Hall TWO SOLOISTS ARE HEARD Marjorie Lawrence Offers 'Halcyone'--Eunice Howard Plays the Concertina James Conducts Opening Mrs. Vanamee Speaks Opera Given at Juilliard | True | By Olin Downes | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/commodity-cash-prices-coffee-sugar-cottonseed-oil-black-pepper.html | COMMODITY CASH, PRICES; COFFEE SUGAR COTTONSEED OIL BLACK PEPPER SHELLED PEANUTS TALLOW WOOL TOPS HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN LONDON MONTREAL SILVER RANGE OF PRICES FOR 1938 FUTURE CONTRACTS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/priscilla-l-young-to-wed-peekskill-girl-betrothed-to-thomas-biblo.html | PRISCILLA L. YOUNG TO WED; Peekskill Girl Betrothed to Thomas Biblo Creed | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/son-to-harry-e-p-meislahns.html | Son to Harry E. P. Meislahns | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/credit-bank-issue-sold.html | Credit Bank Issue Sold | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents' Group Lists Many Presentations Double Feature Bills Newsreels and Selected Shorts Programs for All Ages | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/rules-are-changed-by-court-coaches-brakes-applied-to-basketball.html | RULES ARE CHANGED BY COURT COACHES; Brakes Applied to Basketball, With 5 Time-Outs, Optional Use of Quarters Outer Half Is Exempted Tower Announces Changes | True | | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/bond-offerings-by-municipalities-adams-mueller-newark-get-442000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Adams & Mueller, Newark, Get $442,000 of $672,000 Bergen County 2 1/2s at 100.027 SALE AT EVERETT, MASS. $300,000 Notes Awarded to Shawmut Bank on 0.53 % Interest Basis Everett, Mass. Lynn, Mass. Dearborn, Mich. St. Paul, Minn. | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/phipps-to-see-action-will-ride-for-optimists-in-polo-final-saturday.html | PHIPPS TO SEE ACTION; Will Ride for Optimists in Polo Final Saturday Night | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/giants-triumph-over-indians-on-forfeit-yanks-win-dodgers-bow-to.html | Giants Triumph Over Indians on Forfeit; Yanks Win; Dodgers Bow to Tigers; UMPIRES DECISION GIVES GIANTS GAME Terrymen and Indians in 4-4 Tie When Forfeit Is Called in Last of Ninth MOORES HIT CAUSES ROW Fly Into Crowd, Caught, Goes for Double on Ground Rule-5,000 Swarm on Field Vitt Still Protesting Needs Help in Sixth Surprise Due for Hitters | True | By John Drebingerspecial To the New York Times. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/buys-in-staten-island.html | Buys in Staten Island | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/gets-495-years-for-killing-six.html | Gets 495 Years for Killing Six | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/u-s-itemizing-panay-damages.html | U. S. Itemizing Panay Damages | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/senate-votes-bill-raising-army-fund-43109420-added-to-house-figure.html | SENATE VOTES BILL RAISING ARMY FUND; $43,109,420 Added to House Figure in Close Balloting-Total Is $491,225,313 ICKES AMOUNT INCREASED $131,329,050 for Interior Is $6,242,360 Above House Sum but Is Under Last Year Craig Quoted as to Needs Retorts to Barkley on Jobs | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/oil-commission-upset-harrisburg-court-restrains-state-board-from.html | OIL COMMISSION UPSET; Harrisburg Court Restrains State Board From Acting | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/frank-l-swigert-advertising-official-manager-of-department-of-n-w.html | FRANK L. SWIGERT, ADVERTISING OFFICIAL; Manager of Department of N. W. Ayer & Son Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/electric-power-rise-contraseasonal-middle-atlantic-total-above-year.html | Electric Power Rise Contra-Seasonal; Middle Atlantic Total Above Year Ago | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/queen-mary-sees-sons-regalia.html | Queen Mary Sees Son's Regalia | True | | C1B 372760 |
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/hoaglands-rumson-farm-dawn-annexes-members-derby-stake-pointer-wins.html | Hoagland's Rumson Farm Dawn Annexes Members' Derby Stake; Pointer Wins Opening Event of English Setter Club of America Meet in New Jersey--Peerless Beau Beau Is Second | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-07 | 1938-04-07 | https://www.nytimes.com/1938/04/07/archives/boy-drowns-fishing-in-sound-snowstorm-chum-is-saved-as-he-clings-to.html | Boy Drowns Fishing in Sound Snowstorm; Chum Is Saved as He Clings to Upset Boat | True | Special to THE NEW YORK TIMES. | C1B 372760 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-henry-b-bambridge.html | MRS. HENRY B. BAMBRIDGE | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/ward-sales-off-118.html | Ward Sales Off 11.8% | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/john-j-orpheus-retired-police-lieutenant-was-on-force-for-25-years.html | JOHN J. ORPHEUS; Retired Police Lieutenant Was on Force for 25 Years | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/trujillo-not-to-seek-reelection.html | Trujillo Not to Seek Re-election | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/shanghai-educator-heard-of-death-plot-dr-liu-who-was-slain-told-in.html | SHANGHAI EDUCATOR HEARD OF DEATH PLOT; Dr. Liu, Who Was Slain, Told in a Letter Received Here of Rumored Blacklist | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/another-byelection.html | ANOTHER BY-ELECTION | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/3-named-to-tva-inquiry-one-senate-republican-vacancy-still-exists.html | 3 NAMED TO TVA INQUIRY; One Senate Republican Vacancy Still Exists on Committee | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/canadiens-take-exhibition.html | Canadiens Take Exhibition | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/first-lady-picks-her-easter-garb-orders-two-ensembles-one-for-fair.html | FIRST LADY PICKS HER EASTER GARB; Orders Two Ensembles, One for Fair Weather, the Other in Case It Rains | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/10000-bank-loot-taken-in-5-minutes-armed-bandits-force-employes-and.html | $10,000 BANK LOOT TAKEN IN 5 MINUTES; Armed Bandits Force Employes and Customers to Floor in Fast Hold-Up in Jersey | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/hull-trade-pacts-praised-by-grady-tariff-board-member-tells-state.html | HULL TRADE PACTS PRAISED BY GRADY; Tariff Board Member Tells State Chamber They Are a Curb on Totalitarianism | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-york-favored-as-scene-of-100000-race-match-race-plans-pushed-by.html | New York Favored as Scene of $100,000 Race; MATCH RACE PLANS PUSHED BY SWOPE He Is Authorized to Act for Widener in Talks on War Admiral-Seabiscuit Test CHICAGO LIKELY TO LOSE Owners Expected to Choose Conditions at Belmont if They Agree to Proposal No Word From Hertz Foreign Broadcast Planned | True | By Bryan Field | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/hanan-yacht-excels-in-bermuda-series-u-s-and-bermuda-take-race.html | Hanan Yacht Excels in Bermuda Series; U. S. AND BERMUDA TAKE RACE APIECE Elsalan of Long Island Sound First Each Time as Best-of-Five Series Opens CLOSE COMPETITION SEEN American Yachts Finish OneTwo in Morning, One-Four in the Afternoon Over the Line Together Teaser Moves Ahead | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/rout-of-japanese-reported-by-foes-chinese-say-army-of-20000-to.html | ROUT OF JAPANESE REPORTED BY FOES; Chinese Say Army of 20,000 to 30,000 in Taierhchwang Area Is in Flight Chinese Prepared Trap ROUT OF JAPANESE REPORTED BY FOES First Such Major Defeat ROUT OF JAPANESE REPORTED BY FOES Reward for the Victors First Such Major Defeat Chinese Forces Stronger Japanese Denies Defeat Naval Bombers in Two Raids | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/2-sentenced-in-oil-fraud-brooklyn-men-sold-cottonseed-for-pure.html | 2 SENTENCED IN OIL FRAUD; Brooklyn Men Sold Cottonseed for Pure Olive Product | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/annual-meetings-of-corporations-revenue-of-railway-express-agency.html | ANNUAL MEETINGS OF CORPORATIONS; Revenue of Railway Express Agency Reported 10% Under That of a Year Ago DIXIE-VORTEX SALES OFF Mandel Brothers List Sales Only 3.8% Below 1937 for First Two Months of 1938 Dixie-Vortex Mandel Brothers National Pumps Stix, Baer & Fuller Ulen & Co. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/stocks-in-london-paris-and-berlin-most-sections-of-the-english.html | STOCKS. IN LONDON, PARIS AND BERLIN; Most Sections of the English Markets Advance--Foreign Bonds Are Exception | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/plans-childrens-shows-federal-theatre-to-give-series-at-hippodrome.html | PLANS CHILDREN'S SHOWS; Federal Theatre to Give Series at Hippodrome This Month | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/zinc-stocks-118009-tons.html | Zinc Stocks 118,009 Tons | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/st-michaels-takes-title.html | St. Michael's Takes Title | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/princeton-fifteen-wins-seats-yale-in-bermuda-6-to-0-and-takes-rugby.html | PRINCETON FIFTEEN WINS; seats Yale in Bermuda, 6 to 0, and Takes Rugby Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/names-bar-committees-state-association-head-selects-members-of.html | NAMES BAR COMMITTEES; State Association Head Selects Members of Three Groups | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/grange-fit-signs-with-bears.html | Grange, Fit, Signs With Bears | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/onethird-in-cleveland-are-in-relief-category.html | One-Third in Cleveland Are in Relief Category | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/john-herbert-reynolds.html | JOHN HERBERT REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/russkes-increases-12-months-sales-5928930-net-to-feb-26-is-12-above.html | RUSSKES INCREASES 12 MONTHS' SALES; $5,928,930 Net to Feb. 26 Is 12% Above the Preceding Comparative Result | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/job-benefits-rise-under-revised-law-1500000-to-be-distributed.html | JOB BENEFITS RISE UNDER REVISED LAW; $1,500,000 to Be Distributed Through a New Method of Computing Insurance NEARLY 300,000 MAY SHARE Beneficiaries in First Quarter of 1938 May Get $7 to $75 More Than First Payments Ruling on Deductions No Change in Rejections Explanation by Andrews | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/assurance-of-relief-is-given-by-mayor-laughter-and-hisses-greet-his.html | ASSURANCE OF RELIEF IS GIVEN BY MAYOR; Laughter and Hisses Greet His Remarks to Workers Alliance | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/walter-b-walker-attorney-is-dead-specialist-in-financial-law-had.html | WALTER B. WALKER, ATTORNEY, IS DEAD; Specialist in Financial Law Had Practiced in New York for Thirty Years SERVED AS SEABURY AIDE Took Pat in Accounting of $82,000,000 Estate of Jay Gould in 1924 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/artistry-in-music-is-shown-by-blind-new-york-institute-students.html | ARTISTRY IN MUSIC IS SHOWN BY BLIND; New York Institute Students Also Demonstrate Skill in Sculpture and the Dance OTHER FIELDS COVERED Visitors at Exercises Marking 107th Anniversary of School See Variety of Techniques | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/reeves-labor-vote-april-26.html | Reeves Labor Vote April 26 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/hosford-quits-coal-board-post.html | Hosford Quits Coal Board Post | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/austroreich-road-is-begun-by-hitler-he-turns-earth-for-highway-that.html | AUSTRO-REICH ROAD IS BEGUN BY HITLER; He Turns Earth for Highway That Will Link Germany With Vienna and Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/paris-acts-as-tension-in-prague-increases-paulboncour-sounds-out.html | PARIS ACTS AS TENSION IN PRAGUE INCREASES; Paul-Boncour Sounds Out Powers on Czech Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/trade-commission-cases-patman-act-violation-charged-to-merck-co.html | TRADE COMMISSION CASES; Patman Act Violation Charged to Merck & Co. | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/newark-news-wins-the-ayer-trophy-gets-cup-for-typographical.html | NEWARK NEWS WINS THE AYER TROPHY; Gets Cup for Typographical Excellence in Contest Among 1,438 Newspapers | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sewing-shop-work-ranked-with-latin-central-states-school-group-also.html | SEWING, SHOP WORK RANKED WITH LATIN; Central States School Group Also Puts Typewriting and Cooking on High Plane | True | Special to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/socialists-in-riot-at-french-sena-te-over-blum-rebuff-troops-held.html | SOCIALISTS IN RIOT AT FRENCH SENA TE OVER BLUM REBUFF; TROOPS HELD READY Leftists Cry 'Down With Senate!' as Committee Opposes Decree Rule CONDEMN 'OLD DOTARDS' Premier Faces Certain Defeat Before Full House Today--Talk of Non-Party Cabinet Committee Votes 25 to 6 Street Politics Again SOCIALISTS IN RIOT AT FRENCH SENATE Troops Held Ready | True | By P. J. Philipwireless To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/style-show-assists-sunnyside-nursery-event-is-first-benefit-held-by.html | STYLE SHOW ASSISTS SUNNYSIDE NURSERY; Event Is First Benefit Held by Institution in Its 56 Years | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/chevrolet-sales-up-57.html | Chevrolet Sales Up 57% | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/pittsburgh-index-lower-gains-of-the-two-previous-weeks-lost-despite.html | PITTSBURGH INDEX LOWER; Gains of the Two Previous Weeks Lost, Despite Steel Rise | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/miss-emily-brudno-wed-to-carl-leeds-dr-louis-wolsey-officiates-at.html | MISS EMILY BRUDNO WED TO CARL LEEDS; Dr. Louis Wolsey Officiates at the Ceremony as Cleveland Couple Are Married Here BETSY TUTEUR ATTENDANT Bride Smith College Alumna--They Leave for Trip to Nassau and Bermuda Woolcock--Potts Parnes--Novich | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-sidney-c-borg-entert-ains-at-tea-committee-for-benefit-dance-on.html | MRS. SIDNEY C. BORG ENTERT AINS AT TEA; Committee for Benefit Dance on April 21 Are Guests | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/prof-claudine-gray-entertains.html | Prof. Claudine Gray Entertains | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dickenss-copies-of-his-books-sold-29875-paid-for-10-reading.html | DICKENS'S COPIES OF HIS BOOKS SOLD; $29,875 Paid for 10 'Reading' Versions He Used for His Platform Appearances | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bond-trading-dull-on-narrow-swings-volume-of-trading-on-stock.html | BOND TRADING DULL ON NARROW SWINGS; Volume of Trading on Stock Exchange Is Smallest for Five Hours This Year DAY'S NET CHANGES SMALL Modest plus and Minus Signs Are Equally Scattered Among Federal Issues | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dissolution-is-planned-wrenn-brothers-cos-affairs-to-be-liquidated.html | DISSOLUTION IS PLANNED; Wrenn Brothers & Co.'s Affairs to Be Liquidated | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/aircraft-plants-held-inadequate-admiral-a-b-cook-tells-senators-all.html | AIRCRAFT PLANTS HELD INADEQUATE; Admiral A. B. Cook Tells Senators All Factories Could Meet Only Half of War Needs HE CHAMPIONS BATTLESHIP Reports From Spain Show No Armored Vessel Has-Been Sunk by Plane, He Says Sinking of Fanay "Not a Test" Aircraft Held an Auxiliary | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/glass-stone-laid-by-egypt-at-fair-variety-of-colors-against-snow.html | GLASS STONE LAID BY EGYPT AT FAIR; Variety of Colors Against Snow Background. Brightens First Foreign Exercises | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/rosalyn-pate-a-bride-she-is-married-in-balboa-c-z-to-lieut-thomas-h.html | ROSALYN PATE A BRIDE; She Is Married in Balboa, C. Z., to Lieut. Thomas H. Beck | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/control-of-reading-retained-by-b-o-report-to-i-c-c-also-details-new.html | CONTROL OF READING RETAINED BY B. & O.; Report to I. C. C. Also Details New York Central Holdings | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/end-gang-sports-are-told-they-are-all-right-for-grades-but.html | END 'GANG SPORTS,' COLLEGES ARE TOLD; They Are All Right for Grades, but Not for Higher Schools, Health Teachers Hear Gang Sports" Assailed Reports on Fatigue Tests | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/welfare-body-aids-1000-seamen-daily-committee-of-ship-line-heads.html | WELFARE BODY AIDS 1,000 SEAMEN DAILY; Committee of Ship Line Heads Handling the Work in This Port Is Reorganized NEW MEMBERS ARE ADDED C. S. Haight Jr. Made Chairman Succeeding Father--Funds Collected at Piers | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/accountants-split-on-missouri-pacific-g-o-may-and-w-h-bell-clash-at.html | ACCOUNTANTS SPLIT ON MISSOURI PACIFIC; G. O. May and W. H. Bell Clash at SEC Hearing on Treatment of Line's Debt STOCK LISTING IN BALANCE Price, Waterhouse & Co. Asked to Explain Non-Reference to $14,000,000 Item Represented Balance Due Says Method Was Approved | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cheese-firms-merge.html | Cheese Firms Merge | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-nicholas-grassi.html | MRS. NICHOLAS GRASSI | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-hewitt-bankrupt-she-files-plea-listing-693000-liabilities-and.html | MRS. HEWITT BANKRUPT; She Files Plea Listing $693,000 Liabilities and $250 Assets | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/daves-blue-room-loses-license.html | Dave's Blue Room Loses License | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/u-s-title-swim-will-open-today-kiefer-higgins-in-field-of-140-stars.html | U. S. TITLE SWIM WILL OPEN TODAY; Kiefer, Higgins in Field of 140 Stars in A. A. U. Meet at Ohio State Pool | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/negro-at-capitol-looks-for-extermination-bill.html | Negro at Capitol Looks For 'Extermination' Bill | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/circus-all-ready-to-open-tonight-12-hours-of-jumbled-noisy.html | CIRCUS ALL READY TO OPEN TONIGHT; 12 Hours of Jumbled, Noisy Rehearsals Put Big Show Into Shape at Garden GORILLA THWARTS ACTOR Refuses to Pose, Thumping His Chest--Black Leopards Go Through Paces | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dorothie-berrys-plans-she-will-be-married-on-april-16-to-ernest-a.html | DOROTHIE BERRY'S PLANS; She Will Be Married on April 16 to Ernest A. Knobiauch Jr. | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/two-jersey-banks-merge-new-unit-camden-trust-will-have-head-from.html | TWO JERSEY BANKS MERGE; New Unit, Camden Trust, Will Have Head From RFC | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sees-peril-to-gibraltar-british-peer-tells-lords-of-fascist.html | SEES PERIL TO GIBRALTAR; British Peer Tells Lords of Fascist Artillery Along Strait | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/from-an-oregonian.html | FROM AN OREGONIAN | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/kings-derby-hope-loses-challenge-defeats-air-flow-in-englandwidener.html | KING'S DERBY HOPE LOSES; Challenge Defeats Air Flow in England--Widener Horse 3d | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bond-rule-is-changed-traders-are-helped-by-quotation-sheet.html | BOND RULE IS CHANGED; Traders Are Helped by Quotation Sheet Interpretation | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/letters-to-the-times-languages-in-our-schools-decrease-in-pupils.html | Letters to The Times; Languages in Our Schools Decrease in Pupils Studying Foreign Tongues Draws Diverse Opinions For the Opposition Picketed to the Grave A Correction Easter Help for Lepers Good Work Is Commended Messrs. Carney and Matthews Praised For Their Stories From Spain Inequitable Distribution COUNTERSIGN | True | WILLIAM JAY SCHIEFFELIN,BASIL C. WALKER,JAMES MILL,CLIFFORD J. LAUBE,ARTHUR KROCK,W. E. AUGHINBAUGH,VINCENT M. DOWLING,ALEXANDER FICHANDLER. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/austrian-press-bans-innitzer-retraction-vienna-catholic-organ-calls.html | AUSTRIAN PRESS BANS INNITZER RETRACTION; Vienna Catholic Organ Calls on Followers to Vote 'Ja' | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/strauss-redfield-win-at-182.html | Strauss, Redfield Win at 18.2 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/good-neighbor-aim-called-reciprocal-hull-in-pan-american-day-talk.html | GOOD NEIGHBOR' AIM CALLED RECIPROCAL; Hull, in Pan American Day Talk, Cites Obligations Among the Nations | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/2-seized-in-spy-case-linked-to-nazi-corps-material-witnesses-in.html | 2 SEIZED IN SPY CASE LINKED TO NAZI CORPS; Material Witnesses in Uniformed Group Here, Prosecutor Says | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/twentieth-centuryfox-to-build.html | Twentieth Century-Fox to Build | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/frances-troubles-again-shake-franc-blums-fiscal-proposals-send.html | FRANCE'S TROUBLES AGAIN SHAKE FRANC; Blum's Fiscal Proposals Send Currency Unit Down to 3.06 1/4 Cents STERLING IS SLIGHTLY OFF $2,100,000 Gold Is Taken in England--No Imports of the Metal Reported for Day | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/appendicitis-toll-is-found-too-high-son-of-doctor-who-recognized.html | APPENDICITIS TOLL IS FOUND TOO HIGH; Son of Doctor Who Recognized Disease in 1886 Lays Useless Deaths to Laxatives | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/lending-projected-added-1500000000-to-be-spent-by-cities-states-in.html | LENDING PROJECTED; Added $1,500,000,000 to Be Spent by Cities, States in Program PWA AND HOUSING LINKED Rail Financing, RFC Backing to Business in Roosevelt's Aim for Congress Action Longer-Range Programs Added Extended Aim for WPA RECOVERY LENDING IN ROOSEVELT PLAN President Hopes for No Wage Cuts | True | By Turner Catledgespecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/canadian-marconi-in-britishgroup.html | Canadian Marconi in BritishGroup | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/columbia-gas-wants-freedom-recognized-asks-sec-to-rule-it-is-not.html | COLUMBIA GAS WANTS FREEDOM RECOGNIZED; Asks SEC to Rule It Is Not Subsidiary of United Corporation | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/wood-field-and-stream-spots-for-early-trials.html | Wood, Field and Stream; Spots for Early Trials | True | By Raymond R. Camp | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fourth-chess-triumph-registered-by-reshevsky-reshevsky-victor-in.html | Fourth Chess Triumph Registered by Reshevsky; RESHEVSKY VICTOR IN NATIONAL CHESS Defending Champion Defeats Suesman in 26 Moves to Retain First Place FINE CONQUERS REINFELD Shows Daring Game to Score in 28 Plays and Stay Half Point Behind Leader Fine in Fast Finish Bernstein Again Gets Draw DETAILS OF CHESS GAMES Reshevsky - Bernstein, Suesman-Reinfeld Matches Reviewed | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/toscanini-aide-is-named-steinberg-engaged-to-prepare-nbc-orchestra.html | TOSCANINI AIDE IS NAMED; Steinberg Engaged to Prepare NBC Orchestra for Concerts | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/1200000share-issue-proposed-by-kresge-co.html | 1,200,000-Share Issue Proposed by Kresge Co. | True | Special to THE NEW YORK TIMES | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/wins-logic-prize-at-rutgers.html | Wins Logic Prize at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/wolf-thinks-of-retiring-wants-to-win-u-s-squash-title-again-in-1939.html | WOLF THINKS OF RETIRING; Wants to Win U. S. Squash Title Again in 1939, Then Quit | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/owen-to-attend-meeting.html | Owen to Attend Meeting | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fordham-marksmen-triumph.html | Fordham Marksmen Triumph | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/book-notes.html | BOOK NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cohan-show-in-benefit-today.html | Cohan Show in Benefit Today | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bank-of-canada-reports-increase-in-reserve-ratio-shown-in-weekly.html | BANK OF CANADA REPORTS; Increase in Reserve Ratio Shown in Weekly Statement | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/treasury-to-sell-bills-100000000-of-91day-issue-offered-to-bidders.html | TREASURY TO SELL BILLS; $100,000,000 of 91-Day Issue Offered to Bidders | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/william-currie.html | WILLIAM CURRIE | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/carey-named-to-board-of-new-york-hospital.html | Carey Named to Board Of New York Hospital | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/tariff-black-list-applied-to-austria-roosevelt-orders-her-placed-on.html | TARIFF 'BLACK LIST' APPLIED TO AUSTRIA; Roosevelt Orders Her Placed on It as Consequence of Her Absorption by Germany | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/brazil-to-expand-date-output.html | Brazil to Expand Date Output | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/menow-returns-to-kentucky.html | Menow Returns to Kentucky | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/frederica-ballard-wed-here-to-author-she-is-married-to-philip-wylie.html | FREDERICA BALLARD WED HERE TO AUTHOR; She Is Married to Philip Wylie by His Father | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/pointer-sets-pace-in-allage-stake-vares-tips-montana-jake-covers.html | POINTER SETS PACE IN ALL-AGE STAKE; Vare's Tip's Montana Jake Covers Course Thoroughly in Tiral at Medford VIRGINIA R. BOY PRESSES Driggers's Entry Has Three Finds as Members' Event Remains Unfinished Montana Jake in Form Three Finds in Bird Field | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/franco-captures-big-power-plant-in-surprise-dash-tremps-defenders.html | FRANCO CAPTURES BIG POWER PLANT IN SURPRISE DASH; Tremp's Defenders Have No Chance to Loose Flood by Opening Sluice Gates AMERICAN TELLS OF FLIGHT Asks Aid for 'Buddies,' Saying Only 500 of 9,000 Are Left in Loyalist Brigade Great Power Plant Captured Loosing of Flood Averted FRANCO CAPTURES BIG POWER PLANT Advance Has Been Rapid End of Resistance Foreseen Loyalists Hold Tortosa Refugees' Desire Cited Unions Call for a Purge | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/allan-jones-at-loews-state.html | Allan Jones at Loew's State | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/anthony-l-conrad.html | ANTHONY L. CONRAD | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/duffy-lists-five-plans-for-ending-recession.html | Duffy Lists Five Plans For Ending Recession | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/scoop-chesapeake-of-starfish.html | Scoop Chesapeake of Starfish | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/panama-traffic-rises-last-month-506-vessels-paid-canal-tolls-of.html | PANAMA TRAFFIC RISES; Last Month 506 Vessels Paid Canal Tolls of $2,115,585 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/college-and-school-results.html | College and School Results | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/food-prices-increase-marchs-index-was-786-against-784-on-feb-15.html | FOOD PRICES INCREASE; March's Index Was 78.6, Against 78.4 on Feb. 15 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fire-department.html | Fire Department | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mens-wear-trade-off-1-but-years-volume-increased-in-price-line.html | MEN'S WEAR TRADE OFF 1%; But Year's Volume Increased in Price Line Above $35. | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/calfskins-lower-in-moderate-sales-little-buying-is-attracted-by.html | CALFSKINS LOWER IN MODERATE SALES; Little Buying Is Attracted by Declines of 1/2 to 3/4 Cent From Previous Trades OTHER HIDES STILL QUIET Leather Also Dull, but Tanners Hold Prices at Full List, Awaiting Demand | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/musicians-union-reprimands-damrosch-threatens-to-take-more-severe.html | Musicians Union Reprimands Damrosch; Threatens to Take 'More Severe' Action | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/curb-exchange-again-cuts-pay-of-employes-salaries-of-25-and-up-to.html | Curb Exchange Again Cuts Pay of Employes; Salaries of $25 and Up to Be Reduced 10% | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/food-news-of-the-week-large-stocks-of-fresh-vegetables-and-fruit.html | Food News of the Week; Large Stocks of Fresh Vegetables and Fruit Ride Into Markets With the Storm--Little Change in Prices Weather Stimulates Buying Peach Crop Damage Feared Rise in the Price of Lettuce Standardizing Bread Loaves Canned Milk Coming Down Falling Off in Sugar Price Asparagus Now Plentiful | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/amri-gallicampi-bows-soprano-makes-debut-with-the-metropolitan-in.html | AMRI GALLI-CAMPI BOWS; Soprano Makes Debut With the Metropolitan in Cleveland | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/calls-credit-plentiful-chance-to-use-it-needed-fielden-tells.html | CALLS CREDIT PLENTIFUL; Chance to Use It Needed, Fielden Tells Chicago Women | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/conferences-are-planned-on-slum-problem-experts-to-study.html | Conferences Are Planned on Slum Problem; Experts to Study Housing-Progress Abroad | True | By Lee E. Cooper | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/clear-land-area-deeded-to-shakespeare-country.html | Clear Land Area Deeded To Shakespeare Country | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/taunted-boy-kills-sister-he-fires-loaded-gun-when-girls-laugh-at.html | TAUNTED BOY KILLS SISTER; He Fires Loaded Gun When Girls Laugh at Broken Air Rifle | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/marinelli-indictment-stands.html | Marinelli Indictment Stands | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/newark-triumphs-9-to-5-bears-defeat-montreal-allowing-no-runs-till.html | NEWARK TRIUMPHS, 9 TO 5; Bears Defeat Montreal, Allowing No Runs Till Ninth | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/marts-accepts-post-as-bucknell-president.html | Marts Accepts Post As Bucknell President | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/ten-cities-to-ban-lifes-birth-issue-circulation-is-forbidden-in-new.html | TEN CITIES TO BAN LIFE'S BIRTH ISSUE; Circulation Is Forbidden in New England Communities. | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sets-beerrevenue-at-a-billion.html | Sets Beer.Revenue at a Billion | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/japanese-warned-of-new-u-s-policy-nichi-nichi-says-hull-plans-for.html | JAPANESE WARNED OF NEW U. S. POLICY; Nichi Nichi Says Hull Plans for the Navy Are 'Transocean Strategy Aimed at Japan' DOUBTS GENERAL SUPPORT Newspaper Contends Washington Seeks to Distract Attention From New Deal Failure Sees Policy Aimed at Japan Japan's Action Ignored | True | By Hugh Byasspecial Cable To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/whitney-to-appear-before-sec-today-he-will-be-first-witness-in.html | WHITNEY TO APPEAR BEFORE SEC TODAY; He Will Be First Witness in Inquiry Aimed at Reforms in Security Dealings GAY AND SIMMONS CALLED Broker's Brother Also Will Be Heard--Criminal Aspects of Case Not Involved | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/three-dwellings-leased-one-on-west-76th-st-will-be-made-into-small.html | THREE DWELLINGS LEASED; One on West 76th St. Will Be Made Into Small Suites | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/drowned-youths-bodies-found.html | Drowned Youths' Bodies Found | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/chicago-bowlers-gain-fourth-place-pabst-quintet-hits-3036-in-a-b-c.html | CHICAGO BOWLERS GAIN FOURTH PLACE; Pabst Quintet Hits 3,036 in A. B. C. Tourney--Gary Team Third in Doubles | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/named-sales-manager-of-hunter-distillery.html | Named Sales Manager Of Hunter Distillery | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/two-named-to-brown-faculty.html | Two Named to Brown Faculty | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/business-world-trade-ready-for-big-saturday.html | Business World; Trade Ready for Big Saturday | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/george-bonar-dead-industrialist-was-67-scotsman-a-leader-in-the.html | GEORGE BONAR DEAD; INDUSTRIALIST WAS 67; Scotsman a Leader in the Linen Industry and Philanthrophy | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/named-editor-at-fordham.html | Named Editor at Fordham | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/warren-w-clute-salt-producer-73-head-of-company-at-watkins-glen.html | WARREN W. CLUTE, SALT PRODUCER, 73; Head of Company at Watkins Glen, Largest Independent Unit in Industry, Dies | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/waste-on-fire-in-state-capitol.html | Waste on Fire in State Capitol | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/u-s-democracy-held-curb-on-war-make-it-work-counsels-mrs-mccormick.html | U. S. DEMOCRACY HELD CURB ON WAR; ' Make It Work.' Counsels Mrs. McCormick at Symposium on World Peace TELLS OF FEARS ABROAD She Calls Economic Approach Only Practical Way Toward World Cooperation | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/jacobus-denies-charge-replies-to-sarazen-on-question-of-ryder-cup.html | JACOBUS DENIES CHARGE; Replies to Sarazen on Question of Ryder Cup Captaincy | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/robert-de-vecchis-dinner-hosts-here-peggy-sykes-muriel-and-diana.html | ROBERT DE VECCHIS DINNER HOSTS HERE; Peggy Sykes, Muriel and Diana Gerll and Their Fiances Are Honored at Event | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/optimists-prepare-for-highgoal-final-phipps-arrives-from-florida.html | OPTIMISTS PREPARE FOR HIGH-GOAL FINAL; Phipps Arrives From Florida and Rides in Tune-Up Game | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/van-nuys-to-run-alone-says-he-haspractically-decided-on-independent.html | VAN NUYS TO RUN ALONE; Says He Has'Practically Decided' on Independent Candidacy | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/b-frank-lowden.html | B. FRANK LOWDEN | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/high-velocity-31-scores-over-vicar-drives-through-on-inside-to.html | HIGH VELOCITY, 3-1, SCORES OVER VICAR; Drives Through on Inside to Triumph by Three Lengths at Mile and 70 Yards | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/boston-exchange-to-expand-trading-sec-asked-to-approve-listing-of.html | BOSTON EXCHANGE TO EXPAND TRADING; SEC Asked to Approve Listing of 16 Issues Now Dealt In on Markets Here | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/tygh-wins-23d-bout-in-roww.html | Tygh Wins 23d Bout in Roww | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/blue-zip-captures-horse-show-honors-takes-hunter-crown-on-first-day.html | BLUE ZIP CAPTURES HORSE SHOW HONORS; Takes Hunter Crown on First Day of Aiken Exhibition | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/gandhi-has-setback-after-fast.html | Gandhi Has Setback After Fast | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/books-of-the-times-that-policy-of-bluff-and-action-he-wants-the.html | BOOKS OF THE TIMES; That Policy of Bluff and Action He Wants the Whole Danube Valley Hitler's Drive to the East The Start on the Rhine | True | By Charles Poore | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/rise-of-note-issue-at-bank-of-england-further-increase-of.html | RISE OF NOTE ISSUE AT BANK OF ENGLAND; Further Increase of [Pound]4,284,000--Reserve Ratio at 23.1 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/refund-on-relief-rejected-by-board-lyons-resolution-to-reimburse.html | REFUND ON RELIEF REJECTED BY BOARD; Lyons Resolution to Reimburse Recipients for 10 Per Cent Cut Is Voted Down HE DENOUNCES MORRIS Accuses Council Head of 'Gag' Ruling--Plans Pushed to Handle Cigarette Tax Armed With Protest Finds No Opposition | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/harvey-outpoints-mcavoy.html | Harvey Outpoints McAvoy | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bronx-group-buys-64family-house-valentine-avenue-property-is.html | BRONX GROUP BUYS 64-FAMILY HOUSE; Valentine Avenue Property Is Acquired Subject to Life Insurance Mortgage | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-rochelle-opens-fight-for-5cent-fare-moves-on-3-fronts-to-force.html | NEW ROCHELLE OPENS FIGHT FOR 5-CENT FARE; Moves on 3 Fronts to Force Use of Buses at Lower Rates | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/producers-finance-new-study-to-increase-the-uses-of-silver-fearing.html | Producers Finance New Study To Increase the Uses of Silver; Fearing Government Will Quit Its Buying Policy, They Seek Methods of Stabilizing Prices of Domestic Metal Commercial Silver Imported New Uses Are Suggested | True | By John H. Criderspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/hungary-to-limit-jews-employment-government-bill-will-establish.html | HUNGARY TO LIMIT JEWS' EMPLOYMENT; Government Bill Will Establish Ratio in All Occupations | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/german-voters-get-one-reichstag-ticket-list-of-1717-names-headed-by.html | GERMAN VOTERS GET ONE REICHSTAG TICKET; List of 1,717 Names, Headed by Hitler, Is Published | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/yanks-halted-by-storm-sleet-cancels-game-at-oklahoma-citytulsa-next.html | YANKS HALTED BY STORM; Sleet Cancels Game at Oklahoma City--Tulsa Next Stop | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/oil-lines-sign-with-union.html | Oil Lines Sign With Union | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/belated-justice.html | BELATED JUSTICE | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/suzanne-valadon-utrillos-mother-paris-painter-who-gave-son-his.html | SUZANNE VALADON, UTRILLO'S MOTHER; Paris Painter, Who Gave Son His Early Art Training, Dies at 69 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sister-mary-clarissa.html | SISTER MARY CLARISSA | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/reports-loyalists-hold-us-recruits-american-who-escaped-across.html | REPORTS LOYALISTS 'HOLD' U.S. RECRUITS; American Who Escaped Across Border to France Says Only 500 Are Left in Ranks CASUALTIES PUT AT 8,500 John G. Honeycombe, 37, Twice Wounded, Appeals for His 'Buddies' Who Can't Leave Signed Up in California Struggled to Barcelona Nothing to Stop Rebels" Checks Up on Americans | True | By George Axelssonwireless To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/12000000-more-for-housing-here-additional-federal-money-earmarked.html | $12,000,000 MORE FOR HOUSING HERE; Additional Federal Money Earmarked by Straus Raises the City's Total to $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bowie-racing-chart-bay-meadows-entries-bowie-entries-tropical-park.html | BOWIE RACING CHART; Bay Meadows Entries Bowie Entries Tropical Park Results Tropical Park Entries | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/maryland-tops-harvard-takes-eighteenth-match-in-row-at-lacrosse-11.html | MARYLAND TOPS HARVARD; Takes Eighteenth Match in Row at Lacrosse, 11 to 2 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/events-today.html | EVENTS TODAY | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/billings-canvases-put-on-exhibition-oneman-show-of-easel-work-is-on.html | BILLINGS CANVASES PUT ON EXHIBITION; One-Man Show of Easel Work Is on View at Neumann's New Art Circle METHOD FOUND ALTERED Decorative Panels of Warlike Devices and Implements of Farm on List Praised for Surrealism Social Currents" Lacking News of Art | True | By Edward Alden Jewell | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/students-vote-for-peace-brown-poll-of-1000000-brings-13000.html | STUDENTS VOTE FOR PEACE; Brown Poll of 1,000,000 Brings 13,000 Replies--39% Hit War | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bairnsfather-wins-art-award.html | Bairnsfather Wins Art Award | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/medical-politics.html | MEDICAL POLITICS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dumping-to-start-at-jamaica-bay-sanitation-bureau-to-begin-as-soon.html | DUMPING TO START AT JAMAICA BAY; Sanitation Bureau to Begin as Soon as New Scows Are Bought | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/psychology-medal-to-culler.html | Psychology -Medal to Culler | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/huffman-released-by-browns.html | Huffman Released by Browns | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/union-asks-boycott-of-ten-hat-jobbers-stores-requested-to-back.html | UNION ASKS BOYCOTT OF TEN HAT JOBBERS; Stores Requested to Back Drive to End 'Sweatshops' | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/confirmations.html | Confirmations | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/banks-increase-federal-holdings-member-institutions-here-add.html | BANKS INCREASE FEDERAL HOLDINGS; Member Institutions Here Add $96,000,000 to Total in Week, Reserve Statement Shows | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-rumanian-envoy-greeted-on-his-arrival.html | New Rumanian Envoy Greeted on His Arrival | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/permit-denied-socialists-police-say-union-sq-meeting-would-conflict.html | PERMIT DENIED SOCIALISTS; Police Say Union Sq. Meeting Would Conflict With Reds. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-fund-aides-named-h-c-flower-jr-lee-maxwell-and-c-r-gay-to-help.html | NEW FUND AIDES NAMED; H. C. Flower Jr., Lee Maxwell and C. R. Gay to Help Drive | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/pageant-of-easter-opens-at-music-hall-elsie-macfarlane-is-soloist.html | PAGEANT OF EASTER OPENS AT MUSIC HALL; Elsie MacFarlane Is Soloist at Theatre's Annual Spectacle | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/in-the-nation-howif-congress-assentsspenders-triumphed-nonspenders.html | In The Nation; How--if Congress Assents--Spenders Triumphed Non-Spenders' Last Stand Why "Loans" Is Quoted | True | By Arthur Krock | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/topics-in-wall-street-federal-reserve-statement-mexican.html | TOPICS IN WALL STREET; Federal Reserve Statement Mexican Developments Consolidated Edison Financing Steel Shipments Utility Regulation Chesapeake Corporation | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dr-george-w-geyer-philadelphia-physician-57-had-practiced-there-28.html | DR. GEORGE W. GEYER; Philadelphia Physician, 57, Had Practiced There 28 Years | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/federal-electricity-hit.html | Federal Electricity Hit | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/radio-balloon-soars-178-miles.html | Radio Balloon Soars 17.8 Miles | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/6-winners-in-row-ridden-by-adams-begins-streak-in-third-race-at-bay.html | 6 WINNERS IN ROW RIDDEN BY ADAMS; Begins Streak in Third Race at Bay Meadows and Sets a California Record STARTS WITH MISS AMIE Then He Boots Home Danke Schon, Rock X, Dr. Spoon, Monsweep and Undulate OTHER RIDING STREAKS Champion English Jockey Scored With 12 in a Row in 1933 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/h-s-davis-to-seek-paid-exchange-job-blake-brothers-co-in-which-he.html | H. S. DAVIS TO SEEK PAID EXCHANGE JOB; Blake Brothers & Co., in Which He Is Senior Partner, to Be Dissolved on April 30 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/federal-court-jails-liquor-ring-leaders-sentences-given-at.html | FEDERAL COURT JAILS LIQUOR RING LEADERS; Sentences Given at Philadelphia in Big Tax Fraud Case | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By B. Hollander & Son | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/senate-approves-most-of-tax-bill-370-pages-902-sections-are-read-in.html | SENATE APPROVES MOST OF TAX BILL; 370 Pages, 902 Sections Are 'Read' in 45 Minutes--Only One Roll-Call, Little Debate FEW AMENDMENTS LEFT Profits Tax Repeal, Flat Levy on Gains, Other Main Points Swiftly Accepted Racing Through the Bill Minimum of Debate Harrison for Simplifying | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/william-j-gerrity.html | WILLIAM J. GERRITY | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-stage-group-offers-bill.html | New Stage Group Offers Bill | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/401601-in-cash-gifts-listed-by-columbia-largest-donation-in-march.html | $401,601 IN CASH GIFTS LISTED BY COLUMBIA; Largest Donation in March Was $250,000 From Carnegie Fund | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/named-to-coal-bureau-post.html | Named to Coal Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/ruppert-unmoved-by-dimaggio-stand-determination-not-to-pay-over.html | RUPPERT UNMOVED BY DIMAGGIO STAND; Determination Not to Pay Over $25,000 Stiffens as Star Appraises His Worth ACTION UP TO HOLD-OUT Time for Negotiating Is Over, Owner Says--Team to Go On With Hoag in Center Difference in Tone Noted $20,000 a Year | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/helen-jacobs-discloses-her-authorship-of-novel.html | Helen Jacobs Discloses Her Authorship of Novel | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/car-strike-ended-at-detroit-in-day-mayor-declares-cityowned-lines.html | CAR STRIKE ENDED AT DETROIT IN DAY; Mayor Declares City-Owned Lines, Halted Yesterday at 4 A. M., Will Run by Noon | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/tunnel-contract-is-awarded.html | Tunnel Contract Is Awarded | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/the-new-wage-bill.html | THE NEW WAGE BILL | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/consolidated-oil-has-record-profit-20809295-or-145-a-share-earned.html | CONSOLIDATED OIL HAS RECORD PROFIT; $20,809,295, or $1.45 a Share, Earned in 1937, Increaseof $4,080,366 GROSS INCOME UP SHARPLY Gains $26,364,679 Over 1936 to $241,750,280 -- Rise in Output and Deliveries Gain in Current Assets Dispute in Mexico | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/advises-u-s-to-enter-the-field-of-colonizing.html | Advises U. S. to Enter The Field of Colonizing | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/george-n-dawes.html | GEORGE N. DAWES | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/states-rumanian-policy-new-foreign-minister-says-there-will-be-no.html | STATES RUMANIAN POLICY; New Foreign Minister Says There Will Be No Changes | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/1533-on-italian-ship-list.html | 1,533 on Italian Ship List | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/toronto-evens-stanley-cup-hockey-series-at-oneall-by-routing.html | Toronto Evens Stanley Cup Hockey Series at One-All by Routing Chicago; DRILLON SETS PACE AS LEAFS SCORE, 5-1 He and Parsons Account for Two Goals Each, Jackson One in-Rout of Hawks NEW GOALIE BOMBARDED Goodman Ordered to Play as Moore Is Ruled Ineligible by Calder--14,479 at Game Teams Move to Chicago Drillon's Total Is Six Goalie Snarl Explained | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cravens-illness-halts-play.html | Craven's Illness Halts Play | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/united-front-ends-for-city-teachers-their-union-is-ousted-by-joint.html | UNITED FRONT ENDS FOR CITY TEACHERS; Their Union Is Ousted by Joint Committee of 76 Groups as a Disruptive Influence Aims of Joint Committee UNITED FRONT ENDS FOR CITY TEACHERS Motion to Oust Is Made | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/salvation-fund-at-125690.html | Salvation Fund at $125,690 | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/a-lesson-of-1915.html | A LESSON OF 1915 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/schenley-names-policy-group.html | Schenley Names Policy Group | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/barbirolli-leads-music-by-vivaldi-concerto-grosso-for-strings-is.html | BARBIROLLI LEADS MUSIC BY VIVALDI; ' Concerto Grosso' for Strings Is Offered Here for First Time by Philharmonic | True | By Olin Downes | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/syndicate-buys-harlem-buildings-two-5story-apartments-with-four.html | SYNDICATE BUYS HARLEM BUILDINGS; Two 5-Story Apartments With Four Stores Change Hands on Upper Fifth Ave. BLEECKER ST. HOUSE SOLD Doctor Purchases Dwelling for Occupancy at 311 West 80th Street | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/the-play-chamber-makebelieve.html | THE PLAY; Chamber Make-Believe | True | By Brooks Atkinson | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/head-vermont-womens-union.html | Head Vermont Women's Union | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/record-fleet-seen-for-bermuda-race-19-yachts-entered-with-filing.html | RECORD FLEET SEEN FOR BERMUDA RACE; 19 Yachts Entered, With Filing for 29 More Expected | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/barge-canal-navigation-open.html | Barge Canal Navigation Open | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/lindberghs-fly-to-france.html | Lindberghs Fly to France | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/green-urges-afl-to-block-kennedy-he-tells-pennsylvania-labor.html | GREEN URGES A.F.L. TO BLOCK KENNEDY; He Tells Pennsylvania Labor Candidate Is Lewis's 'Charlie McCarthy' CALLS C.I.O. HEAD DICTATOR Frey, Morrison Join Attack at Meeting to Form New State Federation 1,900 Delegates at Session Charges "Law of the Jungle" | True | By Louis Starkspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/home-will-be-expanded-institution-for-incurables-will-get-4story.html | HOME WILL BE EXPANDED; Institution for Incurables Will Get 4-Story Addition | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/m-i-t-hopes-run-high-as-oarsmen-prepare-for-campaign-combs-sets.html | M I. T. Hopes Run High as Oarsmen Prepare for Campaign; COMBS SETS PACE FOR M. I. T. EIGHT Veteran Stroking Tentative First Boat as Engineers Work for Big Year VARSITY AVERAGE IS 177 Valentine, in First Season as Head Coach, Had a Fleet of 11 Shells at Start Was in Unbeaten Crew An Excellent Start Opening Contest April 23 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/niemoeller-moved-from-prison-camp-dissident-german-pastor-is-taken.html | NIEMOELLER MOVED FROM PRISON CAMP; Dissident German Pastor Is Taken From Sachsenhausen for Undisclosed Destination RELEASE IS A POSSIBILITY Or at Least He Will Be Held at Place Where Family Can See Him, Friends Think | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/guy-dudley-hiscox-former-director-of-the-pacific-coast-borax.html | GUY DUDLEY HISCOX; Former Director of the Pacific Coast Borax Company | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/147-ships-under-way-in-american-yards-shipping-bureau-lists.html | 147 SHIPS UNDER WAY IN AMERICAN YARDS; Shipping Bureau Lists 24,800 Ton Liner as Largest | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/u-s-plan-to-spur-travel-described-advisers-from-all-sections-would.html | U. S. PLAN TO SPUR TRAVEL DESCRIBED; Advisers From All Sections Would Serve on Board to Push Wide Programs UNDER TOURIST BUREAU Primary Aim Is to Assist All Agencies, Not Compete With Them, Gerard Says Varied Agencies Represented Takes Up Needed Legislation | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/providence-victor-54-reds-top-syracuse-six-late-in-second-overtime.html | PROVIDENCE VICTOR, 5-4; Reds Top Syracuse Six Late in Second Overtime Period | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mayor-to-ask-u-s-for-150000000-will-submit-plea-today-with-full.html | MAYOR TO ASK U. S. FOR $150,000,000; Will Submit Plea Today, With Full Data on Projects That City Is Ready to Start | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/earnings-increase-for-oil-company-midcontinent-petroleum-had-profit.html | EARNINGS INCREASE FOR OIL COMPANY; Mid-Continent Petroleum Had Profit of $5,304,877 in 1937, Best in 8 Years SALES ALSO AT NEW HIGH Results of Operations Listed by Other Concerns With Comparative Figures OTHER CORPORATE REPORTS Independent Pneumatic Tool | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/2-holidays-for-traders-cotton-exchange-to-observe-good-friday-and.html | 2 HOLIDAYS FOR TRADERS; Cotton Exchange to Observe Good Friday and Saturday | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/youth-dies-by-poison-bank-runners-body-found-in-staten-island-woods.html | YOUTH DIES BY POISON; Bank Runner's Body Found in Staten Island Woods | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/blumenthal-quits-as-hospital-head-philanthropist-at-80-gives-up.html | BLUMENTHAL QUITS AS HOSPITAL HEAD; Philanthropist at 80 Gives Up Presidency of Mt. Sinai Held by Him for 27 Years | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/screen-news-here-and-in-hollywood-victor-mclaglen-to-be-star-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Victor McLaglen to Be Star of RKO's 'The Coffin Ship'-- John Ford Will Direct | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/lumber-output-drop-less-than-seasonal-weeks-orders-356-under-1937.html | Lumber Output Drop Less Than Seasonal; Week's Orders 35.6% Under 1937 Volume | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/blaustein-left-1500000-baltimore-oil-man-established-500000.html | BLAUSTEIN LEFT $1,500,000; Baltimore Oil Man Established $500,000 Foundation Fund | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sports-of-the-times-on-coming-from-philadelphia.html | Sports of the Times; On Coming From Philadelphia | True | By John Kieran | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/army-awards-made-towels-garments-and-insignia-ordered-by.html | ARMY AWARDS MADE; Towels, Garments and Insignia Ordered by Quartermaster | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/castleford-rugby-victor-54.html | Castleford Rugby Victor, 5-4 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/the-screen-the-adventures-of-marco-polo-on-music-hall-screenjudge.html | THE SCREEN; ' The Adventures of Marco Polo' on Music Hall Screen--'Judge Hardy's Children' and 'Mr. Moto's Gamble' At the Capitol Owen to Attend Meeting | True | By Frank S. Nugent | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/strafaci-subdues-chapman-4-and-3-dunlap-rallies-to-vanquish-knowles.html | STRAFACI SUBDUES CHAPMAN, 4 AND 3; Dunlap Rallies to Vanquish Knowles and Also Advances in North-South Golf | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/forum-on-potash-rise-chemists-to-describe-growth-of-industry-in-u-s.html | FORUM ON POTASH RISE; Chemists to Describe Growth of Industry in U. S. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/coast-dancers-in-debut-hujer-and-kashkevich-present-program-at-town.html | COAST DANCERS IN DEBUT; Hujer and Kashkevich Present Program at Town Hall | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/marvin-mclntyre-in-hospital.html | Marvin McIntyre in Hospital | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/winsett-sets-35-homers-as-goal-in-adopting-a-new-dodger-role.html | Winsett Sets 35 Homers as Goal In Adopting a New Dodger Role; Meekness Gives Way to Swagger as Long John Tries to Make Fans Forget 1937 Failure--Team Breaks Camp Today New Leaf Turned Too Tired to Hit | True | By Roscoe McGowenspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/submarine-ready-for-tests.html | Submarine Ready for Tests | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/irish-seize-film-on-rebellion.html | Irish Seize Film on Rebellion | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/lehigh-valley-loan-approved-by-i-c-c-778000-advance-by-rfc-would-be.html | LEHIGH VALLEY LOAN APPROVED BY I. C. C.; $778,000 Advance by RFC Would Be for Maintenance | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/lorenz-ties-crane-for-lead-in-chess-defeats-murphy-while-rival.html | LORENZ TIES CRANE FOR LEAD IN CHESS; Defeats Murphy, While Rival Draws in College Play | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/books-published-today.html | Books Published Today | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-hoyts-poodle-triumphs.html | Mrs. Hoyt's Poodle Triumphs | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/designer-33-wins-prize-in-contest-city-employee-takes-3d-place-with.html | DESIGNER, 33, WINS PRIZE IN CONTEST; City Employee Takes 3d Place With Drawing of Elevated Highway Structure | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/german-vote-irks-american-nations-republics-see-an-affront-to.html | GERMAN VOTE IRKS AMERICAN NATIONS; Republics See an Affront to Sovereignty as Ships Prepare for Anschluss Plebiscite BALLOTS CAST OFF BRAZIL Panama May Charge Alien Re-entry Fees--Vessels Here to Get Voting Blanks Vote Off Brazil's Coast Panama May Levy Fees Ships Here to Get Ballots | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/return-of-slovakia-demanded-in-hungary-student-demonstrations-end.html | RETURN OF SLOVAKIA DEMANDED IN HUNGARY; Student Demonstrations End Stormily as Police Act | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sports-today-baseball-boxing-chess-squash-tennis-wrestling.html | Sports Today; BASEBALL BOXING CHESS SQUASH TENNIS WRESTLING | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/n-y-a-c-quartet-gains-with-saber-two-men-each-from-fencers-club-and.html | N. Y. A. C. QUARTET GAINS WITH SABER; Two Men Each From Fencers Club and Salle Santelli Also Reach Semi-Finals | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/keeling-10year-man-released-by-rangers-veteran-wings-hockey-ability.html | KEELING, 10-YEAR MAN, RELEASED BY RANGERS; Veteran Wing's Hockey Ability Draws Praise From Patrick | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/richards-beats-cliff-sutter.html | Richards Beats Cliff Sutter | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/the-civil-service.html | The Civil Service | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/chain-store-sales-naval-stores.html | CHAIN STORE SALES; NAVAL STORES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/topics-of-the-times-not-really-streamlined.html | Topics of The Times; Not Really Streamlined | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-robert-m-glenn.html | MRS. ROBERT M. GLENN | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/urges-lincoln-tube-link.html | Urges Lincoln Tube Link | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/gas-revenue-increased.html | Gas Revenue Increased | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/garner-to-attend-opener.html | Garner to Attend Opener | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/robert-skeffington.html | ROBERT SKEFFINGTON | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/wool-goods-spotty-buyers-place-little-business-on-new-fall-lines.html | WOOL GOODS SPOTTY; Buyers Place Little Business on New Fall Lines | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/120acre-housing-will-rise-in-bronx-as-private-project-metropolitan.html | 120-ACRE HOUSING WILL RISE IN BRONX AS PRIVATE PROJECT; Metropolitan Life First to Act Under New State Law--Cost Put at $35,000,000 | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/solomon-e-cole.html | SOLOMON E. COLE | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/giantindian-differences-spread-to-umpires-in-forfeited-contest.html | Giant-Indian Differences Spread To Umpires in Forfeited Contest; Kolls Says He Tried to Advise Tobin Ruling Was Wrong--Tempest in Teapot and on Field Keeps Foes Idle, but Angry Giants Ahead in Series Kolls's Action Described Not a Unique Case | True | By John Drebingerspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/union-men-sue-berry-chicago-pressmen-charge-conspiracy-to-eight.html | UNION MEN SUE BERRY; Chicago Pressmen Charge Conspiracy to Eight Labor Heads | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/britons-fail-to-volunteer-forair-raid-defense-duty.html | Britons Fail to Volunteer ForAir Raid Defense Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/houses-planned-for-queens-sites-apartments-for-rego-park-will-house.html | HOUSES PLANNED FOR QUEENS SITES; Apartments for Rego Park Will House 150 Families and Cost $2,502,000 JACKSON HEIGHTS PROJECT $250,000 Will Be Spent on Flat on Seventy-ninth St.--Other Operations | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/85-escape-convent-fire-nuns-lead-out-pupils-at-fitchburg.html | 85 ESCAPE CONVENT FIRE; Nuns Lead Out Pupils at Fitchburg, Mass.--Fireman Dies | True | Special to THE NEW YORK TIMES | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/revue-planners-meet-today.html | Revue Planners Meet Today | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/teachers-group-elects-m-e-townsend-of-newark-heads-professional.html | TEACHERS' GROUP ELECTS; M. E. Townsend of Newark Heads Professional School Body | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/state-loan-record-in-bank-of-france-total-up-1900000000-francs-in.html | STATE LOAN RECORD IN BANK OF FRANCE; Total Up 1,900,000,000 Francs in Week to 38,573,000,000--Gold Holdings Unchanged SHARP RISE IN CIRCULATION Gain of 3,279,000,000 Francs Made --Reserve Ratio Off to 45.84% From 46.81 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/miss-bernstein-goes-to-educational-post-estimate-board-aide-quits.html | MISS BERNSTEIN GOES TO EDUCATIONAL POST; Estimate Board Aide Quits for Newly Created Job | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/tornado-kills-ten-at-aliceville-ala-30-to-40-injured-as-score-of.html | TORNADO KILLS TEN AT ALICEVILLE, ALA.; 30 to 40 Injured as Score of Homes Are Demolished in Path of Twister DELUGE FLOODS RIVERS 5 Hurt in Philadelphia, Miss., Wind--Storms and Cold Wave Spread Over South | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fire-record.html | Fire Record | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sir-abe-bailey-at-73-loses-a-second-leg-cape-town-mining-man-issues.html | Sir Abe Bailey at 73 Loses a Second Leg; Cape Town Mining Man Issues Own Bulletin | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/advertising-news-and-notes-south-african-brandy-for-n-y.html | Advertising News and Notes; South African Brandy for N. Y. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/japanese-seeking-mexican-oil-firm-controller-of-chontla-concern.html | JAPANESE SEEKING MEXICAN OIL FIRM; Controller of Chontla Concern Says Tokyo Interests Would Buy All or Part of Stock ANOTHER COMPANY-LINKED Americans and British Will Not Accept Cardenas Plan for Payment by Exports Sought Sale to Aguila Hear Rickett Hits Snag Reject Payment Proposal | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/new-incorporations-are-fewer-in-state-for-both-march-and-the-first.html | NEW INCORPORATIONS ARE FEWER IN STATE; For Both March and the First Quarter the Total Falls | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cornell-bows-at-tennis-beaten-50-by-north-carolina-in-match.html | CORNELL BOWS AT TENNIS; Beaten, 5-0, by North Carolina in Match Curtailed by Rain | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/moratorium-bills-signed-by-lehman-but-deficiency-judgment-ban-is.html | MORATORIUM BILLS SIGNED BY LEHMAN; But Deficiency Judgment Ban Is Approved to Extend Only to July 1, 1939 MORTGAGE AID TO 1940 Governor Approves Bar to Age Discrimination in Jobs as Example to Industry Commission Favored Delay Lehman's Views on Age Bill Taxation Study Is Approved Two Moffat Plans Are Vetoed | True | By Warren Moscowspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/victims-mother-aids-boy-in-slaying-case-keep-your-chin-up-she-tells.html | VICTIM'S MOTHER AIDS BOY IN SLAYING CASE; 'Keep Your Chin Up,' She Tells Him--Trial May 9 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fpc-acts-on-power-sale-philadelphia-electric-ordered-to-give-more.html | FPC ACTS ON POWER SALE; Philadelphia Electric Ordered to Give More Data on Deal | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/today-on-the-radio-friday-april-8-1938-outstanding-events-on-all.html | TODAY ON THE RADIO; FRIDAY, APRIL 8, 1938 OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/rosemont-group-to-help-fund.html | Rosemont Group to Help Fund | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/arabs-kill-2-jews-in-north-palestine-american-and-canadian-pioneers.html | ARABS KILL 2 JEWS IN NORTH PALESTINE; American and Canadian Pioneers Shot on Way to Colony | True | Wireless to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/jitters-opening-now-due-on-may-2-originally-set-for-april-18lunts.html | JITTERS' OPENING NOW DUE ON MAY 2; Originally Set for April 18--Lunts Sail Next Month to Appear in London PHILLIPS - BARRATT PART Producers of 'The Lady Has a Heart' End Partnership--Changes in 'Caesar' Hoysradt Gets Leading Role Plans of William Harris Jr. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/nancy-phillips-bride-of-dr-a-w-howland-vassar-graduate-is-married.html | Nancy Phillips Bride of DR. A. W. Howland; Vassar Graduate Is Married in Ossining | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fordham-dates-listed-varsity-golf-freshman-tennis-schedules.html | FORDHAM DATES LISTED; Varsity Golf, Freshman Tennis Schedules Announced | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cold-wave-starts-a-rally-in-wheat-shorts-the-best-buyers-on-fear-of.html | COLD WAVE STARTS A RALLY IN WHEAT; Shorts the Best Buyers on Fear of Damage to Crop--List Gains 3/4 to 1 1/4c Corn Holds About Steady in Narrow Market--Special Strength Seen in Oats EXPORT DEMAND SLACKENS | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mrs-henry-f-simonds.html | MRS. HENRY F. SIMONDS. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/senators-win-54-after-8-setbacks-topple-bees-to-snap-losing.html | SENATORS WIN, 5-4, AFTER 8 SETBACKS; Topple Bees to Snap Losing Streak--News of Other Major League Teams | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/stephen-yerkes-mnair-former-cashier-of-home-title-guaranty-company.html | STEPHEN YERKES M'NAIR; Former Cashier of Home Title Guaranty Company | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/holy-sepulchre-church-to-be-closed-as-unsafe.html | Holy Sepulchre Church To Be Closed as Unsafe | True | Special Cable to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/money-in-circulation-rises-65000000-excess-reserves-increase.html | Money in Circulation Rises $65,000,000; Excess Reserves Increase $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/construction-rose-32-per-cent-in-march-awards-for-public-work-were.html | CONSTRUCTION ROSE 32 PER CENT IN MARCH; Awards for Public Work Were Increased 43 Per Cent | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/elizabeth-e-way-married-connecticut-girl-becomes-the-bride-of.html | ELIZABETH E. WAY MARRIED; Connecticut Girl Becomes the Bride of Richard Williams | True | Special to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/vote-is-191-to-169-leaders-for-bill-pledge-no-yielding-to-senate-on.html | VOTE IS 191 TO 169; Leaders for Bill Pledge No Yielding to Senate on Compromises BACK PRESIDENT, THE PLEA Only Compromises Approved by Administration Win in Tests on Amendments O'Connor Looks to Conference Record Votes Still to Come FOES LOSE IN TEST ON REORGANIZATION Warren Pleads for President Technical Point Is Raised Other Amendments Beaten Quickly CARDINAL APPROVES BILL Mundelein Wire to Roosevelt Backs Reorganization PAUL REVERES ON HAND 142 Invade Capital to Fight the Reorganization Bill | True | By Charles W. Hurdspecial To the New York Times. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/two-exchanges-to-merge.html | Two Exchanges to Merge | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/public-to-share-putnam-fortune-hardware-man-left-3000000-to.html | PUBLIC TO SHARE PUTNAM FORTUNE; Hardware Man Left $3,000,000 to Bennington, Vt., Hospital Founded by Father | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/n-s-macdonnell-51-jurist-of-ont-ario-justice-of-court-of-appeal-was.html | N. S. MACDONNELL, 51, JURIST OF ONT ARIO; Justice of Court of Appeal Was War Veteran--Dies in Toronto | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/162-dip-in-freight-seen-for-quarter-estimates-for-this-district.html | 16.2% DIP IN FREIGHT SEEN FOR QUARTER; Estimates for This District Include Gains in Only Three Products BUYING IS HAND-TO-MOUTH This, Together With New Rates for Trucks, Boosts Volume of L. C. L. Traffic | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/1134222-earned-by-lehman-corp-profit-in-9-months-to-march-31-is.html | $1,134,222 EARNED BY LEHMAN CORP.; Profit in 9 Months to March 31 Is After Investment Loss of $688,678 DROP IN NET ASSET VALUE $51,880,317, or $24.92 a Share, Compares With $60,942,826 3 Months Before | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/deaths.html | Deaths | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/foreign-trade-plans-set-weeks-celebration-will-stress-port-of-new.html | FOREIGN TRADE PLANS SET; Week's Celebration Will Stress Port of New York | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/jewish-fund-gets-35000-mens-clothing-division-raises-cash-at.html | JEWISH FUND GETS $35,000; Men's Clothing Division Raises Cash at Luncheon Meeting | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/circuit-court-gets-chesapeake-fight-federal-tribunal-restrains.html | CIRCUIT COURT GETS CHESAPEAKE FIGHT; Federal Tribunal Restrains Guaranty Trust From Voting Stock Before Monday GRANTS SHOW-CAUSE WRIT Order, Obtained by Alleghany After Adverse Ruling Below, Concerns Proxy Surrender Obtains Show Cause Writ Young to Continue Fight | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/firms-will-consolidate-hubbard-bros-and-berg-eyre-kerr-to-join-may.html | FIRMS WILL CONSOLIDATE; Hubbard Bros. and Berg, Eyre & Kerr to Join May 1 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/benefit-for-childrens-home.html | Benefit for Children's Home | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/britain-joins-u-s-in-aid-to-refugees-note-gladly-accepts-plan-for.html | BRITAIN JOINS U. S. IN AID TO REFUGEES; Note 'Gladly' Accepts Plan for Exodus From Austria and Germany Britain Preparing for Action Cuba Agrees in Principle Argentine Jews Raise Funds | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/us-art-assembled-for-show-in-paris-exhibit-opening-may-24-to-be.html | U.S. ART ASSEMBLED FOR SHOW IN PARIS; Exhibit Opening May 24 to Be Drawn From Museums and Private Collections | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/snow-is-quickly-put-to-rout-as-18845extras-aid-city-force-streets-a.html | Snow Is Quickly Put to Rout As 18,845--Extras Aid City Force; Streets Are Soon Clear After Freakish Storm--Birds in Suburbs Suffer From Lack of Food--Fall a Boon to Brush Fire Fighters | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/n-y-u-cubs-issue-dates-four-games-listed-on-schedule-for-next.html | N. Y. U. CUBS ISSUE DATES; Four Games Listed on Schedule for Next Football Season | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sees-a-rush-for-city-jobs-kern-says-new-civil-service-age-law-is.html | SEES A RUSH FOR CITY JOBS; Kern Says New Civil Service Age Law Is Doubtful Benefit | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/captain-held-in-smuggling.html | Captain Held in Smuggling | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/two-courts-act-on-hotel-jersey-jurist-names-trusteesfederal-judge.html | TWO COURTS ACT ON HOTEL; Jersey Jurist Names Trustees--Federal Judge Issues Writ | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/miss-elmina-brewster-equestrienne-wed-to-marshall-c-sewell-in-new.html | Miss Elmina Brewster, Equestrienne, Wed To Marshall C. Sewell in New Haven Home | True | Special to THE NEW YORK TIMES | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/traders-in-odd-lots-buy-against-trend-244966-shares-taken-on.html | TRADERS IN ODD LOTS BUY AGAINST TREND; 244,966 Shares Taken on Balance in Week Ended April 2 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bond-notes.html | BOND NOTES | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/shenandoah-festival-set.html | Shenandoah Festival Set | True | Special to THE NEW YORK TIMES. | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/sales-in-brooklyn-three-large-apartment-houses-go-to-new-owners.html | SALES IN BROOKLYN; Three Large Apartment Houses Go to New Owners | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/more-stability-in-canada-trend-seen-in-february-spread-over-wide.html | MORE STABILITY IN CANADA; Trend Seen in February Spread Over Wide Area in March | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/kellehe-returns-as-fordham-coach-veteran-basketball-mentor-to.html | KELLEHE RETURNS AS FORDHAM COACH; Veteran Basketball Mentor to Direct Varsity Again, Succeeding Cavanagh Starred at Niagara Headed Coaches' Group | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/henry-k-hardings-palm-beach-hosts-entertain-group-at-a-dinner-in.html | HENRY K. HARDINGS PALM BEACH HOSTS; Entertain Group at a Dinner in Their Residence--Mrs. J. C. King Has Party | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/kerensky-to-speak-tomorrow.html | Kerensky to Speak Tomorrow | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/union-incorporation-compelled-in-quebec-third-duplessis-bill.html | UNION INCORPORATION COMPELLED IN QUEBEC; Third Duplessis Bill Opposed by Labor Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/vines-wins-leads-perry-2922.html | Vines Wins, Leads Perry, 29-22 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/contractor-says-city-ignored-charge-of-sabotage-against-electrical.html | Contractor Says City Ignored Charge Of Sabotage Against Electrical Union | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/james-s-burke-churchman-was-formerly-with-oil-and-insurance.html | JAMES S. BURKE; Churchman Was Formerly With Oil and Insurance Companies | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/dr-u-franklin-smiley-pittsburgh-pastor-chairman-of-presbytery-there.html | DR. U. FRANKLIN SMILEY; Pittsburgh Pastor, Chairman of Presbytery There, Was 69 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/u-s-g-a-weighs-proposal-considers-exempting-exus-open-champions.html | U. S. G. A. WEIGHS PROPOSAL; Considers Exempting Ex-U. S. Open Champions From Trials | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bond-offerings-by-municipalities-430000-of-allentown-pa-1-34s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $430,000 of Allentown, Pa., 1 3/4s Go to First Boston Corp. on a Bid of 100.381 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/kraft-is-named-director-of-stokely-bros-co.html | Kraft Is named Director Of Stokely Bros. & Co. | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/elizabeth-boyce-fiancee-baltimore-girl-to-be-married-to-charles.html | ELIZABETH BOYCE FIANCEE; Baltimore Girl to Be Married to Charles Clough in June | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/rutgers-card-released-four-regattas-listed-for-crewsopener-slated.html | RUTGERS CARD RELEASED; Four Regattas Listed for Crews--Opener Slated April 16 | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/bank-statements-bank-of-the-manhattan-company.html | BANK STATEMENTS; Bank of the Manhattan Company | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/police-department.html | Police Department | True | | C1B 372778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/buys-new-rochelle-flat.html | Buys New Rochelle Flat | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/weeks-clearings-billion-under-1937-total-of-5622128000-is-the.html | WEEK'S CLEARINGS BILLION UNDER 1937; Total of $5,622,128,000 Is the Twenty-first Consecutive Decrease for Nation | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/mr-ropers-diagnosis.html | MR. ROPER'S DIAGNOSIS | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/hoover-plans-to-aid-in-fall-campaign-in-san-francisco-he-says-he.html | HOOVER PLANS TO AID IN FALL CAMPAIGN; In San Francisco, He Says He Will Help Congress Drive | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/miss-betty-keeler-engaged-to-marry-junior-at-cornell-will-be-bride.html | MISS BETTY KEELER ENGAGED TO MARRY; Junior at Cornell Will Be Bride of Harry H. Kuck Jr. Houser--Spears | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/harley-palmerton.html | HARLEY PALMERTON | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/5cent-fare-on-tubes-absurd-i-c-c-is-told-railroad-says-it-must-have.html | 5-CENT FARE ON TUBES ABSURD, I. C. C. IS TOLD; Railroad Says It Must Have a 10-Cent Rate to Meet Costs | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/cotton-prices-off-on-profittaking-quotations-depressed-further-as.html | COTTON PRICES OFF ON PROFIT-TAKING; Quotations Depressed Further as Positions on Straddles Are Liquidated LOSSES OF 5 TO 9 POINTS Additional Mill Curtailment Urged to Permit Stocks to Be Distributed | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/marine-corns-orders.html | Marine Corns Orders | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/fdic-reports-surplus-above-100000000.html | FDIC Reports Surplus Above $100,000,000 | True | | C1B 372778 |
| 1938-04-08 | 1938-04-08 | https://www.nytimes.com/1938/04/08/archives/washington-stamp-green-farley-discloses-design-of-new-one-cent.html | WASHINGTON STAMP GREEN; Farley Discloses Design of New One Cent Postage | True | Special to THE NEW YORK TIMES. | C1B 372778 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/policy-of-britain-abroad-defended-chamberlain-refuses-to-enter.html | POLICY OF BRITAIN ABROAD DEFENDED; Chamberlain Refuses to Enter 'Gamble' of Fixing Exact Conditions for Fighting CONFIDENT OF VINDICATION Halifax, Also Rallying Backing From Poll Defeat, Assails Attacks on Foreign Regimes Halifax for "Honorable Peace" Opposes Assembly Session Chamberlain Backs Rearming | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/madigan-to-stay-at-st-marys.html | Madigan to Stay at St. Mary's | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/news-of-the-screen-columbia-completes-you-cant-take-it-with-you.html | NEWS OF THE SCREEN; Columbia Completes 'You Can't Take It With You' Cast--Bonita Granville Gets Role -- Three New Films Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/resigns-as-jersey-bank-head.html | Resigns as Jersey Bank Head | True | Special to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/youth-program-widened-funds-for-state-increased-to-give-1000-more.html | YOUTH PROGRAM WIDENED; Funds for State Increased to Give 1,000 More Jobs | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/italy-ends-annual-auto-race.html | Italy Ends Annual Auto Race | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/south-america-may-form-continental-police-force.html | South America May Form Continental Police Force | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/both-carloadings-indices-down-in-week-miscellaneous-to-5year-low-to.html | Both Carloadings Indices Down in Week, Miscellaneous to 5-Year Low; Total Off 8% | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/rome-envoy-hears-dictators-assailed-wallace-in-baton-rouge-address.html | ROME ENVOY HEARS DICTATORS ASSAILED; Wallace in Baton Rouge Address Appeals for American Unity Against European Aims LECHE TRIES CONCILIATION Ambassador Suvich and Others Get Degrees at Louisiana State Ceremonies Quotes Suvich Interview Suvich Declines to Reply | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/matches-are-reviewed-fifthround-victories-of-fine-and-reshevsky.html | MATCHES ARE REVIEWED; Fifth-Round Victories of Fine and Reshevsky Analyzed | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/major-roosevelt-bills-that-have-struck-snags.html | Major Roosevelt Bills That have Struck Snags | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/decorated-by-king-of-norway.html | Decorated by King of Norway | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/defies-court-order-to-shield-employe-electrical-contractor-refuses.html | DEFIES COURT ORDER TO SHIELD EMPLOYE; Electrical Contractor Refuses to Name Worker at Hearing | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/andre-topples-710-in-a-b-c-singles-ohio-bowler-moves-into-sixth.html | ANDRE TOPPLES 710 IN A. B. C. SINGLES; Ohio Bowler Moves Into Sixth Place in Chicago Tourney | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/jobless-get-13852487-state-paid-that-amount-in-insurance-in-three.html | JOBLESS GET $13,852,487; State Paid That Amount in Insurance in Three Months | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/radio-stores-sued-for-price-cutting-davega-and-vim-defendants-in.html | RADIO STORES SUED FOR PRICE CUTTING; Davega and Vim Defendants in White Plains Action Under the Feld Law WIDE VIOLATIONS CHARGED Defense Holds All Pretense of Adherence to Pacts Has Been Abandoned May Go to U. S. Supreme Court Advertised Cuts Cited | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/weeks-financing-totals-2342000-small-flotation-compares-with.html | WEEK'S FINANCING TOTALS $2,342,000; Small Flotation Compares With $59,202,000 in the Previous Period FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/charlies-aunt-to-be-shown.html | Charlie's Aunt' to Be Shown | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/penn-freshman-crew-victor.html | Penn Freshman Crew Victor | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fannie-brice-wins-suit-34000-action-by-theatrical-agent-is.html | FANNIE BRICE WINS SUIT; $34,000 Action by Theatrical Agent Is Dismissed | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/premium-list-set-for-madison-show-morris-and-essex-announces-plans.html | PREMIUM LIST SET FOR MADISON SHOW; Morris and Essex Announces Plans for Canine Classic | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/n-t-jones-heads-van-dorn-iron.html | N. T. Jones Heads Van Dorn Iron | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/goldstein-guilty-in-painting-racket-brooklyn-gangster-magoon-and-15.html | GOLDSTEIN GUILTY IN PAINTING RACKET; Brooklyn Gangster, Magoon, and 15 Contractors Convicted of School Labor Plot UNION PAY FORCED DOWN $1,500,000 Monopoly on Jobs Maintained by Terrorizing Pickets, State Charged. Low Wage Basis of Bids Arrested 36 Times | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/zinc-output-up-6-in-1937.html | Zinc Output Up 6% in 1937 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bowie-racing-chart-friday-april-8-seventh-day-weather-raining-track.html | BOWIE RACING CHART; Friday, April 8. Seventh Day. Weather raining track muddy. Bowie Entries Bay Meadows Entries Bay Meadows Results Tropical Park Entries Deep Run Hunt Entries | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/broad-st-hospital-to-close-its-doors-president-of-institution-in.html | BROAD ST. HOSPITAL TO CLOSE ITS DOORS; President of Institution in Financial District Files Petition in Bankruptcy WOULD- SELL PROPERTIES Action Laid to Falling Off Wall St. Support-- Assets or Liabilities Not Listed Purchase Reports Denied Beekman Hospital Asks Aid | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/reserve-corps-orders-reserve-corps-orders-second-military-area.html | Reserve Corps Orders; Reserve Corps Orders SECOND MILITARY AREA | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/100000-fire-in-jersey-school.html | $100,000 Fire in Jersey .School | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/packer-board-honors-denbigh.html | Packer Board Honors Denbigh | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/u-s-soccer-finals-put-off.html | U. S. Soccer Finals- Put Off | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fire-record.html | Fire Record | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/europe-france-only-an-exaggeration-of-our-own-dilemma-france.html | Europe; France Only an Exaggeration of Our Own Dilemma France Congenitally Pessimistic Every Group Is Extreme | True | By Anne O'Hare McCormick | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/ionfirmations.html | Ionfirmations | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-stephens-alke-cincinnati-artist-noted-for-her-landscape.html | MRS. STEPHENS ALKE; Cincinnati Artist Noted for Her Landscape Paintings | True | Special to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/psychologists-elect-langfeld.html | Psychologists Elect Langfeld | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/buys-staten-island-house.html | Buys Staten Island House | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/urges-loans-on-merit-government-must-bar-political-favoritism.html | URGES LOANS ON MERIT; Government Must Bar Political Favoritism, Heimann Declares | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fire-department.html | Fire Department | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-study-manhasset-bay-project.html | To Study Manhasset Bay Project | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/pwa-bond-sales-give-profit-of-12000000-net-accruals-are-due-to.html | PWA BOND SALES GIVE PROFIT OF $12,000,000; Net Accruals Are Due to Private Investor Bids. HOME OWNERS LOAN BONDS | True | Specia to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/riddle-agrees-to-terms-for-war-admiralseabiscuit-match-here-next.html | Riddle Agrees to Terms for War Admiral-Seabiscuit Match Here Next Fall; PLANS FOR BIG RACE VIRTUALLY SETTLED Acceptance of Seabiscuit's Owner Expected Shortly to Close $100,000 Test RIDDLE REJECTS CHICAGO Suggests War Admiral and His Rival Use Walk-Up Start-- Agrees on Fast Track Fast Track Accepted Down for Rich Stakes | True | By Fred van Ness | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/parkers-lose-appeal-federal-circuit-court-denies-ban-on-removal.html | PARKERS LOSE APPEAL; Federal Circuit Court Denies Ban on Removal Hearing | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/whitney-tells-sec-of-rise-and-fall-says-use-of-customers-funds.html | WHITNEY TELLS SEC OF RISE AND FALL; Says Use of Customers' Funds Became 'General Practice'--Long List of Lenders Again Admits Telling Brother WHITNEY TRACES HIS RISE AND FALL Expanded Borrowing in 1986 Lists Some of Lenders Kept Facts From Brother Counsel dresses Witness Gratuity Fund a Factor Deal for Loan Failed Fund Started Inquiry | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/topics-of-palm-sunday-sermons-that-will-be-preached-tomorrow-in-the.html | Topics of Palm Sunday Sermons That Will Be Preached Tomorrow in the City; Baptist Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Topics of Palm Sunday Sermons in the City Tomorrow Methodist Episcopal Protestant Episcopal Reformed Reformed Episcopal Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/grocers-to-rally-local-units-to-aid-in-drive-for-national.html | GROCERS TO RALLY; Local Units to Aid in Drive for National Association | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES. HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-condition-big-liner.html | To Condition Big Liner | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/eastern-poloists-ready-ridgewood-and-blue-hill-farm-play-chicago.html | EASTERN POLOISTS READY; Ridgewood and Blue Hill Farm Play Chicago Trios Tonight | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/marshall-field-on-a-profit-basis-stockholders-are-told-of-an.html | MARSHALL FIELD ON A PROFIT BASIS; Stockholders Are Told of an Improvement in First Two Months of Year COMPANY HAD LOSS IN 1937 Two New Directors Elected to Fill Vacancies-- Factory Division a Problem | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dr-william-a-hulse-bay-shore-was-79-dean-of-suffolk-physicians-once.html | DR. WILLIAM A. HULSE, BAY SHORE, WAS 79; Dean of Suffolk Physicians Once Headed Yonkers Hospital Staff | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/school-concert-held-riverdale-boys-give-annual-choral-event-at-town.html | SCHOOL CONCERT HELD; Riverdale Boys Give Annual Choral Event at Town Hall | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-vares-pointer-scores-field-trial-taken-by-manitoba-jake-pointer.html | Mrs. Vare's Pointer Scores; FIELD TRIAL TAKEN BY MANITOBA JAKE Pointer Dog Is Placed Over Virginia R. Boy in Two-Day Event at Medford THIRD TO DR. JACK ROSE Reveals Courage and Stamina in Rain and Is Credited With One Find Free-for-all Tomorrow Annexes Riley Plate | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/asks-40hour-week-on-all-state-jobs-a-f-l-group-votes-11point.html | ASKS 40-HOUR WEEK ON ALL STATE JOBS; A. F. L. Group Votes 11-Point Program to Be Sought at the Constitutional Convention MEANY SCORES PARTIES Leader, at Albany Parley, Says American Labor Is 'No Different' From the Rest Labor Split Is Emphasized Subway Labor Bill Is Involved | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/w-w-hastings-71-exu-s-legislator-cherokee-indian-had-served-in.html | W. W. HASTINGS, 71, EX-U. S. LEGISLATOR; Cherokee Indian Had Served in House for Oklahoma--Dies at Muskogee | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/win-playwright-prizes-two-seniors-at-cornell-share-equally-in.html | WIN PLAYWRIGHT PRIZES; Two Seniors at Cornell Share Equally in Heermans Awards | True | Special to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/kingsmen-announce-card-brooklyn-college-football-list-includes.html | KINGSMEN ANNOUNCE CARD; Brooklyn College Football List Includes Eight Contests | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/conrad-p-aiken-poet-divorced.html | Conrad P. Aiken, Poet, Divorced | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/nicholas-murray-butlers-hosts.html | Nicholas Murray Butlers Hosts | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/swiss-coop-sales-higher.html | Swiss 'Co-Op' Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/paul-dean-joins-texas-club.html | Paul Dean Joins Texas Club | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/auto-production-rises-wards-places-weeks-output-at-60975-against.html | AUTO PRODUCTION RISES; Ward's Places Week's Output at 60,975, Against 57,500 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/swedes-celebrate-forefathers-day-tercentenary-of-colonization.html | SWEDES CELEBRATE FOREFATHERS' DAY; Tercentenary of Colonization Hailed by Gov. Earle as Mark of 'Godly Civilization' GUSTAF SENDS MESSAGE Crown Prince Also Tells Pride in Contribution Made to America by His People Swedish Minister Speaks Crown Prince Hails the Day | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/acts-in-rothschild-suit-sheriff-attaches-255708-cash-and-securities.html | ACTS IN ROTHSCHILD SUIT'; Sheriff Attaches $255,708 Cash and Securities Here | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/john-m-douglas.html | JOHN M. DOUGLAS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/want-meat-duties-held-livestock-mel-seek-increase-on-pork-in.html | WANT MEAT DUTIES HELD; Livestock Mel Seek Increase on Pork in Canadian Pact | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/streamline-circus-packs-old-thrills-big-show-opens-in-new-colors.html | STREAMLINE CIRCUS PACKS OLD THRILLS; Big Show Opens in New Colors but Traditional Feats Stir Onlookers DWARF CLOWNS CHEERED Reckless Riders, Wild Animals er, Perform-- Memory of Fellows Honored on First Night | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/earle-taxes-assailed-business-men-assert-industry-is-being-driven.html | EARLE TAXES ASSAILED; Business Men Assert Industry Is Being Driven From State | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/france-orders-expulsion-of-an-italian-journalist.html | France Orders Expulsion Of an Italian Journalist | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/semifinal-victories-registered-by-strafaci-and-dunlap-in-pinehurst.html | Semi-Final Victories Registered by Strafaci and Dunlap in Pinehurst Golf; DUNLAP, STRAFACI ENTER LINKS FINAL Ex-Amateur Champion Victor Over McCarthy, 2 and 1, in North and South Golf BROOKLYNITE TOPS CLARE Scores, 1 Up, on Birdie 2 at Seventeenth--36-Hole Play for Title On Today Strafaci's Score Is 76 Bunkered, Loses Two Holes | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sherrard-pollard-is-betrothed-here-niece-of-federal-judge-fiancee.html | SHERRARD POLLARD IS BETROTHED HERE; Niece of Federal Judge Fiancee of William A. Mowry Jr. | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/chileans-score-dumping-call-for-protection-from-lowpriced-foreign.html | CHILEANS SCORE DUMPING; Call for Protection From LowPriced Foreign Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-jay-e-keller-atlantic-city-club-leader-was-a-proprietor-of.html | MRS. JAY E. KELLER; Atlantic City Club Leader Was a Proprietor of Hotel | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/latvia-celebrates.html | LATVIA CELEBRATES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/parade-permit-is-approved.html | Parade Permit Is Approved | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/brewery-loses-its-license.html | Brewery Loses Its License | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/moratorium-views-of-lehman-clarified-veto-did-not-check-deficiency.html | MORATORIUM VIEWS OF LEHMAN CLARIFIED; Veto Did Not Check Deficiency Judgment Plan, His Friends Say | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/labor-shortage-in-reich-only-508000-unemployed-were-listed-last.html | LABOR SHORTAGE IN REICH; Only 508,000 Unemployed Were Listed Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cleared-in-fatal-fire-officials-of-white-plains-force-exonerated-by.html | CLEARED IN FATAL FIRE; Officials of White Plains Force Exonerated by Squire | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bill-recommitted-rayburn-and-bankhead-fail-to-stem-tide-even-with.html | BILL RECOMMITTED; Rayburn and Bankhead Fail to Stem Tide, Even With Patronage Bids O'CONNOR CLINCHES VOTE 108 Democrats Join With Solid Republican Phalanx of 88 in Dooming Measure President Central Issue O'Connor Clinches Victory HOUSE KILLS BILL ON REORGANIZATION Other Vital Points Rewritten Ramspeck Shouts Charge Storm a Mystery to Rayburn O'Connor Replies to Rayburn | True | By Charles W. Hurdspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wheat-prices-soar-on-foreign-buying-about-half-of-4c-advance-in.html | WHEAT PRICES SOAR ON FOREIGN BUYING; About Half of 4c Advance in North American Markets by Lost on Profit-Taking FINISH IS 2 1/8 TO 2 3/8c UP Effect of Low Temperatures on New Crop AwaitedMinor Grains Rise Prices in Foreign Markets Minor Grains Also Higher | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/houses-to-be-built-on-six-bronx-lots-cash-over-mortgage-paid-for.html | HOUSES TO BE BUILT ON SIX BRONX LOTS; Cash Over Mortgage Paid for 15-Family Apartment on Tinton Avenue BOYNTON AVE. HOUSE SOLD Five-Story Building for 20 Families Was Bought by Seller From Bank Publishers Expand Quarters Brooklyn 2-Family House Sold | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dutch-gifts-pour-in-for-nations-defense-public-appears-to-feel.html | DUTCH GIFTS POUR IN FOR NATION'S DEFENSE; Public Appears to Feel Cabinet Program Is Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/await-double-cherry-blossoms.html | Await Double Cherry Blossoms | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/real-estate-notes-to-replace-shelter-building-twentieth-centuryfox.html | REAL ESTATE NOTES; To Replace Shelter Building Twentieth Century-Fox to Build | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/winsett-fails-to-impress-grimes-despite-boast-of-homerun-skill.html | Winsett Fails to Impress Grimes Despite Boast of Home-Run Skill; Dodger Manager Cites Outfielder's Missed Chances in Pinch--Mungo Better Hurler With Fireball Curbed, Pilot Says Many Chances Missed Pilot Likes Pressnell Haas to Be Released EXHIBITION BASEBALL | True | By Roscoe McGowenspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/daughter-to-mrs-p-w-thomas.html | Daughter to Mrs. P. W. Thomas | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bond-offerings-by-municipalties-providence-invites-tenders-on-april.html | BOND OFFERINGS BY MUNICIPALTIES; Providence Invites Tenders on April 21 on $1,500,000 Road and Relief Issue MALDEN, MASS., ASKS BIDS $500,000 Notes to Be Awarded on Tuesday--Haverhill, Mass., Plans Sale Monday Maiden, Mass. Haverhill, Mass. Somerville, Mass. Cranston, R. I. | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/miss-henningsen-a-bride-marriage-to-earl-s-willis-takes-place-in.html | MISS HENNINGSEN A BRIDE; Marriage to Earl S. Willis Takes Place in Pelham Church | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/passion-play-at-st-michaels.html | Passion Play at St. Michael's | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/thieves-get-cash-in-spare-leg.html | Thieves Get Cash in 'Spare Leg' | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/shanghai-railways-open-but-no-one-can-leave-train-without-army.html | SHANGHAI RAILWAYS OPEN; But No One Can Leave Train Without Army Permit | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fire-captain-john-tobin-chief-of-engine-company-213-in-astoria-dies.html | FIRE CAPTAIN JOHN TOBIN; Chief of Engine Company 213 in Astoria Dies in Maspeth | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/9813-furnishings-auctioned.html | $9,813 Furnishings Auctioned | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/700000-more-in-gold-is-engaged-in-england.html | $700,000 More in Gold Is Engaged in England | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets.; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/planned-economy-blamed-by-hoover-people-not-business-he-says-in.html | PLANNED ECONOMY BLAMED BY HOOVER; People, Not Business, He Says in Coast Speech, Are 'Scared' by Trend PLANNED ECONOMY BLAMMED BY HOOVER A New Philosophy of Life Denies Business Is on Strike Duty to Root Out Fear | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/will-give-play-in-french-city-college-group-to-be-aided-by-hunter.html | WILL GIVE PLAY IN FRENCH; City College Group to Be Aided by Hunter Students | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/adamick-outpoints-ettore-at-detroit-wins-tenrounder-sharp-right.html | ADAMICK OUTPOINTS ETTORE AT DETROIT; Wins Ten-Rounder, Sharp Right Driving Foe From Ring | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/rumania-sends-envoy-to-franco.html | Rumania Sends Envoy to Franco | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/hunter-to-have-party-today.html | Hunter to Have Party Today | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-rivero-takes-match-in-74-moves-defeats-miss-weart-in-womens.html | MRS. RIVERO TAKES MATCH IN 74 MOVES; Defeats Miss Weart in Women's National Chess Tourney | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/army-day.html | ARMY DAY | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/topics-of-the-times-new-york-slums-taking-things-quietly-trials.html | Topics of The Times; New York Slums Taking Things Quietly Trials Patiently Borne Record Is Not Bourbon | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/utility-dividend-held-up-by-the-sec-it-denies-plea-by-columbia-gas.html | UTILITY DIVIDEND HELD UP BY THE SEC; It Denies Plea by Columbia Gas for Payment on Common Out of Surplus Account FIRST DECISION OF KIND Agency Approves Distribution on Preferred Issues-Says It Is Protecting Investors $12,660,841 in Dividends On Payments Out of Surplus Surplus Never Broken Down UTILITY DIVIDEND HELD UP BY THE SEC Sees Exhaustion of Surplus | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/law-drops-horsemanship-as-a-state-police-need.html | Law Drops Horsemanship As a State Police Need | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/decision-reserved-on-8th-9th-ave-shift-counsel-must-file-briefs-in.html | DECISION RESERVED ON 8TH, 9TH AVE. SHIFT; Counsel Must File Briefs in Suit Over Traffic-Plan | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/annette-madden-becomes-engaged-daughter-of-dean-at-new-york.html | ANNETTE MADDEN BECOMES ENGAGED; Daughter of Dean at New York University Will Be Wed to Bernard J. J. Mooney SHE ATTENDED BARNARD Bridegroom-elect, a Son of Late Jersey City Surgeon, is Georgetown Graduate Gompertz--Sicherman | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bauers-has-sprained-knee.html | Bauers Has Sprained Knee | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/making-plans-for-service-at-easter-dawn-in-park.html | Making Plans for Service At Easter Dawn in Park | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/business-world-commercial-paper-weather-hits-trade-here-austrian.html | Business World; COMMERCIAL PAPER Weather Hits Trade Here Austrian Goods Withdrawn Copelof Named Chairman Business Machines Sales Up Men's Wear Slumps Sharply Yarn Sales Up, Prices Off Little Change in Glass Trend Gray Goods Active, Higher | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/a-f-l-delegates-hit-c-i-o-slate-new-pennsylvania-federation-pledges.html | A. F. L. DELEGATES HIT C. I. O. SLATE; New Pennsylvania Federation Pledges Aid to Opponents of Kennedy-Guffey Ticket PROTESTS ARE SILENCED Leader of Progressive Miners Tells of Plan to Separate Workers From Lewis Union Affirms Nonpartisan Policy | True | By Louis Starkspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/german-freighter-sinks-in-fog.html | German Freighter Sinks in Fog | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fails-to-greet-loyalists-mayor-of-toronto-declines-to-welcome.html | FAILS TO GREET LOYALISTS; Mayor of Toronto Declines to Welcome Delegation | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wholesale-orders-rising-seasonally-but-weeks-volume-declined-15-to.html | WHOLESALE ORDERS RISING SEASONALLY; But Week's Volume Declined 15 to 30% From Year Ago, According to Dun's WEATHER HITS RETAILERS Drop From 1937 Was 4 to 15%, a Larger Decrease Than in the Previous Week | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/eight-lose-lives-in-texas-blizzard-two-families-are-stifled-in.html | EIGHT LOSE LIVES IN TEXAS BLIZZARD; Two Families Are Stifled in House Beset by Drifts Near Panhandle Town BUSES, AUTOS STALLED Pupils Marooned in School Houses-- Snow Snarls All Travel in Chicago Area Drifts Encompass Children Snow Clogs Chicago Traffic Continental Trains Blocked | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/japans-industry-gets-hold-in-china-penetration-keeps-pace-with-the.html | JAPAN'S INDUSTRY GETS HOLD IN CHINA; Penetration Keeps Pace With the Army as New Fields of Business Are Opened TARIFF REVISION IS SEEN Kaya Makes Plea for Larger Personal Savings to Buy Government Bonds Business Permits Necessary Personal Saving Urged | True | By Hugh Byaswireless To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/roosevelts-aid-asked-in-art-row-capital-fine-arts-body-carries-its.html | ROOSEVELT'S AID ASKED IN ART ROW; Capital Fine Arts Body Carries Its Fight on the Jefferson Memorial to President BACKS TIDAL BASIN SITE Insists Pantheon Proposed as $3,000,000 Shrine Is Unsuited for Potomac Alternate Plan Offered No Veto Power Conferred | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/moves-for-dismissal-of-parkway-charges-t-n-cooke-attacks-his.html | MOVES FOR DISMISSAL OF PARKWAY CHARGES; T. N. Cooke Attacks His Indictment in Merritt Land Sales | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fred-harrington-56-ends-life-with-gas-textile-brokers-body-found-in.html | FRED HARRINGTON, 56, ENDS LIFE WITH GAS; Textile Broker's Body Found in His Home by Senator Clee | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/book-notes.html | BOOK NOTES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/telegraph-rate-cut-in-empire-announced-uniform-charge-for-messages.html | TELEGRAPH RATE CUT IN EMPIRE ANNOUNCED; Uniform Charge for Messages Between Countries in It | True | British Official Wireless | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/new-rebel-drive-nears-east-coast-is-within-12-miles-of.html | NEW REBEL DRIVE NEARS EAST COAST; is Within 12 Miles of Vinaroz--Loyalists Gain on 25-Mile Front in Central Spain NEW REBEL DRIE NEARS EAST GOAST 5 Condemned in Madrid | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/thrill-gang-sentenced-two-get-suspended-terms-two-others-go-to.html | THRILL' GANG SENTENCED; Two Get Suspended Terms, Two Others Go to Penitentiary | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/firm-files-state-notice-heidelback-ickelheimer-co-to-make.html | FIRM FILES STATE NOTICE; Heidelback, Ickelheimer & Co. to Make Membership Change | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/yale-hockey-coach-quits-yorks-resignation-is-officially-announced.html | YALE HOCKEY COACH QUITS; York's Resignation Is Officially Announced by Farmer | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/new-flour-loading-fees-imposed-to-add-300000-yearly-to-cost-union.html | New Flour Loading Fees Imposed; To Add $300,000 Yearly to Cost; Union Demands Public Loaders Be Employed at All Railroad Piers in City-Jobbers, President Who Would Pay, Plan Court Fight Financi Union Denies Stoppage Plans Procedure in Loading Slips Presented by Firm | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/victims-of-scurvy-found-among-rich-even-doctors-and-nurses-were.html | VICTIMS OF SCURVY FOUND AMONG RICH; Even Doctors and Nurses Were Among 200 Cases Studied, Prof. I. S. Wright Reports Symptons Vary Greatly Vitamin Deficit in Illness | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wool-demand-moderate-erratic-movement-of-inquiryprices-fairly-well.html | WOOL DEMAND MODERATE; Erratic Movement of InquiryPrices Fairly Well Held | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mucho-gusto-heads-10000-race-field-infantry-threat-in-closingday.html | MUCHO GUSTO HEADS $10,000 RACE FIELD; Infantry Threat in Closing-Day Feature at Tropical THE TROPICAL HANDICAP | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/goering-sees-100-vote-stresses-that-only-hitler-can-speak-for.html | GOERING SEES 100% VOTE; Stresses That Only Hitler Can Speak for Austria Today | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/k-of-c-and-legion-protest-over-bund-long-island-groups-charge.html | K. OF C. AND LEGION PROTEST OVER BUND; Long Island Groups Charge Anti-Catholic Activities | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/museum-arranges-walter-gay-show-memorial-exhibition-to-open-today.html | MUSEUM ARRANGES WALTER GAY SHOW; Memorial Exhibition to Open Today at Metropolitan With 34 Paintings MAJORITY OF WORK IN OIL Canvases on Display Have Been Lent by Galleries and Collectors Studied Under Leon Bonnat Work Is Sensitive Art Brevities | True | By Edward Alden Jewell | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/duke-of-aosta-operated-on.html | Duke of Aosta Operated On | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fordham-dinner-april-30-crowley-stevens-among-speakers-at-block-f.html | FORDHAM DINNER APRIL 30; Crowley, Stevens Among Speakers at Block F Gathering | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/britain-demands-return-by-mexico-of-oil-properties-presents-note.html | BRITAIN DEMANDS RETURN BY MEXICO OF OIL PROPERTIES; Presents Note Saying Seizure Is 'Inherently Unjust' and Denying Wages Are Issue ACTION SHOCKS OFFICIALS Rejection of Plea Is Expected--Washington Refuses to Comment on Action Holds Action Is Punitive BRITAIN DEMANDS OIL RESTORATION Confer for a Half Hour Would Discuss Labor Question Washington Silent on Move | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/common-dividend-passed-directors-of-columbia-gas-act-after-ruling.html | COMMON DIVIDEND PASSED; Directors of Columbia Gas Act After Ruling by SEC | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/foes-hail-bills-defeat-but-supporters-of-reorganization-plan-remain.html | FOES HAIL BILL'S DEFEAT; But Supporters of Reorganization Plan Remain Silent | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/irving-ernst-58-lawyer-is-dead-associate-for-more-than-forty-years.html | IRVING ERNST, 58 LAWYER, IS DEAD "; Associate for More Than Forty Years With Firm Here Was Banking Law Expert AIDED IN PHILANTHROPIES Also Active in Bar Groups of State--Was Director of the Albert Corp. Had Part in Big Cases Also Aided Charities | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/events-today.html | EVENTS TODAY | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mcadoo-will-run-again.html | McAdoo Will Run Again | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/27-killed-in-south-13-by-ag-cloudburst-georgia-family-and-two-child.html | 27 KILLED IN SOUTH, 13 BY AG CLOUDBURST; Georgia Family and Two Child Guests Die as Sudden Flood Sweeps Away Home Two Visiting Children Die 27 KILLED IN SOUTH, 13 BY CLOUDBURST 20,000 Reported Endangered Boys Fail in Rescue | True | Special to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dies-in-nicaragua-at-110-countrys-oldest-woman-was-revered-by-many.html | DIES IN NICARAGUA AT 110; Country's Oldest Woman Was Revered by Many | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/albert-j-corning.html | ALBERT J. CORNING | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dr-twharvey-84-physician-60-years-dies-in-orange-n-j-where-he-spent.html | DR. T.W.HARVEY, 84, PHYSICIAN 60 YEARS; Dies in Orange, N. J., Where He Spent Career-Ex-Head of State Medical Group | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/crane-gains-title-in-college-chess-tiger-draws-with-marcus-of-yale.html | CRANE GAINS TITLE IN COLLEGE CHESS; Tiger Draws With Marcus of Yale to Finish at Top of H. Y. P. D. Standing MOORE, HARVARD, SECOND Defeat by Lorenz Costly to the Defending ChampionUnderwood Places Third STANDING OF THE PLAYERS Annexes Vance Trophy Murphy Resigns to Moore | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/art-medal-is-bestowed-organizer-of-federal-project-gets-friedsam.html | ART MEDAL IS BESTOWED; Organizer of Federal Project Gets Friedsam Award | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/oustedwins-pension-city-worker-71-to-get-50-a-month-court-rules.html | OUSTED,WINS PENSION; City Worker, 71,. to Get $50 a Month, Court Rules | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/kettledrum-helps-samaritan-home-event-offers-varied-program-for.html | KETTLEDRUM HELPS SAMARITAN HOME; Event Offers Varied Program for Children and Elders | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/huge-carpet-finished-3700pound-hotel-rug-took-16-workers-8-months.html | HUGE CARPET FINISHED; 3,700-Pound Hotel Rug Took 16 Workers 8 Months to Make | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/1524-book-of-hoursis-sold-for-5000-first-part-of-bishop-library.html | 1524 BOOK OF HOURSIS SOLD FOR $5,000; First Part of Bishop Library Realizes $325,932--Second Part on Sale Soon | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/gold-sterilization-again-receipt-of-more-than-half-of-the-quarters.html | GOLD STERILIZATION AGAIN; Receipt of More Than Half of the Quarter's Quota Reported | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/church-open-to-clergy-but-congregationsare-forbidden-in-jerusalem.html | CHURCH OPEN TO CLERGY; But CongregationsAre Forbidden in Jerusalem Edifice | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sports-of-the-times-formal-notice-safe-for-the-time-being-the.html | Sports of the Times; Formal Notice Safe for the Time Being The Washboard Worker | True | By John Kieran | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/many-at-capri-party-dinner-dance-held-for-benefit-of-la-margherita.html | MANY AT 'CAPRI PARTY'; Dinner Dance Held for Benefit of La Margherita Society | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/livestock-in-chicago-hogs-cattle-sheep-chain-store-sales.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP CHAIN STORE SALES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/support-is-asked-for-barge-canal-state-waterways-association.html | SUPPORT IS ASKED FOR BARGE CANAL; State Waterways Association Appeals to Shippers, Trade Groups and Public SCORES DRIVE FOR TOLLS Organization Reiterates Program in Outlining Efforts of Rail Interests in Albany | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/oil-workers-strike-colombia-unions-act-when-more-pay-is-refused.html | OIL WORKERS STRIKE; Colombia Unions Act When More Pay Is Refused | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/port-salaries-tax-now-in-high-court-governments-plea-to-assess.html | PORT SALARIES TAX NOW IN HIGH COURT; Government's Plea to Assess Authority Officials Is Taken Under Advisement | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bank-aide-ill-missing-a-f-miller-of-new-haven-had-had-nervous.html | BANK AIDE, ILL, MISSING; A. F. Miller of New Haven Had Had Nervous Breakdown | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/municipal-offerings-bond-financing-next-week-will-total-17474084.html | MUNICIPAL OFFERINGS; Bond Financing Next Week Will Total $17,474,084 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/loyola-triumphs-7-to-2-easy-victor-in-lacrosse-test-against-harvard.html | LOYOLA TRIUMPHS, 7 TO 2; Easy Victor in Lacrosse Test Against Harvard B Team | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/reorganization-vote-in-detail.html | Reorganization Vote in Detail | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/the-administration-loses.html | THE ADMINISTRATION LOSES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/capital-gainsbillsigned-by-lehman-it-bars-taxpayer-from-wiping-out.html | CAPITAL GAINS-BILLSIGNED BY LEHMAN; It Bars Taxpayer From Wiping Out Whole Normal Income Through,. Losses TRUCKING MADE A UTILITY Governor Approves Measure to Put Regulation Under the Public Service Board Trucking Bill Effective in July World's Fair Measure Approved | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/the-screen-the-stadium-murders-solved-at-the-criterionnotes-on-four.html | THE SCREEN; ' The Stadium Murders' Solved at the CriterionNotes on Four of the New Pictures From Overseas At the Fifth Avenue Playhouse At the 86th St. Garden Theatre At the 86th Street Casino At the Teatro Hispano | True | By Frank S. Nugent | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/closings-on-good-friday-commodity-and-produce-exchanges-give-plans.html | CLOSINGS ON GOOD FRIDAY; Commodity and Produce Exchanges Give Plans | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dividend-payment-up-held-court-sanctions-disbursement-by-holly.html | DIVIDEND PAYMENT UP HELD; Court Sanctions Disbursement by Holly Sugar | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-dorothy-ward-a-hostess-at-miami-gives-cocktail-party-in-honor.html | MRS. DOROTHY WARD A HOSTESS AT MIAMI; Gives Cocktail Party in Honor of Pittsburgh Visitors | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/news-of-other-big-league-clubs-bees-brownscubs-phillies-phils.html | News of Other Big League Clubs; BEES BROWNS-CUBS PHILLIES PHILS' SECOND TEAM CARDINALS TIGERS ATHLETICS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/british-laborites-look-to-new-poll-redouble-efforts-to-win-next.html | BRITISH LABORITES LOOK TO NEW POLL; Redouble Efforts to Win Next By-Election in Lichfield | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/print-cloth-sales-rise-and-prices-turn-upward.html | Print Cloth Sales Rise And Prices Turn Upward | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/lehman-signs-bill-on-corporation-gifts-voices-hope-it-will-aid.html | LEHMAN SIGNS BILL ON CORPORATION GIFTS; Voices Hope It Will Aid Drive for Greater New York Fund | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/packers-hold-calf-prices-refuse-to-meet-the-concessions-made-by.html | PACKERS HOLD CALF PRICES; Refuse to Meet the Concessions Made by Collectors | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/samuel-t-potts-norfolk-va-newspaper-man-was-times-correspondent.html | SAMUEL T. POTTS; Norfolk Va., Newspaper Man Was Times Correspondent There | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/would-take-over-systems-senator-proposes-ownership-of-roads-by.html | WOULD TAKE OVER SYSTEMS; Senator Proposes Ownership of Roads by Government | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fred-g-fischer-71-executive-of-bank-a-vice-president-of-east-river.html | FRED. G. FISCHER, 71, EXECUTIVE OF BANK; A Vice President of East River Savings Institution--Dead in Brooklyn AUTHORITY ON NITRATES Joined W. R. Grace & Co. in 1880's, Retiring in 1924 as Head of Department | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/newark-blanks-toronto-bonham-strincevich-allow-only-3-hits-as-bears.html | NEWARK BLANKS TORONTO; Bonham, Strincevich Allow Only 3 Hits as Bears Win, 3-0 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/iannicelli-keeps-title-at-squash-tops-dufton-again-157-1512-915-157.html | IANNICELLI KEEPS TITLE AT SQUASH; Tops Dufton Again, 15-7, 1512, 9-15, 15-7, for Fourth World Open Crown in Row Storms Back on Court | True | By Allison Danzig | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mayor-as-prophet-saved-city-320000-peered-at-sky-saw-end-of-srow.html | MAYOR AS 'PROPHET' SAVED CITY $320,000; Peered at Sky, Saw End of Srow, Ordered No More Extra Help | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/george-vs-cousin-45-dies-in-london-marquess-of-milford-haven-a.html | GEORGE V'S COUSIN, 45, DIES IN LONDON; Marquess of Milford Haven, a Great-Grandson of Victoria, Had Served in Navy FOUGHT IN THREE BATTLES Son of Former Prince Louis of Mountbatten Later Took Up Business Career German Titles Relinquished Saw Action in War | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes in Circulation Shrinks | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/gatineau-power-co-increases-income-1641767-in-1937-compares-with.html | GATINEAU POWER CO. INCREASES INCOME; $1,641,767 in 1937 Compares With $999,396 OTHER UTILITY EARNINGS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/son-to-mrs-alfred-s-levitt.html | Son to Mrs. Alfred S. Levitt | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/tung-nut-crop-estimated.html | Tung Nut Crop Estimated | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bronx-housing-hailed-lyons-and-civic-groups-see-new-era-for-borough.html | BRONX HOUSING HAILED; Lyons and Civic Groups See New Era for Borough | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/rain-hits-college-ball-all-games-in-metropolitan-area-are-washed.html | RAIN HITS COLLEGE BALL; All Games in Metropolitan Area Are Washed Away College Results | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/chinese-increase-shantung-victory-hankow-expects-to-regain-all-of.html | CHINESE INCREASE SHANTUNG VICTORY; Hankow Expects to Regain All of Southern Part of Province by Cutting Off Invaders JAPANESE DRIVE LIKELY Taierhchwang's Recapture Is Held Vital to Restore Tokyo's Standing in the World Fleeing Japanese Pursued Japanese Must Regain Town Chinese List Much Booty Americans Defy Japanese | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mount-vernon-man-ends-life.html | Mount Vernon Man Ends Life | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/palm-beach-scene-of-many-parties-mrs-william-c-fisher-gives-tea-and.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. William C. Fisher Gives Tea and Musicale-Mrs. W. H. Phyfe Hostess JAY O'BRIENS ENTERTAIN Mrs. Griffin Richards and Miss Carolyn Duffield Have Group for Cocktails | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/william-harris-brown-new-haven-bolt-manufacturer-in-business-there.html | WILLIAM -HARRIS BROWN; New Haven Bolt Manufacturer in Business There 60 Years | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cuban-pineapple-crop-larger.html | Cuban Pineapple Crop Larger | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/certain-arbitrage-deals-exempted-by-sec-from-price-restrictions-in.html | Certain Arbitrage Deals Exempted by SEC From Price Restrictions in Short Selling | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/navy-bill-abluff-to-general-butler-retired-marine-advocating-a-home.html | NAVY BILL A'BLUFF' TO GENERAL BUTLER; Retired Marine, Advocating a 'Home Guard' Navy, Asks Defeat of Measure SCOFFS AT JAPAN 'THREAT' Would Abandon Panama and Alaska in War--Peace Groups Stress 'Needless' Cost Bill's Passage Predicted Peace Societies Warn of Cost | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/lincoln-students-to-tour-coal-mines-15-pupils-to-start-friday-on.html | LINCOLN STUDENTS TO TOUR COAL MINES; 15 Pupils to Start Friday on 10-Day Trip--Visits to Steel Foundries Also Slated | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/denies-figures-on-spain-loyalist-backer-scouts-statement-8500.html | DENIES FIGURES ON SPAIN; Loyalist Backer Scouts Statement 8,500 Americans Were Slain | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bible-society-gives-a-benefit-program-film-of-oberammergau-passion.html | BIBLE SOCIETY GIVES A BENEFIT PROGRAM; Film of Oberammergau Passion Play Features Program | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/ohio-state-natators-gain-commanding-lead-in-fight-for-a-a-u-team.html | Ohio State Natators Gain Commanding Lead in Fight for A. A. U. Team Title; TWO CROWNS TAKEN BY BUCKEYE STARS Ohio State Upsets Michigan in 400-Yard Relay, Patnik Retains Diving Title FLANAGAN VICTOR IN 220 Kasley and Clark Also Are Winners--Higgins Loses Two Championships Close to the Record Kendall Is Second THE SUMMARIES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/daladier-premier-during-riots-of-34-his-government-in-february-1934.html | DALADIER PREMIER DURING RIOTS OF '34; His Government in February, 1934, Lasted Only Few Days Because of. Outbreaks HEADED DEFENSE MINISTRY Radical Socialist Leader Has Served in All Popular Front Governments in France Favors Left Cooperation First Socialist Premier | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/old-and-newspain-typified-in-burgos-insurgent-capital-reveals-the.html | OLD AND NEWSPAIN TYPIFIED IN BURGOS; Insurgent Capital Reveals the Wish for Modern Expression of Traditional Ideals EUROPEAN NERVE-CENTER International Relations Are Working Out From Basis of Strong Nationalisms Street Scenes in Old.Spain Another Kind of League Different Points of View Kindred Nationalisms | True | By Harold Callenderwireless To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/deaths.html | Deaths | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/production-tax-voted-alberta-legislaturs-adopts-7-per-cent-levy-on.html | PRODUCTION TAX VOTED; Alberta Legislatures Adopts 7 Per Cent Levy on Agriculture | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/check-clearings-off-216-in-year-but-total-for-march-shows-an.html | CHECK CLEARINGS OFF 21.6% IN YEAR; But Total for March Shows an Increase of 28.3% Over Figure for February GAIN FROM TAX PAYMENTS Favorable Weather and Extra Business Days Also Aid in Rise in the Month DIFFERS ON SUGAR PRICES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/freuhauf-trailer-gains.html | Freuhauf Trailer Gains | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/his-last-visit.html | HIS LAST VISIT | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-start-new-service-renamed-ship-will-be-scene-of-san-juan.html | TO START NEW SERVICE; Renamed Ship Will Be Scene of San Juan Luncheon | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/new-jersey-seeks-road-aid-fund.html | New Jersey Seeks Road Aid Fund | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/financial-markets-stocks-advance-1-to-4-points-corporate-bonds.html | FINANCIAL MARKETS; Stocks Advance 1 to 4 Points; Corporate Bonds Gain--Dollar Steady--Wheat Strong, Cotton Up | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/william-mott-services-grain-exporter-long-a-member-of-the-produce.html | WILLIAM MOTT SERVICES; Grain Exporter Long a Member of the Produce Exchange | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/value-of-listed-bonds-declined-in-month-average-dropped-from-8948.html | VALUE OF LISTED BONDS DECLINED IN MONTH; Average Dropped From $89.48 on March 1 to $85.71 on April 1 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/lucille-niemeyer-sets-wedding-date-her-marriage-to-william-h-hart.html | LUCILLE NIEMEYER SETS WEDDING DATE; Her Marriage to William H. Hart Will Take Place in Parents' Home Here | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/neckwear-co-accepts-ftc-rule.html | Neckwear Co. Accepts FTC Rule | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/graduate-menorah-for-hunter.html | Graduate Menorah for Hunter | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/britons-snatch-up-24-shiploads-of-wheat-inskip-urged-millers-to-lay.html | Britons Snatch Up 24 Shiploads of Wheat; Inskip Urged Millers to Lay in War Stocks | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/police-department.html | Police Department | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wandie-returns-to-yale.html | Wandie Returns to Yale | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/prince-torlonia-64-il-duces-landlord-head-of-famous-italian-family.html | PRINCE TORLONIA, 64, IL DUCE'S LANDLORD; Head of Famous Italian Family, Once Pope's Bankers, Dies | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/roosevelt-to-act-1500000000-projects-and-work-relief-spread-are-for.html | ROOSEVELT TO ACT; $1,500,000,000 Projects and Work Relief Spread Are Forecast MAYORS SEEK 3 BILLION Help for Railroads IndicatedVandenberg Warns Spending Risks Inflation Wide Distribution Planned End of Restrictions Sought Mayors Call on Presider ROOSEVELT PLANS MORE PUMP PRIMING Stirs Controversy in Congress | True | By Turner Catledgespecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/1938-sales-reported-by-general-motors-effect-of-strike-seen-in.html | 1938 SALES REPORTED BY GENERAL MOTORS; Effect of Strike Seen in Decline in First Quarter's Business | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/outlines-help-for-rails-head-of-clerks-group-tells-of-plan-give-to.html | OUTLINES HELP FOR RAILS; Head of Clerk's Group Tells of Plan Give to Roosevelt | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/frank-ofut.html | FRANK OFUT | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/approves-big-road-grant-roosevelt-permits-24031863-wpa-fund-for.html | APPROVES BIG ROAD GRANT; Roosevelt Permits $24,031,863 WPA Fund for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/guild-shop-rejected-at-san-francisco-five-newspapers-in-bay-area.html | GUILD SHOP REJECTED AT SAN FRANCISCO; Five Newspapers in Bay Area Refuse Union Demands | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sopwith-hunts-penguin-that-fled-from-yacht.html | Sopwith Hunts Penguin That Fled From Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/president-assails-rail-finance-plan-i-c-c-groups-suggestion.html | PRESIDENT ASSAILS RAIL FINANCE PLAN; I. C. C. Group's Suggestion Government Guarantee Bonds Not Justified, He Declares PROPOSALS MADE PUBLIC A. F. L. Convention of Roads' Workers Adopts Resolution Against Wage Cuts Sees No Reason for Scheme Cites Practice of Banks Recommendations by Committee For Long-Range Action PRESIDENT ASSAILS RAIL FINANCE PLAN Suggests Permanent Chairman | True | By Felix Belair Jr.special To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/consideration-urged-for-missouri-pacific-stock-exchange-writes-to.html | CONSIDERATION URGED FOR MISSOURI PACIFIC; Stock Exchange Writes to SEC on Current Inquiry | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/named-rutgers-trustees-j-a-bower-and-t-n-mccarter-elected-life.html | NAMED RUTGERS TRUSTEES; J. A. Bower and T. N. McCarter Elected Life Members | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/test-on-c-o-deferred-chesapeake-corp-stockholders-meeting-adjourns.html | TEST ON C. & O. DEFERRED; Chesapeake Corp. Stockholders' Meeting Adjourns Again | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/stocks-in-london-paris-and-berlin-some-substantial-gains-made-as.html | STOCKS IN LONDON, PARIS AND BERLIN; Some Substantial Gains Made as Prices Generally Rise in English Markets IMPROVEMENT ON BOURSE Rentes Move Higher in Quiet French Trading--Shares in Reich Are Stronger Improvement on Bourse Berlin Market Stronger LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/giants-and-indians-part-company-but-only-for-twoday-excursions.html | Giants and Indians Part Company But Only for Two-Day Excursions; Terrymen to Play Chicks in Memphis Over Week-End--Vitt Ordered by Landis to Explain Actions in Forfeited Game Reunion at paducah Antagonism Long Noted Terry Stays Away Three Reliables on Hand | True | By John Drebingerspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/reich-catholic-press-supports-anschluss-papers-of-berlin-and.html | REICH CATHOLIC PRESS SUPPORTS ANSCHLUSS; Papers of Berlin and Breslau Dioceses Appeal for Votes | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/stagehand-winner-of-two-rich-coast-races-en-route-to-kentucky-and.html | Stagehand, Winner of Two Rich Coast Races, En Route to Kentucky and the Famed Derby | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/patricia-yuills-bridal-today.html | Patricia Yuill's Bridal Today | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/alf-perry-wins-on-links-first-with-284-in-rich-golf-tourney-in.html | ALF PERRY WINS ON LINKS; First With 284 in Rich Golf Tourney in England | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/u-s-s-augusta-at-shanghai.html | U. S. S. Augusta at Shanghai | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/prince-scores-in-cue-tourney.html | Prince Scores in Cue Tourney | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/aiken-program-put-off.html | Aiken Program Put Off | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wide-ban-on-life-for-birth-pictures-bronx-nassau-and-new-jersey.html | WIDE BAN ON 'LIFE FOR BIRTH PICTURES; Bronx, Nassau and New Jersey Counties Among Sections to Bar the Magazine PROSECUTOR ASSAILS IT Publisher in Test to Submit to Arrest in Bronx Today-- Newsdealers Seized Action Taken in West To Seek Early Hearings Foley's Request to Police | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/clement-f-burnap-realty-man-here-54-former-exeter-athlete-served-on.html | CLEMENT F. BURNAP, REALTY MAN HERE, 54; Former Exeter Athlete Served on Mexican Border in 19166 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/rome-expels-writer-correspondent-for-vienna-paper-charged-with.html | ROME EXPELS WRITER; Correspondent for Vienna Paper Charged With Anti-Nazism | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dr-thomas-b-turner-physician-90-retired-because-of-iii-health-in.html | DR. THOMAS B. TURNER; Physician, 90, Retired Because of III Health in 1881 | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/elevated-seeks-to-bar-tax-sale-manhattan-road-acts-to-block-action.html | ELEVATED- SEEKS TO BAR TAX SALE; Manhattan Road Acts to Block Action by City on Payment of $3,800,000 Arrears LEASE ARGUMENTS ENDED Court Reserves Decision After Counsel Sum Up in Plea for Disaffirmance | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/harvard-players-give-a-satire-here-plot-deals-with-secession-of.html | HARVARD PLAYERS GIVE A SATIRE HERE; Plot Deals With Secession of Cafe Society From Rule of Alumnus Roosevelt 1,800 ATTEND THE SHOW' So Proudly We Hail' Pokes Fun at Nearly Every One, Including the Mayor Cafe Society Secedes Comedy Centers on Dictators | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wool-wool-tops-are-put-under-cea-jurisdiction.html | Wool, Wool Tops Are Put Under CEA Jurisdiction | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/polo-rivals-ready-for-final-tonight-optimists-with-phipps-to-ride-a.html | POLO RIVALS READY FOR FINAL TONIGHT; Optimists, With Phipps, to Ride Against N. Y.A.C. at Squadron A Amory | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/company-k-takes-meet-is-winner-in-indoor-games-of-seventh-regiment.html | COMPANY K TAKES MEET; Is Winner in Indoor Games of Seventh Regiment A. A. | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/storms-set-back-yankees-pitching-cancellations-delay-naming-of.html | STORMS SET BACK YANKEES PITCHING; Cancellations Delay Naming of Hurlers--Tulsa Game Washed Off Schedule Injury Being Healed | True | By James P. Dawsonspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/unions-to-fight-wage-cut-a-f-of-l-convention-favors-lower-bond.html | UNIONS TO FIGHT WAGE CUT; A. F. of L. Convention Favors Lower Bond Interest | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/chosen-as-the-queen-of-the-apple-festival.html | Chosen as the Queen Of the Apple Festival | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/karakas-hopes-to-rejoin-hawks-for-third-cup-game-tomorrow-doctors.html | Karakas Hopes to Rejoin Hawks For Third Cup Game Tomorrow; Doctors Are Uncertain of His Ability to Face Leafs--Bruised Chicagoans Defy Foes to Repeat Rough Tactics Seven Parade to Hospital Injury to Romnes Costly | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sports-today-auto-racing-boxing-chess-fencing-polo-rugby-swimming.html | Sports Today; AUTO RACING BOXING CHESS FENCING POLO RUGBY SWIMMING TENNIS WEIGHT LIFTING WRESTLING YACHTING | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/santasiere-loses-to-dake-at-chess-coast-player-wins-adjourned-match.html | SANTASIERE LOSES TO DAKE AT CHESS; Coast Player Wins Adjourned Match in U. S.Tourney in 58 Moves STANDING OF THE PLAYERS | True |  | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/shoe-plant-to-cut-pay-of-30000.html | Shoe Plant to Cut Pay of 30,000 | True |  | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/deals-in-new-jersey-acreage-and-dwelling-sold-at-new-vernon-for.html | DEALS IN NEW JERSEY; Acreage and Dwelling Sold at New Vernon for Home Option Given on Greenwich Farm | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/p-rr-increases-coal-line-control-norfolk-westerns-report-to-sec.html | P. R.R. INCREASES COAL LINE CONTROL; Norfolk & Western's Report to SEC Discloses Purchase in 1937 by Pennsylvania Co. FRISCO REVEALS CHANGES But Southern Pacific Retains Dominant Interest-- Statements of Operations Other Owners of Stock St. Louis-San Francisco OTHER RAILWAY REPORTS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-permit-assets-search.html | To Permit Assets Search | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/advertising-news-and-notes-kleppner-gets-whisky-account-dentifrice.html | Advertising News and Notes; Kleppner Gets Whisky Account Dentifrice Premium Advertised Spring Beer Campaign Launched Accounts Personnel Notes Libby to Spend $500,000 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/justice-pecora-honored-new-head-of-national-lawyers-guild-guest-at.html | JUSTICE PECORA HONORED; New Head of National Lawyers Guild Guest at Dinner | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/brooks-carlisle-victor-mrs-dupuchs-horse-captures-race-at-nassau.html | BROOKS CARLISLE VICTOR; Mrs. Dupuch's Horse Captures Race at Nassau Track | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/asks-state-tax-by-check-graves-opposes-payment-of-income-levy-in.html | ASKS STATE TAX BY CHECK; Graves Opposes Payment of Income Levy in Currency | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/exchange-in-boston-admits-its-problem-sec-gets-data-in-hearing.html | EXCHANGE IN BOSTON ADMITS ITS PROBLEM; SEC Gets Data in Hearing on Trading Expansion | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/two-parcels-sold-by-savings-banks-sixstory-house-on-east-74th-st.html | TWO PARCELS SOLD BY SAVINGS BANKS; Six-Story House on East 74th St. and Apartment on West 122d Go to New Owners BUYER RESELLS BUILDING Three-Story Dwelling at 872 b West End Ave. Bought From Bank Again Transferred BAYONNE TRACTS SOLD | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/executives-prestige-is-shaken-by-revolt-within-his-own-party-defeat.html | Executive's Prestige Is Shaken By Revolt Within His Own Party; Defeat of His Bill Is Laid to the Pressure of the 'Dictator' Issue and Congress Resentment of White House 'Driving EXECUTIVE'S HOLD SHAKEN BY REVOLT A Name No Longer Magic Ways to "Learn Lesson" Extent of President's Support Forces Behind the Defeat | True | By Arthur Krockspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/manhattan-crews-show-much-spirit-carry-on-despite-great-odds-as.html | MANHATTAN CREWS SHOW MUCH SPIRIT; Carry On Despite Great Odds as They Prepare to Open Season Next Saturday VARSITY IS RANGY, LIGHT Averages Little More Than 160 Pounds-Improvement Is Slow but Steady Crews Get a Late Start Shell Should Be a Help | True | By Robert F. Kelley | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/retail-trade-drop-was-2-last-week-department-stores-of-nation-cut.html | RETAIL TRADE DROP WAS 2% LAST WEEK; Department Stores of Nation Cut Down Previous Loss, Reserve Board Reports DECLINE HERE WAS 2.3% Rochester Had Gain of 26.9% and Newark Also Made Gain, Reserve Bank Reports Sales Here 2.3 Per Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/army-day-parade-to-include-25000-regulars-national-guardsmen.html | ARMY DAY PARADE TO INCLUDE 25,000; Regulars, National Guardsmen, Reserves, Veteran and Many Patriotic Groups to March ALSO MOTORIZED UNITS Gov. Lehman and La Guardia to Review Procession Today From Stand on 5th Ave. Motorized Columns to March The Order of March Veterans Sections Patriotic Societies Training Corps | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/books-of-the-times-the-wayward-pilgrims-the-sedate-picaro-and-the.html | BOOKS OF THE TIMES; The Wayward - Pilgrims The Sedate Picaro and the Lady Rustic Scenery and Cultivated Emotions Dangerous Curve Ahead | True | By Charles Poore | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/austrian-red-princess-puts-swastikas-on-castle.html | Austrian 'Red Princess' Puts Swastikas on Castle | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/topics-in-wall-street-stabilization-fund-puzzle-responsibility.html | TOPICS IN WALL STREET; Stabilization Fund Puzzle Responsibility Capital Market Automobile Sales Conditioned to Crises | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/other-corporate-reports-2904206-profit-for-allied-stores.html | OTHER CORPORATE REPORTS; $2,904,206 PROFIT FOR ALLIED STORES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/building-plans-filed-bronx-queens.html | BUILDING PLANS FILED; Bronx Queens | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/montague-posts-69-in-golf.html | Montague Posts 69 in Golf | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/open-golf-exemption-urged-for-champions-automatic-qualifying-in-u-s.html | OPEN GOLF EXEMPTION URGED FOR CHAMPIONS; Automatic Qualifying in U. S. Tourney Backed by Evans | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-open-new-branch-peck-peck-to-add-greenwich-conn-to-its-chain-on.html | TO OPEN NEW BRANCH; Peck & Peck to Add Greenwich, Conn., to Its Chain on Monday | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/the-big-top.html | THE BIG TOP | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/it-alobritish-pact-progresses-slowly-drafting-is-expected-to-take.html | IT ALO-BRITISH PACT PROGRESSES SLOWLY; Drafting Is Expected to Take Until Week After Easter | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/anthony-mkissick-textile-mills-head-leader-in-southern-industry.html | ANTHONY M'KISSICK TEXTILE MILLS HEAD; Leader in Southern Industry, X-Ray Authority, Dies | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/adelphi-academy-gets-fountain.html | Adelphi Academy Gets Fountain | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cotton-mill-decline-more-than-seasonal-sales-spurt-to-best-level-in.html | Cotton Mill Decline More Than Seasonal; Sales Spurt to Best Level in TwoMonths | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/nominating-group-named-produce-exchange-managers-prepare-for.html | NOMINATING GROUP NAMED; Produce Exchange Managers Prepare for Election | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/daladier-called-to-form-cabinet-after-blum-quits-premiers-demand.html | DALADIER CALLED TO FORM CABINET AFTER BLUM QUITS; Premier's Demand for Special Financial Powers Rejected by Senate by 223 to 49 TENSION IN FRANCE GROWS Feeling Against Upper House Acute--Protest Meetings Called for Tomorrow President Calls Daladier Mass Meetings Are Called DALADIER CALLED TO FORM CABINET Senate's Role Emphasized Equal Powers Cited Caillaux Replies for Senate | True | By P. J. Philipwireless To the New Yorktimes. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/weetamoe-to-be-junked-americas-cup-defense-trial-yacht-sold-for.html | WEETAMOE TO BE JUNKED; America's Cup Defense Trial Yacht Sold for Metal | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/federal-bonds-hit-by-inflation-talk-but-convertible-and-volatile.html | FEDERAL BONDS HIT BY INFLATION TALK; But Convertible and Volatile Loans Are Lifted by 'PumpPriming' News SECONDARY RAILS STRONG General Stimulation Is Reflected and Volume Rises-Better Tone on the Curb | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/provincetown-needs-new-crier.html | Provincetown Needs New Crier. | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cotton-advanced-by-spending-plan-futures-strong-here-in-line-with.html | COTTON ADVANCED BY SPENDING PLAN; Futures Strong Here in Line With Outside Markets on Federal Proposal GAINS OF 12 TO 13 POINTS Few Contracts Disclosed by Buying Movement--Weather a Factor in the Rise LIVERPOOL'S COTTON WEEK | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/dr-roosevelt-is-stern-president-forbids-secretary-mcIntyre-to-leave.html | DR.' ROOSEVELT IS STERN; President Forbids Secretary McIntyre to Leave Hospital | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/to-lead-cambridge-into-action-today.html | TO LEAD CAMBRIDGE INTO ACTION TODAY | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/more-builders-active-in-forest-hills-new-homes-and-apartment-houses.html | More Builders Active in Forest Hills; New Homes and Apartment Houses Rising | True | By Lee E. Cooper | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/miss-betty-zeller-wed-to-john-gage-ceremony-is-performed-in-upper.html | MISS BETTY ZELLER WED TO JOHN GAGE; Ceremony Is Performed in Upper Montclair ChurchReception at Club BRIDE WAS ART STUDENT Miss Jean Clark Is Maid of Honor--Four Others Are Also Attendants King-Whiteley | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/canadiens-top-detroit-65.html | Canadiens Top Detroit, 6-5 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/letters-to-the-times-not-the-first-public-park-other-open-spaces.html | Letters to The Times; Not the First Public Park Other Open Spaces, Records Indicate, Antedate Bowling Green Comparing Dollars Lotteries and Mr. Vladeck Scriptural Injunctions Hidden' Taxes Defended They Are Regarded as Less Painful Than Present Levies on Income Supplementary Religious Teaching One More Law Needed Hunting in Africa ENGLISH CLASS IN SPRING | True | I. N. PHELPS STOKES.EDWARD HENRY NEARY.F. W. EMERY.(Rev.) JOHN COLE McKIM.FRED L. MUNSON.BERNARD SEMEL.DAVID TABAK.R. R. M. CARPENTER.LOUIS GINSBERG. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/georgetown-golfers-win.html | Georgetown Golfers Win | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-dorothy-strack-becomes-bride-here-widow-of-borden-official-wed.html | MRS. DOROTHY STRACK BECOMES BRIDE HERE; Widow of Borden Official Wed to Louis Dejonge | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sun-egret-choice-in-bowie-handicap-compton-entry-coupled-with.html | SUN EGRET CHOICE IN BOWIE HANDICAP; Compton Entry, Coupled With Gerald, Heads Nine Named for Today's Feature PICCOLO FORMIDABLE FOE Parmelle T. and Challephen Also, Nominated--Braving Danger Home in Front Question Lasting Qualities Choices Clicking Regularly | True | By Bryan Fieldspecial To the New York Times. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/study-of-refugees-begins-wednesday-president-invites-catholics.html | STUDY OF REFUGEES BEGINS WEDNESDAY; President Invites Catholics, Protestants and Jews to Take Up International Plan 24 COUNTRIES BACK MOVE Chilean Professional Men Warn of Danger in Competition of Germans and Austrians Chileans Fear Competition | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/2904206-profit-for-allied-stores-net-income-for-year-to-jan-31.html | $2,904,206 PROFIT FOR ALLIED STORES; Net Income for Year to Jan. 31 Compares With Previous $3,406,448 | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/sales-116-lower-for-chain-stores-third-monthly-drop-is-biggest.html | SALES 11.6% LOWER FOR CHAIN STORES; Third Monthly Drop Is Biggest Since the Recovery Began, Compilation Shows TWO OF 29 CONCERNS CAIN Largest Losses Were Scored by Variety, Apparel and Shoe Companies | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/hopkins-asks-jobs-for-all-needy-ban-on-dole-for-employables.html | Hopkins Asks Jobs for All Needy, Ban on 'Dole' for Employables; Testifying Before Senate Committee, WPA Head Urges an Expanded Works Program-- Upholds the Profits System Price Increases Are Stressed | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/william-kennedy-advertising-man-former-secretary-of-camden-chamber.html | WILLIAM KENNEDY, ADVERTISING MAN; Former Secretary of Camden Chamber of Commerce Is Dead in Ohio at 72 | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/barnard-classes-hold-games-today-freshmen-to-meet-sophomores-in.html | BARNARD CLASSES HOLD GAMES TODAY; Freshmen to Meet Sophomores in Traditional Contests in Athletics and Arts A CHARIOT RACE INCLUDED 300 Students Will Take Part in Pageant Opening the Tests of Skill | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/jewish-clubs-meet-here-president-roosevelt-sends-greeting-to-the.html | JEWISH CLUBS MEET HERE; President Roosevelt Sends Greeting to the Convention | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/oliver-lakin-real-estate-man-here-40-years-dies-in-edgewater-n-j.html | OLIVER LAKIN; Real Estate Man Here 40 Years Dies in Edgewater, N. J. | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wood-field-and-stream-weather-affects-flounder-rush-missouri-bass.html | Wood, Field and Stream; Weather Affects Flounder Rush- Missouri Bass Beckon | True | By Raymond R. Camp | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/auto-group-dines-here-125-attend-annual-event-of-the-indianapolis.html | AUTO GROUP DINES HERE; 125 Attend Annual Event of the Indianapolis Association | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/fair-starts-work-on-theme-center-construction-of-perisphere-begun.html | FAIR STARTS WORK ON THEME CENTER; Construction of Perisphere Began as E. R. Stettinius Rivets First Bolt | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/coaches-program-ready-kopf-harman-and-ward-to-speak-at-rutgers.html | COACHES' PROGRAM READY; Kopf, Harman and Ward to Speak at Rutgers Clinic | True | Special to THE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/amasa-h-earle.html | AMASA H. EARLE | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/canada-picks-net-team-murray-watt-wilson-cameron-to-face-japan-in.html | CANADA PICKS NET TEAM; Murray, Watt, Wilson, Cameron to Face Japan in Cup Match | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/ohio-wpa-rolls-largest-ever.html | Ohio WPA Rolls Largest Ever | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/two-plays-to-end-after-long-runs-the-star-wagon-and-three-waltzes.html | TWO PLAYS TO END AFTER LONG RUNS; ' The Star Wagon' and 'Three Waltzes' to Close Today3 Openings Next Week JED HARRIS ALMOST ACTS Producer Decides, However, He Will Not Substitute for Craven in 'Our Town' Miscellaneous Road Show Schedules | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/still-more-spending.html | STILL MORE SPENDING? | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/papers-call-vote-roosevelt-defeat-some-republican-editors-liken.html | PAPERS CALL VOTE ROOSEVELT DEFEAT; Some Republican Editors Liken Setback to That Suffered by Blum in France PUBLIC'S PROTEST IS CITED Objection to Centralization of Authority Is Held by Some as a Contributing Factor PHILADELPHIA BOSTON PROVIDENCE BALTIMORE PITTSBURGH CLEVELAND INDIANAPOLIS LOS ANGELES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mayor-aids-hofmann-in-war-on-scalpers-police-to-seek-speculators-at.html | MAYOR AIDS HOFMANN IN WAR ON SCALPERS; Police to Seek Speculators at Carnegie Hall | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/nancy-barker-bride-of-c-n-loveland-jr-nuptials-held-in-pittsfield.html | Nancy Barker Bride of C. N. Loveland Jr.; Nuptials Held in Pittsfield, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/music-in-review-chamber-music-guild-gives-its-final-concert-of.html | MUSIC IN REVIEW; Chamber Music Guild Gives Its Final Concert of Season-- Malcolm Godden Heard at Town Hall Duo-Pianists Appear Concert by Civic Orchestra | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/zinc-price-cut-in-st-louis.html | Zinc Price Cut in St. Louis. | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/security-reserve-called-delusion-a-a-ballentine-aide-in-hoover.html | SECURITY RESERVE CALLED DELUSION; A. A. Ballentine, Aide in Hoover Regime, Urges 'Pay as You Go' Plan for Pensions Curb on Program Seen Criticism Held "Confused" | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/letters-to-the-sports-editor-high-baseball-prices-says-admission.html | Letters to the Sports Editor; HIGH BASEBALL PRICES Says Admission Fee Is Too Much for Average Fan to Pay An American League Victory Assists for Outfielders Team-Work in Baseball POLITICS RIFE IN RUGBY Charges Favoritism Was Shown in Naming All-Star Team Rugby in the A. E. F. Those Lucky Yankees CLEARING UP CONFUSION | True | J. F. C.A. T. MACDONALD.D. PHILLIPS.JACK SCHWARTZ.A. E. RATTRAY.HARRY S. LYONS.NORMAN W. BINGHAM.JAMES BARON.W. H. ROOKS Sr. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/methodist-parley-to-open-on-april-21-bishop-flint-of-atlanta-will.html | METHODIST PARLEY TO OPEN ON APRIL 21; Bishop Flint of Atlanta Will Preside at Christ Church Conference Here PATERSON CEREMONY SET Installation of Catholic Bishop on April 28—Meeting of Jewish Men's Clubs Opens Today New Bishop to Be Installed Jewish Men's Clubs Meeting Mrs. Peabody to Speak METHODIST PARLEY TO OPEN ON APRIL 21 Support of College Urged Booth Anniverssary Tomorrow | True | By Rachel K. McDowell | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/vassar-to-hear-concerts-columbia-orchestra-and-harvard-glee-club.html | VASSAR TO HEAR CONCERTS; Columbia Orchestra and Harvard Glee Club Will Appear | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/news-review-is-banned-london-dealers-act-because-of-article-on.html | NEWS REVIEW IS BANNED; London Dealers Act Because of Article on Mussolini | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/new-air-conditioner-shown.html | New Air Conditioner Shown | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/thomas-russell-boston-lawyer-was-graduated-from-harvard-in-1879.html | THOMAS RUSSELL; Boston Lawyer Was Graduated From Harvard in 1879 | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/quartermasterawards-contracts.html | Quartermaster Awards Contracts | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/henlein-pledges-order-says-sudeten-germans-will-not-demonstrate-for.html | HENLEIN PLEDGES ORDER; Says Sudeten Germans Will Not Demonstrate for Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/catherine-reiley-has-tea-entertains-committee-aiding-the-bachelor.html | CATHERINE REILEY HAS TEA; Entertains Committee Aiding the 'Bachelor Born' Benefit | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/utility-asks-exemption-georgia-power-to-get-hearing-on-filing-of.html | UTILITY ASKS EXEMPTION; Georgia Power to Get Hearing on Filing of Bond Data | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/steel-plant-to-resume.html | Steel Plant to Resume | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/cigar-chain-leases-sixth-avenue-store-clothiers-take-additional.html | CIGAR CHAIN LEASES SIXTH AVENUE STORE; Clothiers Take Additional Space on Forty-sixth Street | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/proces-tax-plan-haltsrevenue-bill-senate-action-is-delayed-as-pope.html | PROCES TAX PLAN HALTSREVENUE BILL; Senate Action Is Delayed as Pope Moves to Restore Farm Product Levies LIQUOR IMPOST RISE OUT House Increase Is Eliminated--Reduction in Social Security Rate Is Defeated Social Security Change Defeated Parity Prices" Sought by Pope | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/luncheon-for-ywca-delegates.html | Luncheon for Y.W.C.A. Delegates | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/womens-skiing-on-today-national-downhill-and-slalom-races-to-be.html | WOMEN'S SKIING ON TODAY; National Downhill and Slalom Races to Be Held in Vermont | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/reorganization-bill-gave-wide-powers-to-president.html | Reorganization Bill Gave Wide Powers to President | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/wind-delays-bermuda-sailing.html | Wind Delays Bermuda Sailing | True | Special Cable to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/mrs-george-ohl.html | MRS. GEORGE OHL | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/anniversary-tea-given-englishspeaking-union-marks-occupancy-of-new.html | ANNIVERSARY TEA GIVEN; English-Speaking Union Marks Occupancy of New Quarters | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/abraham-straus-increases-sales-but-profit-of-802546-for-year-ended.html | ABRAHAM & STRAUS INCREASES SALES; But Profit of $802,546 for Year Ended Jan. 31 Was Below Previous Period | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bombshell-opens-the-model-league-italy-throws-it-by-demanding-the.html | BOMBSHELL' OPENS THE MODEL LEAGUE; Italy' Throws It by Demanding the Ouster of 'Ethiopia' and 'Spain' at Rutgers Session IRELAND' GETS AN APOLOGY National Jealousies Flare as Students From 31 Colleges Weigh World Problems Intervention Is Studied Miss Morley Gets Applause Pages" Carry Notes | True | From a Staff Correspondent | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/aids-welfare-fund-drive.html | Aids Welfare Fund Drive | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/levi-van-keuren.html | LEVI VAN KEUREN | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/april-heresies.html | APRIL HERESIES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/member-trading-declines-sharply-amounted-to-1690-of-total-volume-on.html | MEMBER TRADING DECLINES SHARPLY; Amounted to 16.90% of Total Volume on Stock Exchange in Week Ended March 12 ACTIVITY FOLLOWS TREND 83,312 Shares Sold on Balance as Market Lost 3.91 Points--Curb Also Lower Transactions in All Stocks for Account of Members (a) NEW YORK CURB EXCHANGE | True | Special to TEE NEW YORK TIMES. | C1B 372835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/california-coaches-retained.html | California Coaches Retained | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS - RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/nazis-will-try-baron-rothschild.html | Nazis Will Try Baron Rothschild | True | Wireless to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/c-i-o-loses-store-poll-abraham-straus-employes-vote-against-it-as.html | C. I. O. LOSES STORE POLL; Abraham & Straus Employes Vote Against It as Agent | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/andrews-to-head-navy-scout-fleet-chief-of-navigation-bureau-will.html | ANDREWS TO HEAD NAVY SCOUT FLEET; Chief of Navigation Bureau Will Become Vice Admiral With Transfer in Summer | True | Special to THE NEW YORK TIMES. | C1B 372835 |
| 1938-04-09 | 1938-04-09 | https://www.nytimes.com/1938/04/09/archives/bank-statement.html | BANK STATEMENT | True | | C1B 372835 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/conditional-dividend-declared.html | Conditional Dividend Declared | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/city-thrift-shops-plan-spring-sales-group-arranging-benefit-for.html | CITY THRIFT SHOPS PLAN SPRING SALES; Group Arranging Benefit for Stuyvesant Square Store Will Meet Tomorrow PARTY WILL HELP MART Entertainment on May 3 Will Augment Charity Supported by Jewish Federation Other Charities Aided Additional Patronesses Novel Admission Fee CITY THRIFT SHOPS PLAN SPRING SALES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/women-in-sports-new-jersey-golf-dates-bestball-event-in-may.html | Women in Sports; New Jersey Golf Dates Best-Ball Event in May Swarthmore Expands Program Susquehanna Names "Queen" | True | By Maureen Orcutt | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/liner-kills-two-on-tug-moormachee-rams-craft-nosing-her-into.html | LINER KILLS TWO ON TUG; Moormachee Rams Craft Nosing Her Into Copenhagen Harbor | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/exhibit-of-atheist-propaganda-ends-in-rome-church-victims-of.html | Exhibit of Atheist Propaganda Ends in Rome; Church Victims of Spanish Civil War Listed | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/germany-launches-destroyer.html | Germany Launches Destroyer | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/u-s-craft-capture-series-in-bermuda-take-final-race-for-3to2.html | U. S. CRAFT CAPTURE SERIES IN BERMUDA; Take Final Race for 3-to-2 Triumph, Then Win First Free-for-All Eventt BERMUDA SERIES WON BY U. S. CRAFT Feather Increases Lead | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/farley-changes-stamp-portraits-eighteen-of-preisidential-heads-have.html | FARLEY CHANGES STAMP PORTRAITS; Eighteen of Presidential Heads Have Been Reassigned in Denominations MONROE TO BE 6 CENTS Revision Follows Deluge of Protests From Collectors on the Original Plan | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/david-b-reynolds.html | DAVID B. REYNOLDS | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pingry-lists-rutgers-prep.html | Pingry Lists Rutgers Prep | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/joseph-haight-78-dead-at-norwalk-exassistant-controller-of.html | JOSEPH HAIGHT, 78, DEAD AT NORWALK; Ex-Assistant Controller of Westchester Is Stricken After Short Illness. ONCE SUPERVISOR AT RYE Also Held Public Offices in Greenwich--Was Active in Masonic Circles | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fatal-row-over-hitler-milwaukee-police-say-grocer-killed-wife.html | FATAL ROW OVER HITLER; Milwaukee Police Say Grocer Killed Wife, Failed in Suicide | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/parley-for-hadassah-plight-of-jewish-child-in-nazi-countries-to-be.html | PARLEY FOR HADASSAH; Plight of Jewish Child in Nazi Countries to Be Discussed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-walter-gay-memorial-metropolitan-museum-opens-exhibitionmme.html | A WALTER GAY MEMORIAL; Metropolitan Museum Opens Exhibition--Mme. Weber-Fulop and Louis Bouche OTHER SHOWS SLOAN RETROSPECT | True | By Edward Alden Jewell | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/harlem-five-wins-crown-defeats-mount-vernon-48-to-45in-state-y-m-c.html | HARLEM FIVE WINS CROWN; Defeats Mount Vernon, 48 to 45,in State Y. M. C. A. Play | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-dolly-bernard-honored.html | Miss Dolly Bernard Honored | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cissie-loftus-as-ever-cissie-loftusas-ever.html | CISSIE LOFTUS AS EVER; CISSIE LOFTUS--AS EVER | True | By Alexander Woollcott | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/native-phlox-makes-good-ground-cover-fragrant-wild-sweet-william.html | NATIVE PHLOX MAKES GOOD GROUND COVER; Fragrant Wild Sweet William Does Well in Shady Spots | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/microphone-presents-flagstad-and-melchior-in-tristanconcerts-booked.html | MICROPHONE PRESENTS; Flagstad and Melchior in 'Tristan'Concerts Booked for the Week TODAY TUESDAY WEDNESDAY THURSDAY MONDAY FRIDAY SATURDAY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/therapy-group-to-meet-session-to-open-wednesday-at-mount-sinai.html | THERAPY GROUP TO MEET; Session to Open Wednesday at Mount Sinai Hospital. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reserve-is-higher-at-the-reichsbank-foreign-exchange-holdings-rise.html | RESERVE IS HIGHER AT THE REICHSBANK; Foreign Exchange Holdings Rise 146,000 Marks | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/parties-for-horse-show-many-are-hosts-for-the-annual-round-hill.html | PARTIES FOR HORSE SHOW; Many Are Hosts for the Annual Round Hill Club Event | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/brideselect-honored-parties-given-for-mary-cook-and-cynthia-m.html | BRIDES-ELECT HONORED; Parties Given for Mary Cook and Cynthia M. Hymanson | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/simpson-wins-divorce-wife-of-museum-curator-here-fails-in.html | SIMPSON WINS DIVORCE; Wife of Museum Curator Here Fails in Bridgeport Plea | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/vatican-hopeful-of-reich-accord-germany-is-expected-to-state-her.html | VATICAN HOPEFUL OF REICH ACCORD; Germany Is Expected to State Her Stand Soon After the Austrian Plebiscite Today First Acts Not Reassuring A Dissident View | True | By Arnaldo Cortesiwireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-protect-food-stocks-but-producers-insist-several-outlets-must-be.html | TO PROTECT FOOD STOCKS; But Producers Insist Several Outlets Must Be Served | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pets-taken-from-wildss-pandas-to-porcupines-many-animals-can-be.html | PETS TAKEN FROM WILDSS; Pandas to Porcupines, Many Animals Can Be Domesticated Delivered to Order | True | By Barron C. Watson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/armstrong-takes-a-rest-to-relax-at-hot-springs-ark-before-training.html | ARMSTRONG TAKES A REST; To Relax at Hot Springs, Ark., Before Training for Ross | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/italy-and-britain-ready-to-sign-pact-agreement-pleases-both-as.html | ITALY AND BRITAIN READY TO SIGN PACT; Agreement Pleases Both as Likely to Cut Pressure From Without A Pledge on Spain Not Aimed to Break Axis | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/n-y-u-naiads-defeated-bow-to-posse-gymnasium-squad-at-boston-34-to.html | N. Y. U. NAIADS DEFEATED; Bow to Posse Gymnasium Squad at Boston, 34 to 23 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/gets-housing-authority-post.html | Gets Housing Authority Post | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/parade-horses-in-runaway.html | Parade Horses in Runaway | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/welshs-boy-wins-laurels-in-field-displays-excellent-form-in-annual.html | WELSH'S BOY WINS LAURELS IN FIELD; Displays Excellent Form in Annual Derby of the Irish Setter Club at Clinton TYRON M'TYBE RUNNER-UP Berolzheimer's Dog Handled by Vail-Dorsey's Entry Is Third in Group of 15 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/leave-it-to-hollywood-mr-wanger-fights-anonymous-war-in-spaintheres.html | LEAVE IT TO HOLLYWOOD; Mr. Wanger Fights Anonymous War in, Spain--There's Always the Desert Island | True | BY Douglas W. Churchill | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/doomed-man-leaves-eye-bequeaths-cornea-to-save-sight-of-clergyman.html | DOOMED MAN LEAVES EYE; Bequeaths Cornea to Save Sight of Clergyman | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/easter-rite-moravian-ceremony-at-winstonsalemem.html | EASTER RITE; Moravian Ceremony At Winston-Salemem | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/high-court-gets-dr-townsend-plea-review-is-asked-of-decision.html | HIGH COURT GETS DR. TOWNSEND PLEA; Review Is Asked of Decision Upholding His Conviction for House Group Contempt 30-DAY TERM IS INVOLVED Cotton Act Refunds Among Issues Before Justices at Saturday Parley | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/workers-alliance-votes-red-inquiry-communist-favoritism-charge-to.html | WORKERS ALLIANCE VOTES RED INQUIRY; Communist Favoritism Charge to Be Heard Today by Rules Committee TROTSKYISM' CRY RAISED Delegates at Convention Here Vote Against Including the Accusation in Hearingg | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/250000-left-for-birds-mrs-albertuss-will-on-coast-ignores-kin-in.html | $250,000 LEFT FOR BIRDS; Mrs. Albertus's Will on Coast Ignores Kin in Audubon Gift | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sophomores-win-games-at-barnard-class-scores-60-12-points-of-100.html | SOPHOMORES WIN GAMES AT BARNARD; Class Scores 60 1/2 Points of 100 Over Freshmen in Greek Contest on Campus SOPHOMORES WIN GAMES AT BARNARD Laurel Wreaths Bestowed Winning Lyric by Sophomore | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/by-the-sea-palm-sunday-parade-in-atlantic-city-southern-spas-white.html | BY THE SEA; Palm Sunday Parade In Atlantic City SOUTHERN SPAS WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/american-creates-american-murals-to-bid-for-the-favor-of-a-new-mass.html | AMERICAN CREATES AMERICAN MURALS; To Bid for the Favor of a New Mass Public AMERICA DEVELOPS AN AMERICAN MURAL ART | True | By Anita Brenner | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/poland-frees-americans-sisters-sentence-is-covered-by-time-spent-in.html | POLAND FREES AMERICANS; Sisters' Sentence Is Covered by Time Spent in Jail | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/card-party-for-mission-club.html | Card Party for Mission Club | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pitkin-draws-fire-of-business-deans-commerce-schools-hit-stand-that.html | PITKIN DRAWS FIRE OF BUSINESS DEANS; Commerce Schools Hit Stand That 'Doomed' Colleges Should Enter the Field The Need as Pitkin Sees It Wrong Assumption, Says Lord | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-lecture-on-greek-dance.html | To Lecture on Greek Dance | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/producers-push-exports-to-offset-sales-dip-here.html | Producers Push Exports To Offset Sales Dip Here | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/by-groups-art-in-advertising-and-other-showss-outoftown.html | BY GROUPS; Art in Advertising And Other Showss OUT-OF-TOWN Philadelphia Washington Massachusetts Chicago San Francisco | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/columbia-varsity-oarsmen-await-regatta-on-the-harlem-saturday.html | Columbia Varsity Oarsmen Await Regatta on the Harlem Saturday; Opening Test Against Manhattan, Rutgers Will Find Crew Ready--Lion Baseball and Tennis Teams Busy This Week Newcomers in Shell Stickel at First Base COLUMBIA ATHLETES PREPARE FOR ACTIVE SPRING SPORTS CAMPAIGNS ON THREE FRONTS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/p-s-51-team-takes-swim-crown-again-compiles-27-points-and-leads-p-s.html | P. S. 51 TEAM TAKES SWIM CROWN AGAIN; Compiles 27 Points and Leads P. S. A. L. Division--P. S. 82 Also Retains Title | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/marquess-of-ailsa-dead-in-scotland-shipbuilder-90-was-member-of-one.html | MARQUESS OF AILSA DEAD IN SCOTLAND; Shipbuilder, 90, Was Member of One of His Country's Chief Noble Houses HELD TITLE FOR 68 YEARS Marine Engineer Also Known as Land Owner, Yachtsman and Floriculturist | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/washington-eases-mexican-dispute-official-relations-unimpaired-by.html | WASHINGTON EASES MEXICAN DISPUTE; Official Relations Unimpaired by Storm Over Seizure of Oil Properties LONG NEGOTIATIONS AHEAD The "Good Neighbor" Policy The Practical Effects | True | By Bertram D. Hulen | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/giant-drive-in-7th-beats-memphis-63-melton-goes-route-whitehead.html | GIANT DRIVE IN 7TH BEATS MEMPHIS, 6-3; MELTON GOES ROUTE; Whitehead Returns to Line-Up and Bats In One of Three Runs in Winning Rally SOUTHPAW FALTERS ONCE First New Yorker to Pitch Nine Innings Scored On in One -Castleman Reports Castleman Greets Mates Visited by Farmhands | True | By John Drebingerspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/intelligence-service-in-vital-role.html | INTELLIGENCE SERVICE IN VITAL ROLE | True | Special Correspondence, THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/blueprint-dictatorship.html | BLUEPRINT DICTATORSHIP' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bowie-racing-chart-bowie-entries.html | BOWIE RACING CHART; Bowie Entries | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/huntington-taxrefunded-federal-check-for-619062-ends-8year.html | HUNTINGTON TAXREFUNDED; Federal Check for $619,062 Ends 8-Year California Case | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/west-side-boys-score-in-checkers-club-captures-four-prizes-to-walk.html | WEST SIDE BOYS SCORE IN CHECKERS; Club Captures Four Prizes to Walk Off With Honors in Title Tournament PRODICY OF 12 APPEARS Gum - Chewing Contestants Pore Over Boards 4 Hours-Umpires Kept Busy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reshevsky-and-fine-score-again-in-tourney-for-u-s-chess-title.html | Reshevsky and Fine Score Again In Tourney for U. S. Chess Title; Defending Champion Vanquishes Hanuer While Leading Rival Downs Horowitz--Simonson Takes Third Place Battle for Treysman Dake Plays Close Defense Standing of the Players Kashdan Beats Morton | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/troth-announced-of-miss-shannahan-worcester-mass-girl-alumna-of-new.html | TROTH ANNOUNCED OF MISS SHANNAHAN; Worcester, Mass., Girl, Alumna of New Rochelle College, Is Fiancee of J. E. Cornyn NIECE OF J FAMILIES HERE Prospective Bride Is a Niece of the Thomas J. Ryans and Mrs. Austin J. Ruddy Combs--Sanger Axelrad--Feiden Marko--Goldberg | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/frick-collection-gets-tintoretto-portrait-of-venetian-senator-is.html | FRICK COLLECTION GETS TINTORETTO; Portrait of Venetian Senator is First by Painter to Be Added to Gallery ONCE OWNED BY BRITON Lent by Duke of Abercorn to Two Royal Academy Shows--Seen in Toronto in 1928 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/roosevelt-victory-in-primaries-seen-barkley-leading-chandler-by-2.html | ROOSEVELT VICTORY IN PRIMARIES SEEN; Barkley Leading Chandler by 2 to 1--Conservatives Are Trailing Elsewhere Cross-Section Is Questioned Test on New Deal Measures Approaching Test of Prestige Will Favor New Dealers, Survey Indicates KENTUCKY RACE IS CITED Director, American Institute of Public Opinion | True | By Dr. George Gallup, | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/power-act-valid-in-new-hampshire-projects-incidental-to-flood.html | POWER ACT VALID IN NEW HAMPSHIRE; Projects Incidental to Flood Control Are Upheld by State Supreme Court TO DEVELOP RESOURCES Public Interest Is Declared Enhanced Without Competing With Private Business Right of State to Proceed Incentive for Utilities | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fridays-oddlot-turnover.html | Friday's Odd-Lot Turnover | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-fine-novel-of-youth-in-sweden-memory-of-youth-introduces-a.html | A Fine Novel of Youth in Sweden; " Memory of Youth" Introduces a Notable Scandinavian Writer to American Readers MEMORY OF YOUTH. By Vilhelm Moberg. Translated from the Swedish by Edwin Bjorkman. 405 pp. New York: Simon & Schuster. $2.50. | True | By Percy Hutchison | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/use-of-engineers-wanes-with-slump-management-experts-critical-of.html | USE OF ENGINEERS WANES WITH SLUMP; Management Experts Critical of 'Collapse of Reason' Among Executives EXPANSIONS ARE HALTED Services Showing Bign Savings Also Scrapped as Fear Grips Industry January Projects Discarded Small Accounts Buy Metal | True | By William J. Enright | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/murder-case-clue-delays-a-burial-body-in-river-linked-to-killing.html | MURDER CASE CLUE DELAYS A BURIAL; Body in River Linked to Killing Near Armonk Estate | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/file-for-fees-in-rko-case.html | File for Fees in R.-K.-O. Case | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pulp-men-coming-here-swedish-finnish-group-to-talk-on-prices-for.html | PULP MEN COMING HERE; Swedish, Finnish Group to Talk on Prices for This Market | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-deal-is-on-the-run-asserts-bridges-tells-republicans-that-this.html | New Deal Is 'on the Run,' Asserts Bridges; Tells Republicans That 'This Is Our Year' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/events-of-interest-in-shipping-world-rise-in-mediterranean-travel.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rise in Mediterranean Travel Reported as Result of German Invasion of Austria ITALIAN BOOKINGS GAIN Maiden Voyage of the Nieuw Amsterdam to This Port Is Advanced a Day to May 10 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/troth-is-made-known-of-kathryn-heidgerd-sloatsburg-n-y-girl-to-be.html | TROTH IS MADE KNOWN OF KATHRYN HEIDGERD; Sloatsburg, N. Y., Girl to Be Wed to James McRobbie Jr. | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/conductors-and-their-friends-disparagements-of-toscanini-which-do.html | CONDUCTORS AND THEIR FRIENDS; Disparagements of Toscanini Which Do Not Promote Their Objectives or Give Aid to Young Directors | True | By Olin Downes | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miscellaneous-brief-reviews-a-servant-of-the-crown-by-norreys.html | Miscellaneous Brief Reviews; A SERVANT OF THE CROWN. By Norreys Jephson O'Conor. Illustrated. 256 pp. New York: D. Appleton-Century Company. $3. Mare Nostrum Maine's History Indian Legends Punch's Mr. Herbert Books in Brief Review | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/farm-girl-9-a-heroine-rides-25-miles-on-horse-to-aid-two-hurt-in.html | FARM GIRL, 9, A HEROINE; Rides 25 Miles on Horse to Aid Two Hurt in Canadian Air Crash | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/william-a-miller-associated-with-lackawanna-railroad-for-43-years.html | WILLIAM A. MILLER; Associated With Lackawanna Railroad for 43 Years | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/arthur-h-kelly.html | ARTHUR H. KELLY | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/air-transports-ordered-douglas-gets-2327724-contract-for-37-army.html | AIR TRANSPORTS ORDERED; Douglas Gets $2,327,724 Contract for 37 Army Planes | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/along-wall-street-bullish-news-wheat-forecast-hudsons-bay-company.html | ALONG WALL STREET; Bullish' News Wheat Forecast Hudson's Bay Company Ore Movement Holidays | True | By Edward J. Condlon | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rush-begins-to-williamsburg-virginias-restored-colonial-town.html | RUSH BEGINS TO WILLIAMSBURG; Virginia's Restored Colonial Town Entertains a Tourist Army As Spring Blossoms Bring Beauty to the Countryside Restoration Progress A Cross-Section The Thirty Hostesses RUSH BEGINS TO WILLIAMSBURG Near-By Battlefields | True | By Marshall Sprague | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/aid-for-women-delayed-league-committee-bars-interim-report-on.html | AID FOR WOMEN DELAYED; League Committee Bars Interim Report on Franchisee | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/daughter-for-albert-kerrs.html | Daughter for Albert Kerrs | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/norwich-cathedral-fire-starts-during-service.html | Norwich Cathedral Fire Starts During Service | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/stony-wold-committee-will-give-benefit-luncheon-on-april-28-to-help.html | Stony Wold Committee Will Give Benefit; Luncheon on April 28 to Help Sanatorium | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/inventories-rise-receivables-drop-survey-of-175-industries-shows.html | INVENTORIES RISE, RECEIVABLES DROP; Survey of 175 Industries Shows Gain of 18% in Supplies on Hand DECLINE IN CREDITS 1.37% Several Reasons Are Advanced for the Changes Which Are Listed in Tablele Veer From General Trend Conditions Are Uneven INVENTORIES RISE, RECEIVABLES DROP Table Shows Changes | True | By Kenneth L. Austin | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/national-income-just-what-is-it-two-questions-raised-many-factors.html | NATIONAL INCOME: JUST WHAT IS IT?; Two Questions Raised Many Factors Enter Into Effort to Lift It To $90,000,000,000 Income Paid Out When Economists Disagree Two Kinds of "Savings" Profits and Interest IN THE BATTLE OVER PRESIDENTIAL POWER | True | By Luther A. Huston | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/1938-motor-boat-regatta-dates.html | 1938 Motor Boat Regatta Dates | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wellesley-speeds-work-on-new-building-to-house-campus-recreation.html | Wellesley Speeds Work on New Building To House Campus Recreation Activities | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/peekskill-to-vote-on-a-new-charter-four-tickets-in-field-for.html | PEEKSKILL TO VOTE ON A NEW CHARTER; Four Tickets in Field for Village Offices Also in Election Tuesday CITY FORM IS ADVOCATED New Status Would Provide Two County Supervisors for Old Community | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-lena-oliver-davis.html | MRS. LENA OLIVER DAVIS | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/communist-ban-urged-lehman-asked-to-reconsider-mcnaboedevaney-bill.html | COMMUNIST BAN URGED; Lehman Asked to Reconsider McNaboe-Devaney Bill Veto | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/green-home-renovated-florida-estate-to-be-inspected-in-states-tax.html | GREEN HOME RENOVATED; Florida Estate to Be Inspected in State's Tax Claim Hearing | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-thomas-killilea.html | MRS. THOMAS KILLILEA | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/motors-and-motor-men-154-new-franchises-cadillac-sales-up.html | MOTORS AND MOTOR MEN; 154 New Franchises Cadillac Sales Up | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/topics-of-the-times.html | Topics Of The Times | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/higher-relief-taxes-loom-even-with-the-10000000-of-new-revenue-the.html | HIGHER RELIEF TAXES LOOM; Even With the $10,000,000 of New Revenue The City Fears That It Will Fall Shortt Statistics Alarm The Transfers to WPA | True | By William B. Conklin | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/on-the-palmetto-golf-links-aiken-s-c.html | ON THE PALMETTO GOLF LINKS, AIKEN, S. C. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/listeningin-on-distance-99540199.html | LISTENING-IN ON DISTANCE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-dance-shawns-men-a-retrospect-of-an-admirable-groupthis-weeks.html | THE DANCE: SHAWN'S MEN; A Retrospect of an Admirable Group This Week's Events and After | True | By John Martin | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/invalidity-is-seen-in-the-patman-actt-f-h-levy-asserts-section-2c.html | INVALIDITY IS SEEN IN THE PATMAN ACTT; F. H. Levy Asserts Section 2(c) Is Unconstitutional, if Read Separately BIDDLE CASE OFFERS TEST System Under Attack Unlike Abuses Aimed At by Act, Amicus Curiae Holds | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/teaching-favored-by-n-j-c-alumnae-survey-shows-over-fourth-of-2607.html | TEACHING FAVORED BY N. J. C. ALUMNAE; Survey Shows Over Fourth of 2,607 Are in Education, 341 in Clerical Work | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/young-women-aid-in-theatre-party-group-helping-in-seat-sale-for.html | YOUNG WOMEN AID IN THEATRE PARTY; Group Helping in Seat Sale for April 20 Performance of 'Bachelor Born' TO BENEFIT BLIND GIRLS Proceeds Will Go to Catholic Center--Mrs. W. F. Cogswell Active in the Plans ACTIVE IN PLANS TO HELP BLIND CENTER | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/performance-of-parsifal-on-wednesday-will-assist-henry-street-music.html | Performance of 'Parsifal' on Wednesday Will Assist Henry Street Music School | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/honor-men-succeed-w-j-survey-shows.html | Honor Men Succeed, W. & J. Survey Shows | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hectic-trading-rings.html | HECTIC TRADING RINGS | True | By van Buren Thorne Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/driver-data-incomplete-road-habits-car-design-and-signs-held-field.html | DRIVER DATA INCOMPLETE; Road Habits, Car Design And Signs Held Field For Accident Study New Statistics Essential For Better Vision Signs Go Unheeded | True | By Robbins B. Stoeckel | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/janet-gale-crooks-engaged-to-marry-betrothal-to-c-r-gibbins-made.html | JANET GALE CROOKS ENGAGED TO MARRY; Betrothal to C. R. Gibbins Made Known by Parents at Bridge Party Haskins--Hartman Prentice-Wyman Wickham-Heinemann | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cox-conquers-koverly-annexes-wrestling-exhibition-in-2930-at.html | COX CONQUERS KOVERLY; Annexes Wrestling Exhibition in 29:30 at Broadway Arena | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/baroda-bans-black-magic.html | Baroda Bans 'Black Magic' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/w-j-wardell-named-hospital-receiver-court-acts-to-safeguard-sick-in.html | W. J. WARDELL NAMED HOSPITAL RECEIVER; Court Acts to Safeguard Sick in Broad St. Institution | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/john-q-a-johnson-of-yonkers-is-dead-descendant-of-two-presidents.html | JOHN Q. A. JOHNSON OF YONKERS IS DEAD; Descendant of Two Presidents Was a Yale Graduate in 1878 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/censored-from-the-other-side.html | CENSORED' FROM THE OTHER SIDE | True | A. H. WOODS. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/los-angeles-mercury-at-84.html | Los Angeles Mercury at 84 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-witzling-to-be-wed-hunter-alumna-will-be-bride-of-dr-h-a-lentz.html | MISS WITZLING TO BE WED; Hunter Alumna Will Be Bride of Dr. H. A. Lentz, Physician | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-mystery-stories-the-case-of-the-substitute-face-by-erle-stanley.html | New Mystery Stories; THE CASE OF THE SUBSTITUTE FACE. BY Erle Stanley Gardner. 308 pp. New York: William Morrow & Co. S2. | True | By Isaac Anderson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/buoys-relogated-in-many-channels-scores-of-new-guides-placedinlets.html | BUOYS RELOGATED IN MANY CHANNELS; Scores of New Guides Placed--Inlets on Jersey Coast Principally Affected Alterations at Northport Stamford Markers Moved | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hague-back-from-florida.html | Hague Back From Florida | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/medal-in-chemistry-awarded-dr-lewis-california-scientist-is-chosen.html | MEDAL IN CHEMISTRY AWARDED DR. LEWIS; California Scientist Is Chosen for Richards Prize | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/publicity-man-errs-over-reorganization-michelson-recalls-his-story.html | PUBLICITY MAN ERRS OVER REORGANIZATION; Michelson Recalls His Story of Victory for Bill | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/powers-of-roosevelt-arouse-party-leaders-legislation-since-the-days.html | POWERS OF ROOSEVELT AROUSE PARTY LEADERS; Legislation Since the Days of Bank Crisis Has Steadily Added to List Of Executive Prerogatives Power of Appointment Under Neutrality Law End of First AAA BOGIES UNDER THE BED!" FOUGHT FOR F. D. R. | True | By Felix Belair Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-janet-k-law-fiancee-of-editor-brooklyn-girl-alumna-of-mt.html | MISS JANET K. LAW FIANCEE OF EDITOR; Brooklyn Girl, Alumna of Mt. Holyoke College, to Be Wed to Richard H. Amberg Hecht--Lewis Borgman-Ogden Uttal-Levitt Buchwalter-Taylor | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-things-seen-in-the-city-shops-easter-bouquets-and-holders-for.html | NEW THINGS SEEN IN THE CITY SHOPS; Easter Bouquets and Holders for Flowers Timed for the Spring Season Blooming Plants in Baskets Easter Corsages | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/good-materials-give-home-valuee-house-well-planned-and-built-offers.html | GOOD MATERIALS GIVE HOME VALUEE; House Well Planned and Built Offers Sound Security for Mortgage Loan SITE IS ALSO IMPORTANT Benefits of FHA Standards Are Now Widely Recognized, Says Stewart McDonald Home Acres Improved | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/girl-14-is-winner-of-housing-prize-telling-point-in-her-essay-is.html | GIRL, 14, IS WINNER OF HOUSING PRIZE; Telling Point in Her Essay Is Description of the Recent Collapses on East Side Decides to Enter Contest Appeal Wins First Prize | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/saar-thrives-under-reich-many-problems-persist-but-territory-has.html | SAAR THRIVES UNDER REICH; Many Problems Persist but Territory Has Regained Stability in Three Years French Policy Franco-German Pact Race and Religion | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mountswheeler-bowling-leaders-indianapolis-pair-topples-1335-to.html | MOUNTS-WHEELER BOWLING LEADERS; Indianapolis Pair Topples 1,335 to Displace Kriese and Vanini at Top Members of Marott Team Goes to Fourth Place THE LEADERS | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/papers-call-vote-roosevelt-defeat-editors-praise-house-as-having.html | PAPERS CALL VOTE ROOSEVELT DEFEAT; Editors Praise House as Having Restored Independence of Congress PUBLIC'S PROTEST IS CITED Objection to Centralization of Authority Is Held by Some as a Contributing Factor NEW YORK CITY Congress Is "Alert at Last" NEWARK HARTFORD MILWAUKEE LOUISVILLE CHICAGO SEATTLE, WASH. | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-study-store-methods-upsala-marketing-class-will-seek-practical.html | TO STUDY STORE METHODS; Upsala Marketing Class Will Seek Practical Experience | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-schrafft-store-restaurant-in-new-rochelle-to-be-opened-on.html | NEW SCHRAFFT STORE; Restaurant in New Rochelle to Be Opened on Fridayy | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-jersey-deaf-in-lead-top-minnesota-and-mississippi-in-u-s.html | NEW JERSEY DEAF IN LEAD; Top Minnesota and Mississippi in U. S. Basketball Tourney | True |  | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/brooklyn-builders-buy-historic-site-apartments-to-replace-old.html | BROOKLYN BUILDERS BUY HISTORIC SITE; Apartments to Replace Old Church Homestead in Fort Hamilton ONCE A SOCIAL CENTER Landmark Linked to Early Dutch Grant Was Visited by Many Notables Operated Stage Coaches Imposing Fluted Columns Son Was Born and Died There | True | BY Lee E. Cooper | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/arsenal-eleven-triumphs-for-a-threepoint-margin-at-top-in-english.html | Arsenal Eleven Triumphs for a Three-Point Margin at Top in English Soccer; LEEDS VANQUISHED BY ARSENAL, 1 TO 0 Lead Widened by Gunners as Wolverhampton, Middlesbrough Bow at Soccer CELTIC SHOWS WAY, 4-1 Wins Motherwell Contest to Strengthen Grip on First Place in Scotland Aston Villa in 0-0 Game Kilmarnock Turned Back | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dr-carl-schluederberg-executive-of-ford-instrument-company-of-long.html | DR. CARL SCHLUEDERBERG; Executive of Ford Instrument Company of Long Island City | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/house-leaders-delay-action-on-army-billl-make-issue-of-senate.html | HOUSE LEADERS DELAY ACTION ON ARMY BILLL; Make Issue of Senate Increases for Coast and Air Defense | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/burnss-97-paces-n-y-a-c-gunners-masten-and-sprague-capture-handicap.html | BURNSS 97 PACES N. Y. A. C. GUNNERS; Masten and Sprague Capture Handicap Laurels at the Travers Island Traps HELSEL BEATS VOORHEES Adds Run of 25 After Perfect String in Bergen Beach 50-Target Contest Two Break Fifty in Row Wirth Nassau Skeet Victor Willis Breaks 99 to Score | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/macfaddens-annex-burns.html | Macfadden's Annex Burns | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/c-i-o-miners-ask-california-guard-ousted-by-nevada-city-as-armed.html | C. I. O. MINERS ASK CALIFORNIA GUARD; Ousted by Nevada City as 'Armed Reds,' They Appeal to State | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pacho-and-de-ruzzi-in-ring-tomorrow-top-st-nicholas-palace.html | PACHO AND DE RUZZI IN RING TOMORROW; Top St. Nicholas Palace Card-Other Bouts Listed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dr-george-w-worcester-newburyport-mass-physician-once-had-practiced.html | DR. GEORGE W. WORCESTER; Newburyport (Mass.) Physician Once Had Practiced Here | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-german-octopus-greedy-for-power-in-the-east-an-appraisal-of-the.html | The German Octopus, Greedy for Power in the East; An Appraisal of the Factors Determining the Stand of the Smaller Nations in Its Path German Octopus | True | BE JOSEPH BARBER Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hannah-e-adler-betrothed.html | Hannah E. Adler Betrothed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/u-s-women-elect-leaders-in-london-mrs-herbert-french-named.html | U. S. WOMEN ELECT LEADERS IN LONDON; Mrs. Herbert French Named President of Club at the Annual Meeting DUKE OF KENT IS A GUEST Attends Dinner and Reception Given by Viscountess Astor for Lord Halifax | True | By Nan Scarboroughwireless To the New York Times. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/profits-off-132-for-stores-in-1937-sales-of-56-concerns-totaled.html | PROFITS OFF 13.2% FOR STORES IN 1937; Sales of 56 Concerns Totaled $5,001,856,113 in Year, an Increase of 5%. | True | By Thomas F. Conroy | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/punitive-sentence-asked-for-whitney-in-dewey-report-prosecutor.html | PUNITIVE SENTENCE ASKED FOR WHITNEY IN DEWEY REPORT; Prosecutor Reveals Morgan Refused to Save Broker on Eve of Failure WRONGDOING IS TRACED Improper Loan as Far Back as 1931 Cited-- Losses Laid to Outside Ventures Morgan Partners Conferred PUNITIVE SENTENCE ON WHITNEY ASKED Told of Improper Loan in 1931 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-shirley-eron-to-become-bride-hunter-graduate-is-engaged-to.html | MISS SHIRLEY ERON TO BECOME BRIDE; Hunter Graduate Is Engaged to Sidney Sukoenig, the Concert Pianist | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cash-forms-a-third-of-banks-assets-4075152000-is-held-by-15-largest.html | CASH FORMS A THIRD OF BANKS ASSETS; $4,075,152,000 Is Held by 15 Largest Institutions in This City, Reports Disclose GOVERNMENT ISSUES NEXT Loans and Discounts Decline to Third Place From Second Three Months Ago $4,075,152,000 in Cash Distribution of Assets | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/j-a-wileys-wed-fifty-years.html | J. A. Wileys Wed Fifty Years | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/manhasset-builders-erecting-new-homes-sales-rising-in-muansey-park.html | MANHASSET BUILDERS ERECTING NEW HOMES; Sales Rising in Muansey Park and Other Sections | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/french-seize-5-as-spies-accuse-them-of-selling-plans-of.html | FRENCH SEIZE 5 AS SPIES; Accuse Them of Selling Plans of Fortifications to Reichh | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/in-florida-palm-beach-plans-at-other-resorts-miami-easter-services.html | IN FLORIDA; Palm Beach Plans At Other Resorts MIAMI EASTER SERVICES | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/frozen-gloves-for-alaska.html | Frozen Gloves' for Alaska | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/att-reports-dip-in-gross-revenues-17070448-in-first-two-months.html | A.T.&T. REPORTS DIP IN GROSS REVENUES; $17,070,448 in First Two Months Compares With 1937 Period's $17,964,539 NET RESULT COMPLICATED Inclusion Last Year of a Large Tax Adjustment Item Upsets Comparative Basis B. M. T. EARNS $2,405,081 OTHER UTILITY EARNINGS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/large-food-coop-to-open.html | Large Food Co-Op to Open | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/killed-in-auto-crash-in-jersey.html | Killed in Auto Crash in Jersey | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tobacco-quota-winning-early-returns-give-big-majority-from-5-of-14.html | TOBACCO QUOTA WINNING; Early Returns Give Big Majority From 5 of 14 Statess | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/kennedy-cuts-court-list-to-u-s-women-in-britain-envoy-bars-the.html | Kennedy Cuts Court List To U. S. Women in Britain; Envoy Bars the Presentation of Debutantes from This Country--Washington Is Highly Pleased by His Decision KENNEDY PUTS CURB ON PRESENTATIONS Any Choice Held Inequitable TEXT OF ENVOY'S LETTER Lodge Praises Decision | True | By Ferdinand Kuhn Jr.wireless To the New York Times.joseph P. Kennedy. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/news-from-overseas.html | NEWS FROM OVERSEAS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/howard-accepts-match-race-termss-agrees-to-send-seabiscuit-against.html | HOWARD ACCEPTS MATCH RACE TERMSS; Agrees to Send Seabiscuit Against War Admiral--Prefers Stall Gate Whitney Message Received Statement by Swope HOWARD ACCEPTS MATCH RACE TERMS 126 Pounds for Each | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cubs-down-browns-52-snapping-streak-of-rivals-at-fifteen-in-row.html | Cubs Down Browns, 5-2, Snapping Streak of Rivals at Fifteen in Row; Pirates' 25 Safeties Rout White Sox, 13-8 Red Sox Crush Cincinnati, 11-2 Other Big League News Red Sox Rout Reds AVON PARK, Indians Make Six Homers Savannah Subdues Bees | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/edith-e-cleaver-student-engagedd-connecticut-college-senior-is.html | EDITH E. CLEAVER, STUDENT, ENGAGEDD; Connecticut College Senior Is Affianced to James T. Sunddquist of California AUTUMN BRIDAL PLANNED Betrothal Announced Here at Luncheon Given by Parents of Prospective Bride Petty--Lance Miller-Atwood EIGHT GIRLS WHO HAVE BECOME BETROTHED AND A BRIDE OF YESTERDAY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/kathryn-l-teller-has-church-bridal-descendant-of-pilgrims-wed-to.html | KATHRYN L. TELLER HAS CHURCH BRIDAL; Descendant of Pilgrims Wed to Harry Charles Brown in Maplewood, N. J. DR. M. R. ERVIN BEST MAN Miss Annette H. Weeks Serves as Maid of Honor--Two Others Attend Bride MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/calvert-club-to-hold-dance.html | Calvert Club to Hold Dance | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/conqueror-birthplace-falaise-much-visited-because-it-contains.html | CONQUEROR BIRTHPLACE; Falaise Much Visited Because It Contains William's Castle A Middle Ages Village LINER MAJESTIC SERVES AS NAVAL TRAINING SHIP | True | By Bernhard Ragner | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/better-hedges-available-promising-types-recently-developed-now.html | BETTER HEDGES AVAILABLE; Promising Types, Recently Developed, Now Provide a More Interesting Selection A New, Erect Barberry Needs Little Pruning Rustless Korean Barberry Box That Is Hardy | True | By Donald Wymanarnold Arboretum | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/spending-prescribed-agin-for-depression-k-cities-putting-on.html | SPENDING PRESCRIBED AGAIN FOR DEPRESSION K; CITIES PUTTING ON PRESSURE Spreading of Five Billions in Loans In Election Year May Overcome Reluctance of Congress Lending or Giving Swarming of Mayors Plenty of Grass" A Woman's Counsel | True | By Arthur Krock | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/birds-of-prey.html | BIRDS OF PREY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/juniors-planning-party-for-mission-elizabeth-sumner-and-nancy.html | JUNIORS PLANNING PARTY FOR MISSION; Elizabeth Sumner and Nancy Bissell Head Group Which Will Hold Event April 19 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/push-rehearsals-for-eastman-fete-orchestras-singers-dancers-work.html | PUSH REHEARSALS FOR EASTMAN FETE; Orchestras, Singers, Dancers Work Hard for Rochester University Festival | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/join-board-of-pure-oil-s-l-avery-and-n-h-weber-are-elected.html | JOIN BOARD OF PURE OIL; S. L. Avery and N. H. Weber Are Elected Directors | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/injunction-is-denied-to-paddys-market-charter-held-to-give-city.html | Injunction Is Denied to Paddy's Market; Charter Held to Give City Right of Ouster | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/elizabeth-waters-married-in-church-she-is-bride-of-george-l-ray-in.html | ELIZABETH WATERS MARRIED IN CHURCH; She Is Bride of George L. Ray in an Afternoon Ceremony at Hartford, Conn. EIGHT BRIDAL ATTENDANTS Miss Barbara Larkin Maid of Honor--Harold Morander Serves as Best Man BRIDES IN TWO STATES | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/guide-right-week-to-help-negro-youth.html | Guide Right' Week To Help Negro Youth | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/jean-gregory-wed-to-w-d-richmond-canadian-girl-who-attended-schools.html | JEAN GREGORY WED TO W. D. RICHMOND; Canadian Girl, Who Attended Schools Here, Bride in St. Bartholomew's Chapel SISTER ONLY ATTENDANT Reception Follows Ceremony, Which Is Performed by Dr. George Sargent Dunham--St. John | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/elizabeth-bryan-new-jersey-bride-wed-in-church-in-ocean-grove-to.html | ELIZABETH BRYAN NEW JERSEY BRIDE; Wed in Church in Ocean Grove to Stuart S. Richardson | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-novel-of-changing-life-in-new-england-the-strongest-son-is-a.html | A Novel of Changing Life In New England; " The Strongest Son" Is a Simzple and Moving Tale Told With Art and Knowledge THE STRONGEST SON. By Barbara B. Stevens. 304 pp. Boston: Houghton Mifflin Company . \$2.50. | True | By Rose C. Feld | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fha-loan-record-made-in-city-area-insured-mortgage-commitments-for.html | FHA LOAN RECORD MADE IN CITY AREA; Insured Mortgage Commitments for First Three Months Totaled \$13,127,000 Sharp Building Increase Sales Are 'Satisfactory' Sold 191 Homes in Astoria Connecticut Acreage Sold | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/louise-yim-educator-in-korea-wed-here-president-of-girls-school-in.html | LOUISE YIM, EDUCATOR IN KOREA, WED HERE; President of Girls' School in Seoul, Bride of Soon K. Hahn | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WHITE SULPHUR SPRINGS PINEHURST SOUTHERN PINES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/william-goldman-wool-expert-dies-president-of-clothing-firm-here.html | WILLIAM GOLDMAN, WOOL EXPERT, DIES; President of Clothing Firm Here Authority on Markets and Tariffs in Trade CONSULTED BY OFFICIALS Had Testified in Washington on Duties as Recently as Last March 16 Organized Concern in 1889 Leader in Philanthropy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/teacher-turnover-nears-peak-period-but-recession-conditions-delay-a.html | TEACHER TURNOVER NEARS PEAK PERIOD; But Recession Conditions Delay Action by Many Who Would Join Annual Migrationn TENURE SECURITYA FACTOR System ProtectsSomebutPuts Others Out of Jobs Before They Earn Its Benefits Agencies as Clearing Houses Overproduction a Problem Division on Teacher Tenure | True | By W. A. MacDonald | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mary-j-kent-wed-to-philip-b-booth-ceremony-at-home-of-brides.html | MARY J. KENT WED TO PHILIP B. BOOTH; Ceremony at Home of Bride's Parents--Her Father Assists | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-g-f-hawkins-has-child.html | Mrs. G. F. Hawkins Has Child | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/midocean-blast-cuts-ship-in-two-both-parts-remain-afloat-with.html | MID-OCEAN BLAST CUTS SHIP IN TWO; Both Parts Remain Afloat With Members of Crew as Rescuers Speed to Aid FIVE MEN ARE TAKEN OFF Radio Continues in Operation on One Half of Vessel Bearing Two Survivors Europa's Earlier Message Compartments Give Buoyancy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dorothy-elfreth-affianced.html | Dorothy Elfreth Affianced | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/inventions-aid-design-new-materials-contribute-strong-influence.html | INVENTIONS AID DESIGN; New Materials Contribute Strong Influence, Says Artist | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/slapstick-as-an-art-in-the-circus-thrives-the-clowns-tradition.html | SLAPSTICK AS AN ART; In the Circus Thrives The Clown's Tradition CLOWNS MAKE AN ART OF SLAPSTICK | True | By Lewis Nichols | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-i-h-browning-wed-i-married-in-maplewood-n-j-to-francis-f.html | MRS. I. H. BROWNING WED I; Married in Maplewood, N. J., to Francis F. Pickslay Jr. | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lehigh-sponsors-forum-speakers-from-five-colleges-to-discuss.html | LEHIGH SPONSORS FORUM; Speakers From Five Colleges to Discuss Rearmament Issue | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/manhattan-students-would-boycott-japan-poll-at-college-reveals-deep.html | MANHATTAN STUDENTS WOULD BOYCOTT JAPAN; Poll at College Reveals Deep Interest in World Affairs | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/spring-luncheon-for-charity.html | Spring Luncheon for Charity | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/develops-new-newsprint-dr-herty-reports-printing-of-daily-on-gum.html | DEVELOPS NEW NEWSPRINT; Dr. Herty Reports Printing of Daily on Gum Pulpwood Paper | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/batista-is-pushing-cuban-3year-plan-he-may-be-forced-to-curb-his.html | BATISTA IS PUSHING CUBAN 3-YEAR PLAN; He May Be Forced to Curb His Program if Sugar Price Fails to Advance OPPOSITION BLOC REDUCED Program Is Wide Plans for Bank Acute Depression Feared | True | By R. Hart Phillipswireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/toronto-taxi-strike-goes-on.html | Toronto Taxi Strike Goes On | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cotton-stronger-in-active-session-gains-of-7-to-8-points-are.html | COTTON STRONGER IN ACTIVE SESSION; Gains of 7 to 8 Points Are Registered at Close on the Exchange Here GOODS QUARTERS BUSIER Change Swells Local Operations--Spread Draws in Selling by Indian Interests | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-study-mooney-plea-house-committee-is-named-on-request-for-pardon.html | TO STUDY MOONEY PLEA; House Committee Is Named on Request for Pardon | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/home-equipment-will-be-exhibited-long-island-show-to-feature-new.html | HOME EQUIPMENT WILL BE EXHIBITED; Long Island Show to Feature New Heating Devices | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/davis-to-rejoin-reds-george-calls-his-decision-to-quit-the-club.html | DAVIS TO REJOIN REDS; George Calls His Decision to Quit the Club 'Mistake' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wood-field-and-stream-quebec-offers-hunting-space-maskey-gets-gray.html | Wood, Field and Stream; Quebec Offers Hunting Space Maskey Gets Gray Fox | True | By Raymond R. Camp | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-editions-fine-otherwise-vation-keen-so-he-was-able-to-of-scurvy.html | New Editions, Fine & Otherwise vation keen so he was able to of scurvy, the food ran out and aragua and in Havana see- | True | By Edward Larocque Tinker | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-t-d-mgregor-wed-in-greenwich-church-is-setting-for-white.html | MISS T. D. M'GREGOR WED IN GREENWICH; Church Is Setting for White Plains Girl's Marriage to Lewis Foster Davy VASSAR COLLEGE ALUMNA Bride Has Sister as Her Only Attendant--David Day Is Brother's Best Mann Mrs. Lewis Foster Day | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/outlook-for-wool-prices.html | Outlook for Wool Prices | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Commodity Futures | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/state-urged-to-help-city-on-free-milk-consumers-committee-asks-for.html | STATE URGED TO HELP CITY ON FREE MILK; Consumers Committee Asks for Continued Aid to Needy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, APRIL 10 MONDAY, APRIL 11 TUESDAY, APRIL 12 WEDNESDAY, APRIL 13 THURSDAY, APRIL 14 FRIDAY, APRIL 15 SATURDAY, APRIL 16 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tax-bill-turns-back-to-old-fiscal-policyy-senate-leaders-check-new.html | TAX BILL TURNS BACK TO OLD FISCAL POLICYY; Senate Leaders Check New Deal Trend And Make Revenue, Not Reform, The Test of Money Legislationon Defeat of "Third Basket" Reform Through Taxation Inheritance-Tax Plan The Business Recession | True | By Turner Catledge | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/car-output-is-boosted-spring-upturn-credited-with-20-per-cent-gain.html | CAR OUTPUT IS BOOSTED; Spring Upturn Credited With 20 Per Cent Gain - New Road Lighting Stress Right Hand Edge | True | BY William C. Callahan | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/no-lost-key-here.html | NO LOST KEY HERE | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/taming-inwood-hill-manhattans-wildest-park-will-soon-be-civilized.html | TAMING' INWOOD HILL; Manhattan's Wildest Park Will Soon Be Civilized for the Sunday Stroller Old Landmarks Gone Inwood's Rural Charm Changes Made in 1934 | True | By Sherman Graft | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/windowbox-gardening-by-use-of-new-methods-the-grower-may-secure.html | WINDOW-BOX GARDENING; By Use of New Methods the Grower May Secure Remarkably Attractive Effects Suiting Boxes to Houses Soil and Fertilizer Constant Bloom | True | By Helen V. P. Wilson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/museums-planned-for-children-here-work-on-two-centers-hailed-as.html | MUSEUMS PLANNED FOR CHILDREN HERE; Work on Two Centers Hailed as Part of Movement Gaining in Nation SITE IN 'VILLAGE' SOUGHT Collection of Dolls to Be Put on View--Another Proposed for Kings Highway- Doll Museuam Planned Here Pioneer Venture in Brooklyn Interest Is Country-Wide | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sheer-ensembles-in-readiness-for-warm-days-favorite-returns-to-star.html | SHEER ENSEMBLES IN READINESS FOR WARM DAYS; FAVORITE RETURNS TO STAR ROLE Paris Brings Back Blouse in Big Way Pigeon-Breast Jabots Ruffled Elegance REDINGOTE OR JACKET Sheers and Crepes Combined in OutfitsStriped Girdle Used on Polka-Dot Frock Velvet on Sheer Pink and Navy BY WIRELESS: MOLYNEUX | True | By Virginia Pope | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/brakeman-killed-by-train.html | Brakeman Killed by Train | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tugwell-named-head-of-city-plans-board-at-15000-a-year-to-succeed-a.html | Tugwell Named Head of City Plans Board At $15,000 a Year to Succeed A. A. Berle Jr. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/watercolor-and-pastel.html | WATER-COLOR AND PASTEL | True | E. A. J. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-parkhurst-engaged-to-wed-betrothal-to-rawson-atwood-announced.html | MISS PARKHURST ENGAGED TO WED; Betrothal to Rawson Atwood Announced by Her Mother-- Marriage in Junee Leiner-Levy Winston--Liebman | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/japan-frees-soviet-ship-freighter-crew-and-passengers-held-for-48.html | JAPAN FREES SOVIET SHIP; Freighter, Crew and Passengers Held for 48 Days | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mcknight-wins-y-m-c-a-swim.html | McKnight Wins Y. M. C. A. Swim | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/shot-resisting-holdup-grocer-wounded-as-he-reaches-for-his-own.html | SHOT RESISTING HOLD-UP; Grocer Wounded as He Reaches for His Own Pistoll | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/yanks-turn-back-little-rock-105-champions-trailing-by-50-tally-9.html | YANKS TURN BACK LITTLE ROCK, 10-5; Champions, Trailing by 5-0, Tally 9 Times in Seventh Inning as 15 Go to Batt Cold at the Start Gets Through the Sixth YANKS TURN BACK LITTLE ROCK, 10-5 Footing Is Insecure | True | By James P. Dawsonspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lepage-bike-team-first-takes-indianapolis-sixday-raceaudybuhler.html | LEPAGE BIKE TEAM FIRST; Takes Indianapolis Six-Day Race--Audy-Buhler Next | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/providence-six-wins-tops-syracuse-21-in-overtime-for-second-playoff.html | PROVIDENCE SIX WINS; Tops Syracuse, 2-1, in Overtime for Second Play-Off Victory | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/easter-on-the-airir-fcc-wants-to-prevent-duplication-of-stations.html | EASTER ON THE AIRIR; FCC WANTS TO PREVENT DUPLICATION OF STATIONS PRESIDENT TO BROADCAST PAN - AMERICAN MESSAGE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/perry-conquers-vines.html | Perry Conquers Vines | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lyndon-adams-dies-packing-firm-head-philadelphian-had-been-active.html | LYNDON ADAMS DIES; PACKING FIRM HEAD; Philadelphian Had Been Active in Masonic Affairs | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-virginia-rook-engaged-to-marry-will-be-the-bride-in-may-of-c-b.html | MISS VIRGINIA ROOK ENGAGED TO MARRY; Will Be the Bride in May of C. B. Garver, Lawyer | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/first-prize-goes-to-wises-beagle-amawalk-quickstep-annexes-honors.html | FIRST PRIZE GOES TO WISE'S BEAGLE; Amawalk Quickstep Annexes Honors in 15-Inch Derby Class at Commack Two Difficult Drives Falconer Entry First | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/period-furniture-offered-for-sale-old-pistols-and-swords-rugs.html | PERIOD FURNITURE OFFERED FOR SALE; Old Pistols and Swords, Rugs, Porcelains, Bronzes and Georgian Silver Listed ETCHINGS WILL BE SOLD Rembrandt, Durer, Van Dyck Are Included--Turner Items to Go in Another Auction Colonial Furnishings Listed Historical Paintings on Sale Biedemeyer Items Listed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/edward-j-bradley-a-leader-in-amateur-sports-in-queens-and-nassau.html | EDWARD J. BRADLEY; A Leader in Amateur Sports in Queens and Nassau Counties | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/betrothal-of-cecile-bausman-dunlap-to-edwin-a-mcalpin-3d-is.html | Betrothal of Cecile Bausman Dunlap To Edwin A. McAlpin 3d Is Announced | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rebels-gain-anew-in-drive-for-coast-report-entry-into-outskirts-of.html | REBELS GAIN ANEW IN DRIVE FOR COAST; Report Entry Into Outskirts of San Mateo, Controlling the Road to Port of Vinaroz LOYALISTS MAKE ADVANCE Tell of Pushing Ahead 5 Miles in Caceres Fighting--Speed Campaign for New Recruits Retire Into San Mateo Big Rebel Gains in Week Loyalists Speed Recruiting C. N. T. Cooperation Sought | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-farewell-to-tientsin-our-army-men-to-miss-the-citys-variety-and-a.html | A FAREWELL TO TIENTSIN; Our Army Men to Miss The City's Variety And Amenities Historic Environs Luxuries Inexpensive A Variety of Sports | True | By Fitzhugh L. Minnigerode | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/decline-reported-in-foreclosures-realty-board-review-shows-decrease.html | DECLINE REPORTED IN FORECLOSURES; Realty Board Review Shows Decrease in First Quarter Over 1937 Period Many Harlem Foreclosures West Side Brokers to Dine | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/roosevelt-calls-recovery-parley-president-and-advisers-will.html | ROOSEVELT CALLS RECOVERY PARLEY; President and Advisers Will Consider New Pump-Priming Program Tomorrow Railroad Problems Discussed Public Works Proposa Expected ROOSEVELT CALLS RECOVERY PARLEY RFC Has $1,500,000,000 Resources Need for Money Flow Stressed $1,250,000,000 WPA Fund Likely New Tax Bill Held "Fairer" Davis Sees Trend to Fascism | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/april-showers-bring-a-human-portrait-of-lenin-in-october-the.html | APRIL SHOWERS BRING; A Human Portrait of 'Lenin in October,' 'The Divorce of Lady X' and Others | True | By Frank S. Nugent | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/josephine-holzman-will-be-june-bride-chicago-girl-will-be-married.html | JOSEPHINE HOLZMAN WILL BE JUNE BRIDE; Chicago Girl Will Be Married to E. L. Demuth of This City | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/university-women-take-up-schooling-connecticut-unit-to-weigh-the.html | UNIVERSITY WOMEN TAKE UP SCHOOLING; Connecticut Unit to Weigh the Opportunities for Youth at New Haven Meeting Address by Mrs. Hopkins | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/so-california-conquers-californias-track-team.html | So. California Conquers California's Track Team | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/prokop-axelord-and-tauber-excel-as-stuyvesant-annexes-psal-fenceoff.html | Prokop, Axelord and Tauber Excel as Stuyvesant Annexes P.S.A.L. Fence-Off; STUYVESANT KEEPS CITY FENCING TITLE Turns Back New Utrecht, 7-5, for Ninth Victory in Row in P. S. A. L. Tourney LOSERS GAIN EARLY EDGE But Defenders, Trailing, 5-2, Capture Next Five Bouts and Clinch Laurels Losers Gain 4-1 Lead Touches Insured Triumph THE SUMMARIES | True | By William J. Briordy | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/society-arranges-many-spring-fetess-finch-school-alumnae-to-give.html | SOCIETY ARRANGES MANY SPRING FETESS; Finch School Alumnae to Give Bal de Printemps in Behalf of Nursery on April 23 ST. JAMES CHURCH TO GAIN Alice Chapin Junior Group Will Stage Its Annual Bassinet Dinner Dance on May 6 Nursery Cared for 15,000 Proceeds for Missionary Work Other Committee Members SOCIETY ARRANGES MANY SPRING FETES Junior Group Assisting | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/color-data-sought-cosmetics-group-wants-list-of-permissible.html | COLOR DATA SOUGHT; Cosmetics Group Wants List of 'Permissible' Materials | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/film-lots-play-host-tourists-not-encouraged-but-1000-a-day-pass.html | FILM LOTS PLAY HOST; Tourists Not Encouraged, But 1,000 a Day Pass Hollywood Gateses 1,000 a Day Make It | True | By Joseph Taylor | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/deaths.html | Deaths | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/children-in-bahamas-to-gain.html | Children in Bahamas to Gain | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/real-child-study-for-connecticut-college-will-open-a-nursery-school.html | REAL' CHILD STUDY FOR CONNECTICUT; College Will Open a Nursery School Next Year as a Part of Curriculum | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Latest Books Received Business Economics and Sociology Education New Editions and Reprints GOVERNMENT AND Politics Science Sport Textbooks Travel and Description Latest Books Received Miscellaneous Pamphlets | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cardenas-seeks-to-cast-mexico-in-a-new-mold-his-seizure-of-oil.html | CARDENAS SEEKS TO CAST MEXICO IN A NEW MOLD; His Seizure of Oil Lands Is One More Step Toward an Indian State Based on Socialism CARDENAS SEEKS TO REMOLD MEXICO | True | By Frank L Kluckhohn | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/movies-for-the-blind.html | MOVIES FOR THE BLIND | True | By Thomas M. Pryor | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/british-government-active-appointment-of-food-controller-reported.html | BRITISH GOVERNMENT ACTIVE; Appointment of Food Controller Reported in London | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/aland-isles-again-worry-europeans-finnish-admirals-campaign-to.html | ALAND ISLES AGAIN WORRY EUROPEANS; Finnish Admiral's Campaign to Fortify Archipelago Gets Backing of Germany Threat to Russia Denunciation in Moscow | True | By Joachim Joesten | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/brilliant-viennese-ball-planned-by-national-arts-club-members-many.html | Brilliant Viennese Ball Planned By National Arts Club Members; Many Committees Prepare Event to Be Given April 20—Concert, Ballets and Cotillion to Be Staged in Elaborate Imperial Setting | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/in-midsouth-tennis-and-golf-on-pinehurst-program-southern-pines.html | IN MIDSOUTH; Tennis and Golf on Pinehurst Program SOUTHERN PINES EVENTS POLO AT AIKEN FISHING AT ASHEVILLE GOLF AT AUGUSTA SPORTS AT SEA ISLAND PLANS AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/auto-clubs-to-press-constitution-change-will-meet-to-discuss-drive.html | AUTO CLUBS TO PRESS CONSTITUTION CHANGE; Will Meet to Discuss Drive to Halt Fuel Tax 'Diversion' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/denies-hofmann-ticket-charge.html | Denies Hofmann Ticket Charge | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rare-pieces-shown-in-the-antiques-exposition-furniture-with-a.html | RARE PIECES SHOWN IN THE ANTIQUES EXPOSITION; Furniture With a History Linked to Famous Places and Personages Is Also Put on View | True | By Walter Rendell Storey | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/57-a-year-garbs-farmer-and-wife-but-he-spends-more-on-her-when-they.html | $57 A YEAR GARBS FARMER AND WIFE; But He Spends More on Her When They Move Into Town, Federal Survey Shows | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cleveland-opera-record-68078-persons-attend-eight-performances-in.html | CLEVELAND OPERA RECORD; 68,078 Persons Attend Eight Performances in Six Days | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/plan-homes-near-lake-builders-will-develop-tract-near-yorktown.html | PLAN HOMES NEAR LAKE; Builders Will Develop Tract Near Yorktown Heights | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/college-games-put-off-baseball-teams-throughout-east-again-kept.html | COLLEGE GAMES PUT OFF; Baseball Teams Throughout East Again Kept Idle by Rain | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-debatable-topic-guest-artists-sent-into-radio-lineup-but-allstar.html | A DEBATABLE TOPIC; Guest Artists Sent Into Radio Line-Up But All-Star Effect Is Questioned | True | By Orrin E. Dunlap, Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/princeton-halts-duke-takes-track-meet-7254-with-wise-the-pacesetter.html | PRINCETON HALTS DUKE; Takes Track Meet, 72-54, With Wise the Pace-Setter | True | Special to THE NEW YORK TIMES | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/healthy-religion-held-world-need-emphasis-on-love-and-truth-urged.html | HEALTHY RELIGION HELD WORLD NEED; Emphasis on Love and Truth Urged by Rabbi Stern as Means to End Strife ROBOT TRAINING SCORED 'Democracy With Discipline,' However, Is Termed Vital -- Other Sermon Topics Spoiling of Children Deplored | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/report-is-questioned-wynne-says-herlands-erred-on-bronx-election.html | REPORT IS QUESTIONED; Wynne Says Herlands Erred on Bronx Election Statement | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wing-slots-aid-design-handleypage-device-on-timm-plane-brings-good.html | WING SLOTS AID DESIGN; Handley-Page Device on Timm Plane Brings Good Performance SPRING BRINGS BOOM TO ROOSEVELT FIELD | True | By James Bassett Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/exports-medical-helium-ickes-announces-the-first-shipment-by.html | EXPORTS MEDICAL HELIUM; Ickes Announces the First Shipment by Government | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mary-hutton-betrothed-philadelphia-girl-will-become-bride-of.html | MARY HUTTON BETROTHED; Philadelphia Girl Will Become Bride of Charles Butler Jr. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/other-music-in-review-fifth-symphony-of-shostakovitch-russian.html | OTHER MUSIC IN REVIEW; Fifth Symphony of Shostakovitch, Russian Composer, Played by NBC Orchestra Under Rodzinski Hurt by Stalin's Words Some Cuts Are Made | True | By Olin Downes | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/s-c-bosch-reitz-dies-former-art-curator-served-as-head-of-the.html | S. C. BOSCH REITZ DIES; FORMER ART CURATOR; Served as Head of the Oriental Branch at Metropolitann | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/liner-launched-at-rotterdam.html | Liner Launched at Rotterdam | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lehman-approves-5cent-fare-bill-city-receives-twoyear-extension-of.html | LEHMAN APPROVES 5-CENT FARE BILL; City Receives Two-Year Extension of Period for Making Subway Self-Supporting COUNTY MEASURE SIGNED Women Grand Jurors Sanctioned-Wider Merchandising in Transit Tubes Vetoed | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/savings-bank-sells-brooklyn-homes-new-owners-buy-26-properties.html | SAVINGS BANK SELLS BROOKLYN HOMES; New Owners Buy 26 Properties There and in Queenss | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/police-department.html | Police Department | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/politicians-of-the-gilded-age-matthew-josephsons-history-mumnates.html | POLITICIANS OF THE GILDED AGE; Matthew Josephson's History Mumnates the Decades of Expansion THE POLITICOS: 1865-1896. By Matthew Josephson. 760 pp. New York: Harcourt. Brace & Co. $4.50. Politicians of Gilded Age | True | By Charles Willis Thompson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lynch-law-and-what-it-reveals-about-our-standards-judge-lynch-his.html | Lynch Law and What It Reveals About Our Standards; JUDGE LYNCH. His First Hundred Years. By Frank Shay. 228 pp. New York: Ives Washburn Inc $2.50. | True | By William Shands Meacham | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/border-commission-adjourns-meeting-nicaraguanhonduran-dispute-will.html | BORDER COMMISSION ADJOURNS MEETING; Nicaraguan-Honduran Dispute Will Be Taken Up June 9 | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/london-on-idiots-delight.html | LONDON ON 'IDIOT'S DELIGHT' | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-individual-does-not-matter-in-japanese-society-the-japanese-way.html | The Individual Does Not Matter in Japanese Society; The Japanese Way of Life | True | By Katherine Woods | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-patterson-becomes-a-bridee-she-is-married-in-plainfield-to.html | MISS PATTERSON BECOMES A BRIDEE; She Is Married in Plainfield to Morrill Wiggin in a Chapel Ceremony Barnes--Van Wyk Wilson--Carlson | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dodgers-victors-after-7-setbacks-stagger-home-against-jacksonville.html | DODGERS VICTORS AFTER, 7 SETBACKS; Stagger Home Against Jacksonville, 12-9, With 5 in 10th, to End Streak LOSING BOXMEN GENEROUS Five Walks in Seventh Help Brooklyn Knot the Count--Hoyt Is Hit Hardd Seventeen Balls in Row Todd Smashes Triple. | True | By Roscoe McGowenspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/american-leaders-evade-insurgents-three-of-the-five-commanders-lost.html | AMERICAN LEADERS EVADE INSURGENTS; Three of the Five Commanders Lost in the Break Through Reach Loyalist Lines IN FOES TERRITORY 6 DAYS Brigade Bitter at Reports It Wants to Quit Spain--Two More From It Reach France A Former Choirboy Officer Criticizes Him 2 More Americans Reach France Identity Is Established | True | By Herbert L. Matthewswireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/raymond-g-benedict.html | RAYMOND G. BENEDICT | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B.r. Crisler | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/gridiron-club-acts-crazy-world-roosevelt-hears-satirical-skitss.html | Gridiron Club Acts 'Crazy World'; Roosevelt Hears Satirical Skitss; ' Hitler' and Other World Figures Portrayed --'60 Families' Exiled to Pacific--President Addresses Guests GRIDIRON CLUB ACTS 'THIS CRAZY WORLD" Hitler's Coup Is Portrayed " Hoover" Tells of "Third Degree" | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cites-high-costs-in-office-buildings-broker-says-maintenance-wipes.html | CITES HIGH COSTS IN OFFICE BUILDINGS; Broker Says Maintenance Wipes Out Income Returns | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/asks-management-to-act-with-labor-mcgrady-initiates-movement-for-a.html | ASKS MANAGEMENT TO ACT WITH LABOR; McGrady Initiates Movement for a Joint Program Acceptable to Both SPOKESMEN ARE NEEDED Each Side Can Achieve Its Aims, 'Trouble-Shooter' Is Convinced Labor Order "Essential" Single Program Is Aim | True | By Charles E. Egan | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hughes-to-work-at-76-tomorrow-chief-justice-in-excellent-health-has.html | HUGHES TO WORK AT 76 TOMORROW; Chief Justice, in Excellent Health, Has Never Been Kept From Court by Illness NO HINT OF RETIREMENT No Change Indicated in His Plan Announced Last May to Remain in His Post | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pacific-coast-league-at-hollywood.html | PACIFIC COAST LEAGUE; AT HOLLYWOOD | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/century-club-designated-as-site-for-womens-title-golf-june-611.html | Century Club Designated as Site For Women's Title Golf June 6-11; Metropolitan Group Lists 22 Other Events on Schedule North Shore Tournament to Launch Season on May 3 Windle Cup Event May 24 An Ingenious Victory Fox to Give Demonstration | True | By William D. Richardson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/schuschnigg-trial-set-by-nazis-for-early-in-fall.html | Schuschnigg Trial Set By Nazis for Early in Fall | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/twentyseventh-annual-dog-trials-slated-at-verbank-this-weekend.html | Twenty-seventh Annual Dog Trials Slated at Verbank This Week-End; Orange County Club Announces Four Stakes for Event Beginning Friday-Meeting Slated for Lambertville, N. J. Junior Class First All-Breed Show Slated Lambertville Event This Week | True | By Henry R. Ilsley | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reich-vote-ship-amuses-britons-free-beer-for-2500-germans-on-allday.html | REICH VOTE SHIP AMUSES BRITONS; Free Beer for 2,500 Germans on All-Day Party Is Indicated by Invitations to Them SHIP TO DOCK AT TILBURY Netherlands Runs 13 Trains to Border City-Meeting Is Held in Washington | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/vatican-ceremonies-to-mark-holy-week-easter-services-to-include.html | VATICAN CEREMONIES TO MARK HOLY WEEK; Easter Services to Include Canonization of 3 Saintsints | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-zinnecker-engaged-daughter-of-n-y-u-professor-to-be-bride-of-b.html | MISS ZINNECKER ENGAGED; Daughter of N. Y. U. Professor to Be Bride of B. W. Kerbin | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/chicago-trio-tops-ridgewood-by-135-takes-first-of-junior-seriesblue.html | CHICAGO TRIO TOPS RIDGEWOOD BY 13-5; Takes First of Junior Series-- Blue Hill Wins, 9-8 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/concert-and-opera-mail-orders-for-toscanini-programs-next.html | CONCERT AND OPERA; Mail Orders for Toscanini Programs Next Season-- Papering the House | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ratios-for-sales-and-inventories-plotted-to-throw-light-on-future.html | Ratios for Sales and Inventories Plotted To Throw Light on Future Business Trend | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/nuptials-are-held-for-majel-brooks-marriage-to-william-i-miller.html | NUPTIALS ARE HELD FOR MAJEL BROOKS; Marriage to William I. Miller Takes Place in Church Heree | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/trail-couple-in-car-as-texas-slayers-authorities-follow-frome-case.html | TRAIL COUPLE IN CAR AS TEXAS SLAYERS; Authorities Follow Frome Case Clue to Del Rio | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rfc-will-take-on-another-big-job-1500000000-for-loans-to-business.html | RFC WILL TAKE ON ANOTHER BIG JOB; $1,500,000,000 for Loans to Business Gives Agency New Lease on Life JONES STRESSES ITS VALUE $105,000,000 Lent Industry Local Activity Desired Other Allocations | True | By John H. Crider | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tube-under-river-begins-tomorrowww-la-guardia-to-turn-air-valve.html | TUBE UNDER RIVER BEGINS TOMORROWW; La Guardia to Turn Air Valve Starting Under-Water Work on Queens Midtown Tunnel La Guardia to Start the Work Guard Against Power Failure | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/air-mail-bids-asked-for-six-new-routes-will-add-2500-miles-to.html | AIR MAIL BIDS ASKED FOR; Six New Routes Will Add 2,500 Miles to System | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/norma-sherow-engaged-to-thomas-b-white-wedding-will-be-in-suffern.html | Norma Sherow Engaged to Thomas B. White; Wedding Will Be in Suffern on April 22 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/democratic-feud-rages-in-illinoiss-primary-tuesday-will-mark-a-new.html | DEMOCRATIC FEUD RAGES IN ILLINOISS; Primary Tuesday Will Mark a New Phase of Battle of Horner, Kelly Factionsns GOVERNOR BACKING LUCAS Chicago Mayor's Organization Supports Igoe for the Senatorial Nomination Court Control an Issue Republicans to Vote as Democrats | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/radnor-hunt-team-first.html | Radnor Hunt Team First | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ohio-state-takes-a-a-u-swim-title-as-patnik-excels-buckeyes-are.html | OHIO STATE TAKES A. A. U. SWIM TITLE AS PATNIK EXCELS; Buckeyes Are First College Team to Win-Diver Scores Twice for 'Grand Slam' PRINCETON CLIPS RECORD Again Is Under Medley Relay Mark-Vande Weghe, Fick and Flanagan Triumphh Michigan Is Runner-Up Flanagan Wins Twice Kiefer Not in Race OHIO STATE TAKES A. A. U. SWIM TITLE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/title-to-st-gabriels-five.html | Title to St. Gabriel's Five | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sacha-the-great-ponee-explss.html | SACHA THE GREAT; PONEE EXPLESS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; From Barcelona Correspondent of The Times Replies to Critics Not a "Publicity Stunt" The Pastoral Letter Victims of Rebellion More Goods in Dresses Urged to End Depression Finns Also Had a Part So They Plan to Join Swedes in Delaware Tercentenaryy- Alleutian Perturbation Departed Glory Trend of German Education Awakens Memories The Battle of New Orleans Senator Berry's Marble Owner States His Position in Suit Instituted by TVA. Quotation Marks War on the Mosquito Ambassador Pays Tribute to Work of Cuban Scientist Service to Humanity Widely Honored Mail-Bag Excerpts Brief Comment by Readers On Various Subjects PEACE: In a World State GONE The Poorhouse Hill CHECKS: But No Balances OSTRICHES: And Humans DEDUCTIONS: From Taxes EXILED: But Carrying On TAXES: La Folletteian GOOD: Out of Evil HOW: Much Is a Billion? HISSING: The President | True | LAWRENCE A. FERNSWORTH.E. M.ERO K. DJERF.G. R. GARDNER.FABIAN FRANKLIN.DANIEL J. GAGE.GEORGE L. BERRY.PEDRO MARTINEZ FRAGA,HOWARD J. MILLER, Brooklyn.EDMUND S. GEER,HAROLD S.B. C. S.,ALBERT B. KERR,HELM LEVINGER.JEROME LEVINE,D. J. T.,, | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/athletics-drop-buxton.html | Athletics Drop Buxton | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hofmann-is-heard-at-carnegie-hall-audience-is-enthusiastic-artists.html | HOFMANN IS HEARD AT CARNEGIE HALL; AUDIENCE IS ENTHUSIASTIC Artist's Own Composition Also on Afternoon's List--Recital to Be Repeated Today Beethoven Sonata Played Chopin Group on Program Neighborhood School Program Master Pianist's Program Is Opened With the Playing of Beethoven 'Waldstein' | True | N. S. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mercersburg-meet-saturday.html | Mercersburg Meet Saturday | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tres-bon-annexes-deep-run-trophy-metcalfs-jumper-triumphs-in-3mile.html | TRES BON ANNEXES DEEP RUN TROPHY; Metcalf's Jumper Triumphs in 3-Mile Contest Over Muddy Virginia Course | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/liquor-sales-drop-problem-to-trade-distillers-ponder-action-to-curb.html | LIQUOR SALES DROP PROBLEM TO TRADE; Distillers Ponder Action to Curb Losses as Volume Dips 15%. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/davis-gains-weight-title-breaks-record-in-metropolitan-event-with.html | DAVIS GAINS WEIGHT TITLE; Breaks Record in Metropolitan Event With 803 1/2 Pounds | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/needy-cases-rise-fund-is-informed-service-exchange-cleared-654560.html | NEEDY CASES RISE, FUND IS INFORMED; Service Exchange Cleared 654,560 in 1937, Increase of 195,094 Over 1936 127 ADDED TO COMMITTEE 1,698 New Yorkers Included Among Those Serving on Sponsoring Groupp | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/local-sports-events-this-week-today-wednesday-saturday-monday.html | Local Sports Events This Week; Today Wednesday Saturday Monday Tuesday Thursday Friday Sunday, April 17 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-mckean-speeds-to-decisive-triumph-in-u-s-downhill-skiing.html | Miss McKean Speeds to Decisive Triumph In U. S. Downhill Skiing Contest at Stowe | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fred-c-stahl.html | FRED C. STAHL | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reich-celebrates-prevote-holiday-day-of-greater-german-reich-is.html | REICH CELEBRATES PRE-VOTE HOLIDAY; ' Day of Greater German Reich' Is Solemnly Proclaimed by Goebbels From Vienna WAR VICTORY IS CLAIMED Two-Minute Silence Observed--Citizens in Some Foreign Countries Start Voting Claim Reich Won War Pride in Arms Is Keynote American Women Will Vote Ambulances Will Be Used Ballot Worded Simply Voting Starts Outside Reich | True | By Otto D. Tolischuswireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/steel-shipments-gain-march-was-above-february-for-u-s-steelquarter.html | STEEL SHIPMENTS GAIN; March Was Above February for U. S. Steel---Quarter Off | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/685-rural-pupils-spend-exciting-day-here-but-find-city-far-inferior.html | 685 Rural Pupils Spend Exciting Day Here, But Find City Far Inferior to the Country | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/leonard-barron-garden-authorityy-one-of-leading-experts-in-the-east.html | LEONARD BARRON, GARDEN AUTHORITYY; One of Leading Experts in the East on Dahlias and Roses Is Dead of Pneumonia | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-test-disclosed-for-correcting-eyes-covering-of-one-for-week.html | NEW TEST DISCLOSED FOR CORRECTING EYES; Covering of One for Week Said to Reveal Muscular Defects | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/labor-makes-truce-in-blockaded-town-a-f-lc-i-o-peace-now-sought-in.html | LABOR MAKES TRUCE IN BLOCKADED TOWN; A. F. L.-C. I. O. Peace Now Sought in Crockett, Calif., War | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/test-foundation-soils-new-hampshire-students-build-own-laboratory.html | TEST FOUNDATION SOILS; New Hampshire Students Build Own Laboratory and Devices | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/princeton-changes-literature-course-curriculum-is-set-along-lines.html | PRINCETON CHANGES LITERATURE COURSE; Curriculum Is Set Along Lines of University Experiments in Humanistic Education LANGUAGE STUDIES WIDERN Now Designed to Give Student a Broader Acquaintance With Foreign Culturer THE MOST MODERN ELEMENTARY SCHOOL IN FRANCE | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-cellist-walks-out-on-webern-work-tells-london-audience-he-cannot.html | A 'CELLIST WALKS OUT ON WEBERN WORK; Tells London Audience He Cannot Play 'This Thing'-Arouses Commentt LEAGUE TO END SEASON | True | By F. Bonavia | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fictionin-lightervein-adventure-with-women-by-sophie-kerr-280-pp.html | Fictionin LighterVein; ADVENTURE WITH WOMEN. By Sophie Kerr. 280 pp. New York: Farrar & Rinehart. $2. HER WORLD OF MEN. By Jennifer Ames. 278 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. EAST OF BROADWAY. By Octavus Roy Cohen. 296 pp. New York: D. Appleton - Century Company. $2: ESCAPE. By Royal Brown. 251 pp. New York: E. P. Dutton & Co. $2. | True | By Charlotte Dean | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/woman-victim-of-amnesia.html | Woman Victim of Amnesia | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/veteran-100-on-tuesday-richard-kelley-to-celebrate-his-birthday-at.html | VETERAN 100 ON TUESDAY; Richard Kelley to Celebrate His Birthday at Germonds | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dr-seelye-criticizes-specialized-training-only-liberal-education.html | DR. SEELYE CRITICIZES SPECIALIZED TRAINING; Only Liberal Education Turns Out Thinkers, He Says | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/britannia-and-mr-smith.html | BRITANNIA AND MR. SMITH | True | By Bosley Crowther | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/steel-earnings-expand-major-companies-earned-61-in-1937-against-44.html | STEEL EARNINGS EXPAND; Major Companies Earned 6.1% in 1937, Against 4.4% in 19366 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/life-ban-spreads-to-pennsylvania-but-support-for-the-magazine-for.html | LIFE BAN SPREADS TO PENNSYLVANIA; But Support for the Magazine for Birth Pictures Comes From Many Sources FOE OF VICE ENDORSES IT Publisher Delays Arrest in the Bronx as Test Case Until Tomorrow Ban in Chicago Lifted St. Louis Preacher Protests Five More Barred in Boston Newport News, Va., Stop Sale | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/make-gift-for-library-new-york-couple-act-to-help-macmurray.html | MAKE GIFT FOR LIBRARY; New York Couple Act to Help MacMurray College | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bicycle-deaths-double-on-the-motor-highways.html | Bicycle Deaths Double On the Motor Highways | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/congress-discovers-its-own-backbone-in-a-series-of-unofficial.html | CONGRESS DISCOVERS ITS OWN BACKBONE; In a Series of Unofficial Clinical Meetings the Course of the New Deal Has Been Changed In the New "Independence Hall of Congress" A Quiet Revolution of Legislators Goes On CONGRESS DISCOVERS, ITS BACKBONE CONGRESS REDISCOVERS ITS OWN BACKBONE | True | By Arthur Krock | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/school-to-train-auto-mechanics-new-brooklyn-institution-to-be.html | SCHOOL TO TRAIN AUTO MECHANICS; New Brooklyn Institution to Be Opened in Fall Will Give Courses in Car Repairing INDUSTRY TO AID STUDY City Education Authorities to Confer With Trade Group on Machinery Equipment To Confer on Equipment Four-Year Course Planned | True | By Benjamin Fine | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/shipping-veteran-retires-this-month-fred-bird-in-service-for-42.html | SHIPPING VETERAN RETIRES THIS MONTH; Fred Bird in Service for 42 Years With I. M. M. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/chinese-in-revolt-behind-foes-lines-guards-of-the-puppet-regime-in.html | CHINESE IN REVOLT BEHIND FOES' LINES; Guards of the Puppet Regime in Shantung Attempt to Seize Tsinan, the Capital MORE INVADERS CUT OFF Forces in Taierhchwang Area Reported to Be Running Short of Food and Ammunition Foreigners Aid Wounded New Spirit Among Defenders | True | By F. Tillman Durdinwireless To the New York Times. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/stocks-rise-2-to-6-on-defeat-of-bill-1414000share-day-is-the.html | STOCKS RISE 2 TO 6 ON DEFEAT OF BILL; 1,414,000-Share Day Is the Heaviest 2-Hour Session Since Drop on Oct. 23 A. T. & T. Trading Delayed Early Gains Are Held STOCKS RISE 2 TO 6 ON DEFEAT OF BILLL | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sales-improving-on-long-island-builder-acquires-additional-property.html | SALES IMPROVING ON LONG ISLAND; Builder Acquires Additional Property in Laurelton for Early Improvementt Home Center on Old Farm Home Buying Increasing SALES IMPROVING ON LONG ISLAND Buying Higher-Priced Homes | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/east-side-rezoning-criticized-by-postt-present-plan-can-do-more.html | EAST SIDE REZONING CRITICIZED BY POSTT; Present Plan Can Do More Harm Than Good, He Warns | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-issues-from-afar-new-issue-by-turkey.html | NEW ISSUES FROM AFAR; New Issue by Turkey | True | By la Rue Applegate | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dress-sales-spurt-despite-cold-snow-domestics-also-fairly-active-in.html | DRESS SALES SPURT DESPITE COLD, SNOW; Domestics Also Fairly Active in Wholesale Market | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/protests-are-sent-by-haile-selassie-he-decries-turkish-and-greek.html | PROTESTS ARE SENT BY HAILE SELASSIE; He Decries Turkish and Greek Recognition of Italy's Conquest | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/freak-storms-cut-retail-trade-stores-hit-at-peak-of-easter-season.html | FREAK STORMS CUT RETAIL TRADE; STORES HIT AT PEAK OF EASTER SEASON Weather a Boon to Some Crops but Ruins Truck Farms, Injures Fruits WHOLESALE SALES GAIN Some Plants Lift Schedules, but the Heavy Industries Still Lack Orders TRADE HERE SCORES GAIN Volume Up Yesterday, but Weather Checks Rise for Week PHILADELPHIA GAIN 5% But Wholesale Volume Falls 5% Under Year Ago NEW ENGLAND RISE NIPPED Cold Halts Easter ShoppingProduction Is Spotty DROP OF 30-40% IN CHICAGO Two Blizzards Wreck Trade-Some Stores Close Early OHIO BUILDING GAINS But the Employment Continues to Decline SPURT IN NORTHWEST Trade Rises Despite Rain, Snow and Freezing Temperatures FOOD GAINS AT ST. LOUIS Easter Buying Lifts Volume for Department Stores SNOW AIDS KANSAS WHEAT But Store Sales Dip Sharply After Moderate Gain RICHMOND MARCH DIP 13% But Week's Volume Tops 1937 Despite Poor Weather TRADE RISES IN SOUTH But Weather Ruirs Truck Crops, Injures Peaches, Apples TEXAS DROP IS 5% Cold and Blizzard Keep Trade Down--Plant Schedules Cut | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hilda-kutsukian-kosta-heard.html | Hilda Kutsukian Kosta Heard | True | G. G. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/swing-it-mr-bach-more-oldtime-ballads-given-modern-twist-as.html | SWING IT, MR. BACH; More Old-Time Ballads Given Modern Twist as Listeners Applaud New Rhythms Comment on Swingology Miss Sullivan Started It Loch Lomond Set the Pace | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/norton-s-browns-have-son.html | Norton S. Browns Have Son | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cleanliness-group-will-give-benefit-city-association-to-sponsor-tea.html | CLEANLINESS GROUP WILL GIVE BENEFIT; City Association to Sponsor Tea and Amateur Dog Show in Restaurant April 21 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/plan-patriotic-congress-daughters-of-the-union-meet-here-tuesday.html | PLAN PATRIOTIC CONGRESS; Daughters of the Union Meet Here Tuesday and Wednesday | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hardware-types-change-styles-however-should-conform-to-general-home.html | HARDWARE TYPES CHANGE; Styles, However, Should Conform to General Home Design Auction Offerings Listed New Type of Cinder Block | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-and-topics-among-gardeners-new-courses-lectures-and-radio.html | NOTES AND TOPICS AMONG GARDENERS; New Courses, Lectures and Radio Talks Keep the Enthusiasts Busy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/links-public-costs-to-industry-trend-gill-says-technological.html | LINKS PUBLIC COSTS TO INDUSTRY TREND; Gill Says Technological Improvements Throw Double Burden on Government BECOMING LESS COSTLY Yet They Continue to Displace Workers, WPA Aide Says in Comment on Survey Periods Are Compared Highway Travel Stimulated | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-begin-harlem-center-wpa-will-start-construction-work-tomorroww.html | TO BEGIN HARLEM CENTER; WPA Will Start Construction Work Tomorroww | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hitlers-campaign-closed-by-speech-to-vienna-throng-he-asserts-that.html | HITLER'S CAMPAIGN CLOSED BY SPEECH TO VIENNA THRONG; He Asserts That Obedience to 'Divine Will' Is Keynote of His Rise to Power PEACE WITH CHURCH SEEN ' Day of Greater German Reich' Officially Proclaimed as Prelude to Plebiscite Peasantry Lines Railroad Caught Cold in Salzburg HITLER'S CAMPAIGN CLOSES IN VIENNA Religious Appeal Used Claims Course Was Lawful Opposed Post-War Parties Innitzer Visit Rumored | True | By Emil Vadnaywireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/students-will-give-religious-program-palm-sunday-musicale-today-at.html | STUDENTS WILL GIVE RELIGIOUS PROGRAM; Palm Sunday Musicale Today at William and Mary | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-combat-bathingsuit-returns.html | To Combat Bathing-Suit Returns | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/welsh-miners-ask-unity-federation-warns-labor-of-fascist-tendencies.html | WELSH MINERS ASK UNITY; Federation Warns Labor of Fascist Tendencies | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/marriages.html | Marriages | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/notes-of-the-camera-world-two-major-exhibitions-miniature-enlarger.html | NOTES OF THE CAMERA WORLD; Two Major Exhibitions Miniature Enlarger Show at Camera Club Cheap Printing Frame | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bristol-has-centenary-early-atlantic-steam-crossing-begun-100-years.html | BRISTOL HAS CENTENARY; Early Atlantic Steam Crossing, Begun 100 Years Ago, Recalled | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/investor-buys-in-morristown-deal-includes-six-dwellings-and.html | INVESTOR BUYS IN MORRISTOWN; Deal Includes Six Dwellings and Unimproved Plots Valued at $146,0000 GLEN ROCK DEVELOPMENT 75 Summer Cottage's Leased at Spring Lake-Sales in Bergen County New Glen Rock Community Spring Lake Activity | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/taxes-at-5-billion-borah-plan-for-levy-on-federal-securities-wins.html | TAXES AT 5 BILLION; Borah Plan for Levy on Federal Securities Wins, 34 to 33 WIDER INCOME BASE LOSES Farm Processing Plan Also Is Beaten--Measure Is Sent Back to the House Principal Changes in the Bill Liquor Tax Rise Is Dropped SENATE PASSES ITS OWN TAX BILL Long Debate on Processing Plan Charge Against Jute Barred Borah Cites "Hidden" Taxes High Court Decision Stressed | True | By Henry N. Dorrisspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/highlights-in-the-studio-news.html | HIGHLIGHTS IN THE STUDIO NEWS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-a-u-title-bouts-tomorrow.html | A. A. U. Title Bouts Tomorrow | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sun-egret-2-to-5-scores-decisively-in-bowie-handicapap-kentucky.html | SUN EGRET, 2 TO 5, SCORES DECISIVELY IN BOWIE HANDICAPAP; Kentucky Derby Entrant Beats Moon Side by 2 1/2 Lengths In Mud Before 10,0000 CHALLEPHEN PLACES THIRD Compton Star, With Shelhamer Up, Covers Mile and Seventy Yards in 1:48 2/5 Challephen's First Start Fast Express Defeated SUN EGRET, 2 TO 5, SCORES DECISIVELY | True | By Bryan Fieldspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/more-lake-homes-built-summer-cabins-being-erected-at-hiawatha-and.html | MORE LAKE HOMES BUILT; Summer Cabins Being Erected at Hiawatha and Highland Lakes | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/council-studies-tenant-relations-housing-group-suggests-four-ways.html | COUNCIL STUDIES TENANT RELATIONS; Housing Group Suggests Four Ways to Improve Dealings With Landlordss May Create Good-Will Completing Key Gardens House | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/summer-radio-course-at-nyu.html | Summer Radio Course at N.Y.U. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/patriotic-group-to-elect.html | Patriotic Group to Elect | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/richmond-fight-for-a-library-won.html | RICHMOND FIGHT FOR A LIBRARY WON | True | By Virginius Dabney | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rules-are-issued-on-new-city-taxes-mcgoldrick-regulations-cover.html | RULES ARE ISSUED ON NEW CITY TAXES; McGoldrick Regulations Cover Utilities,Food and Alcoholio Checks and Business ARE EFFECTIVE TOMORROW Instructions for Cigarette and Conduit Levies Will Be Announced Later Other Rules to Come Later Rules on Gross Receipts Tax McGoldrick Offers Advice | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/class-for-realty-training.html | Class for Realty Training | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fairy-tale-of-teche-country-historian-of-louisianas-evangeline-land.html | FAIRY TALE OF TECHE COUNTRY; Historian of Louisiana's 'Evangeline Land' Unearths Story of the Spider Web and the Princessess An Ante-Bellum Tale A Strange Cargo | True | By James P. Welsh | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/anniversaries.html | Anniversaries | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ora-tory-contest-won-by-union-city-school-high-school-teams-chosen.html | ORA TORY CONTEST WON BY UNION CITY SCHOOL; High School Teams Chosen for National Competition | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-ball-fans-season-never-ends-now-he-has-his-chance-to-test-out.html | THE BALL FAN'S SEASON NEVER ENDS; Now He Has His Chance to Test Out The Results of a Long Winter's Study BASEBALL NEVER ENDS | True | By John K. Hutchens | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/parade-of-20000-marks-army-day-threatened-rain-holds-off-until-last.html | PARADE OF 20,000 MARKS ARMY DAY; Threatened Rain Holds Off Until Last of City Marchers Near Fifth Ave. Stand NEW - TANKS ON DISPLAY Other Mechanized Equipment Passes in Review Before Lehman and La Guardia Huge Searchlights in Line Reserve Officers March | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/four-new-books-of-swedish-fiction-new-swedish-fiction.html | Four New Books of Swedish Fiction; New Swedish Fiction | True | By Alma Luise Olson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/strafaci-defeats-dunlap-for-title-wins-north-and-south-amateur-golf.html | STRAFACI DEFEATS DUNLAP FOR TITLE; Wins North and South Amateur Golf Final, 5 and 4, Over 36 Holes at Pinehurst STRAFACI DEFEATS DUNLAP FOR TITLE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/want-tire-contracts.html | Want Tire Contracts | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/east-side-chimney-falls.html | East Side Chimney Falls | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/c-i-o-affiliates-win-get-decisions-in-three-cases-before-the-nlrb.html | C. I. O. AFFILIATES WIN; Get Decisions in Three Cases Before the NLRB | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bus-labor-dispute-ends-wage-issue-on-line-for-children-to-be.html | BUS LABOR DISPUTE ENDS; Wage Issue on Line for Children to Be Arbitrated | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/nyu-coeds-win-fencing-laurels-defeat-hunter-in-final-54-to-take.html | N.Y.U. CO-EDS WIN FENCING LAURELS; Defeat Hunter in Final, 5-4, to Take College CrownMiss Cerra Scores THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/booklet-gives-home-plans.html | Booklet Gives Home Plans | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/socialists-refuse-to-join-daladier-he-expects-to-form-a-strong.html | SOCIALISTS REFUSE TO JOIN DALADIER; He Expects to Form a Strong Cabinet Today Anyway Paris Fears Left Rally SOCIALISTS REFUSE TO JOIN DALADIER March on Senate Building Seen Senate Not in Session Today Candidates for Foreign Post | True | By P. J. Philipwireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/worldwide-use-of-peace-stamps-backed-by-womens-clubs-here-half-a.html | World-Wide Use of Peace Stamps Backed by Women's Clubs Here; Half a Million Anti-War Stickers Are Sent to All Quarters of the Globe in a United Expression of Pacific Ideals | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/text-of-deweys-report-to-court-reviewing-the-causes-of-whitneys.html | Text of Dewey's Report to Court Reviewing the Causes of Whitney's Failure; 1,000 Pages Required To Record the Testimony Held Important Posts Exchange Committe Cites Compensation Received by Partnerss His Financial Troubles Began Years Ago Brother Discovered Difficulties in 1936 Insolvency in 1937 Put at $1,167,197 Whitney Treated Firm As His Own Property Negotiated for Loan So He Could Sell Firm Reported Shortage In Working Capital Basis of the Charge Made by the Exchange Admitted Peculations In Talk With Bartow Business as Usual" On the Final Day Conclusions Drawn By the Prosecutor | True | THOMAS E. DEWEY, | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/motor-boating-and-cruising-club-plans-opening-outboard-marathon-may.html | Motor Boating and Cruising Club Plans Opening Outboard Marathon May 22 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/humanities-study-expanded-at-yale-subjects-are-grouped-to-permit.html | HUMANITIES STUDY EXPANDED AT YALE; Subjects Are Grouped to Permit Major Work in History, Arts and Letters 40 NEW COURSES ADDED New Instructors Further Plan for Individual SupervisionFreshman Field Revised | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/obesity-attacked-from-mood-angle-weight-caused-by-nervous-nibbling.html | OBESITY ATTACKED FROM 'MOOD' ANGLE; Weight Caused by 'Nervous Nibbling' Yields to Use of Benzidrine Sulphate | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/thirtyfifth-anniversary-marked.html | Thirty-fifth Anniversary Marked | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/births.html | Births | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/flying-dutchman-pointer-takes-junior-allage-stake-at-medford-currys.html | Flying Dutchman, Pointer, Takes Junior All-Age Stake at Medford; Curry's Young Dog Roams Course Thoroughly to Beat Miss Kremel in Setter Club Trial—Shore's Wild Lady Places Third Free-For-All Stake Today Wild Lady Consistent | True | From a Staff Correspondent. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reported-from-the-research-laboratories-age-resists-disease.html | Reported From the Research Laboratories; AGE RESISTS DISEASE RAYONLIKE WOOL PRODUCED COLORS FOR BIRD BANDS OXYGEN FOR HIGH FLIERS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/berkshires-fishermen-ready-for-the-trout-season-trout-in.html | BERKSHIRES; Fishermen Ready for The Trout Season TROUT IN MASSACHUSETTS POCONOS EASTER OPENING FISHING AT BERMUDA NASSAU'S EASTER MONDAY HOLY WEEK IN QUEBEC SEASON AT WILDWOOD GEYSER SPURTS NEAR CALIFORNIA HIGHWAY | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/browins-release-hurlers.html | Browins Release Hurlers | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dale-hanover-trots-to-victory-in-aikens-little-hambletonian-gerry.html | Dale Hanover Trots to Victory In Aiken's Little Hambletonian; Gerry Drives Own 3-Year-Old Home First in Straight Heats-Prohibitor Only a Head Back in Both Brushes The Summaries | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wins-1000-fellowship-engineering-student-at-n-y-u-is-honored-by-tau.html | WINS $1,000 FELLOWSHIP; Engineering Student at N. Y. U. Is Honored by Tau Beta Pi | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/clocks-moved-up-in-london.html | Clocks Moved Up in London | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/plans-camping-course-barnard-to-fit-students-for-positions-as.html | PLANS CAMPING COURSE; Barnard to Fit Students for Positions as Counselors | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/victory-seen-here-for-public-opinion-business-interests-and.html | VICTORY SEEN HERE FOR PUBLIC OPINION; Business Interests and Politicians Also-View Vote as Defeat for Roosevelt PARTY SPLIT LOOOKED FOR Republicans Note That Most of Tammany Group Helped Kill Reorganization | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/this-weeks-events-of-interest-to-clubwomen-today-monday-tuesday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/style-revue-on-april-23-fashions-around-the-clock-will-be-given-for.html | STYLE REVUE ON APRIL 23; ' Fashions Around the Clock' Will Be Given for Hospital Charities | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/health-leaders-to-meet-state-and-national-officers-to-confer-on.html | HEALTH LEADERS TO MEET; State and National Officers to Confer on Cooperation | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hunter-sororities-pledge-82-studentss-25-college-organizations.html | HUNTER SORORITIES PLEDGE 82 STUDENTSS; 25 College Organizations to Initiate at End of Term | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/2976955-placed-in-supply-awards-weeks-allotments-under-the-public.html | $2,976,955 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Twelve Federal Agencies 83 ORDERS IN THE PERIOD $975,684 Total in New York, $215,376 in New Jersey and $62,681 in Connecticut NEW YORK. | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cambridge-routs-alleast-390-in-ending-brilliant-rugby-tour-record.html | Cambridge Routs All-East, 39-0, In Ending Brilliant Rugby Tour; Record for Six Games 221 Points to 6 for Opposition, With Britons' Goal Line Uncrossed-- Invaders Hail Captain CAMBRIDGE ROUTS ALL-EAST BY 39-0 Resistance Seems Futile A Lateral Which Led to One of the Nine Cambridge Tries Yesterday | True | By Allison Danzig | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/curb-on-nazism-in-brazil-rio-grande-do-sul-bans-foreign-languages.html | CURB ON NAZISM IN BRAZIL; Rio Grande do Sul Bans Foreign Languages in Public Schools | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-ecuador-immigration-law.html | New Ecuador Immigration Law | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/public-power-plan-set-back-in-west-oregon-area-votes-decisively.html | PUBLIC POWER PLAN SET BACK IN WEST; Oregon Area Votes Decisively Against Having Bonneville Distribution Districts Each County Opposed Blow to Power Law | True | BY Richard L. Neuberger | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/u-of-p-will-guide-campus-pursuits-student-union-program-aims-at.html | U. OF P. WILL GUIDE CAMPUS PURSUITS; Student Union Program Aims at Increased Participation in Extracurricular Affairs INDIVIDUAL'S GAIN SOUGHT Freshmen Entering in the Fall Will Be Directed Into Lines Promising Personal Benefits | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dog-show-laurels-to-glynhir-golden-lewiss-wire-foxterrier-is-best.html | DOG SHOW LAURELS TO GLYNHIR GOLDEN; Lewis's Wire Foxterrier Is Best Among 546 Entries at Springfield VARIETY GROUP AWARDS | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wedding-in-chapelfor-mary-herren-she-is-married-in-a-ceremony-here.html | WEDDING IN CHAPELFOR MARY HERREN; She Is Married in a Ceremony Here to Read Mecleary | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/holc-holds-title-to-70000-homes-official-explains-that-ratio.html | HOLC HOLDS TITLE TO 70,000 HOMES; Official Explains That Ratio Compared to Mortgage Loans Is Only 7.5 Per Cent HAS SOLD 6,500 PARCELS Figures Cited Showing Lower Foreclosures as Compared With Private Agencies Owns 70,000 Properties | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/in-the-realm-of-stamps-tricolored-adhesive-to-be-issued-for-air.html | IN THE REALM OF STAMPS; Tri-Colored Adhesive to Be Issued for Air Mail Week-Other Philatelic Items Protests on Presidentials New Designs Suggested Old Swedes Church" Cedar Rapids Convention Rare War-Time Covers From Roosevelt's Album | True | By Kent B. Stiles | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/45000-is-donated-to-salvation-army-anonymous-gift-announced-as-the.html | $45,000 IS DONATED TO SALVATION ARMY; Anonymous Gift Announced as the Drive for $600,000 Enters Fourth Week SMALL CONTRIBUTIONS UP 1,462 Are in the $10 to $25 Bracket Thus Far, as Against 1,021 Last Year | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/air-mail-poster-sought-national-contest-for-pupils-is-on-this-month.html | AIR MAIL POSTER SOUGHT; National Contest for Pupils Is On This Month | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dykstra-to-speak-at-hobart.html | Dykstra to Speak at Hobart | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bridge-masters-play-entries-are-received-for-the-individual.html | BRIDGE: MASTERS' PLAY; Entries Are Received for the Individual Tournament Here -- Three Hands Free" Chance to Inform Alternate Analysis A Five-Suit Game | True | By Albert H. Morehead | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/50-police-line-4-blocks-as-banks-effect-merger.html | 50 Police Line 4 Blocks As Banks Effect Merger | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/irving-paris.html | IRVING PARIS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/navy-encourages-manganese-mining-recent-supply-contracts-focus.html | NAVY ENCOURAGES MANGANESE MINING; Recent Supply Contracts Focus Attention on Productive Capacity of Nation Ore Sufficiency Cited NAVY ENCOURAGES MANGANESE MINING Tariff Change a Blow | True | By J. G. Forrest | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-frederick-k-lyon.html | MRS. FREDERICK K. LYON | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/schedule-talk-on-south-africa.html | Schedule Talk on South Africa | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tropical-handicap-to-healey-entry-tatterdemalion-beats-gryal-in.html | TROPICAL HANDICAP TO HEALEY ENTRY; Tatterdemalion Beats Gryal in $10,000 Added Event as Florida Racing Ends ARCARO DOES THE RIDING Boots Mount Home 2 1/2 Lengths in Front-- Winner, Second Choice, Returns $10.80 Infantry Takes Command Attainment Returns $31.70 $34,252,022 BET IN MIAMI Total for Hialeah and Tropical Meetings Set New Record | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-openings.html | THE OPENINGS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-a-u-swim-champions.html | A. A. U. Swim Champions | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/long-new-york-racing-season-to-get-under-way-at-jamaica-track.html | Long New York Racing Season to Get Under Way at Jamaica Track Saturday; PAUMONOK TO HEAD JAMAICA PROGRAM $5,000 Added Sprint Tops First Card of Promising Nineteen-Day Meeting CURTAIN TO DROP OCT. 29 Leading Stables and Horses Will Be Seen in Action on Various New York Tracks Millions for Horsemen Belair Entries to Run Nedayr for Wood Memorial | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/constitutional-forum-holds-fate-of-parties-republicans-with-most-at.html | CONSTITUTIONAL 'FORUM' HOLDS FATE OF PARTIES; Republicans, With Most at Stake, Hope Liberalism at Albany Will Restore Their Power in the Statete A Republican Opportunity Much Strategy Possible Liberalism to the Forefront | True | By W. A. Warn | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/city-bar-opposes-the-sumners-bill-threat-to-judiciary-seen-in.html | CITY BAR OPPOSES THE SUMNERS BILL; Threat to Judiciary Seen in Measure for Remnoval of Federal Judges NEED FOR CHANGE DENIED Impeachment as Sole Method Held Sufficient Deterrent to Improper Conduct | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/noted-foreigners-on-columbia-list-4-educators-named-to-faculty-for.html | NOTED FOREIGNERS ON COLUMBIA LIST; 4 Educators Named to Faculty for Next Academic Year Are Leaders in Their Fields PLAN LECTURE COURSES Visitors to Be H. J. Laski, Jan J. L. Duyvendak, Emil Ermatinger and T. H. Marshall A Leader in Education Two Lecture Courses | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/to-aid-jews-of-germany.html | To Aid Jews of Germany | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-news-of-the-week-in-review-thumbs-down-a-presidential-setback-r.html | THE NEWS OF THE WEEK IN REVIEW; Thumbs Down A Presidential Setback Reorganization Proposed Dictatorship Charged Presidential Denial The Bill Killed Previous Defeats Mr. Roosevelt's Position Pump-Priming/ F. D. R. at the Handle Spenders' vs. 'Non-Spenders' Citing Experience Absence of Debate ABROAD France in Crisis The Nation's Outlook Bid for Extraordinary Power Conquest of Catalonia Last Stand? Springtime in China Japanese Defeat British Foreign Policy A Dream Come True Rebuke for Mr. Chamberlain Plebiscite in the Reich Pope and Cardinal Sentimental Journey THE NATION Labor at the Bus Bars Strike Compromise Doctors Dissent Critics Speak Out Glamorous Monickers' Defense--21 Years After Bigger Battleships NEW YORK More Taxes Relief Cut Rescinded Convention No. 8 Bank Insurance THE HOUSE DELIVERS A BLOW TO THE PRESIDENT'S PRESTIGE FORCED OUT OF-OFFICE A SECOND TIME ON A MUSEUM VISIT | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/campbell-leader-in-dinghy-sailing-wins-two-of-the-four-class-b.html | CAMPBELL LEADER IN DINGHY SAILING; Wins Two of the Four Class B Races With His Felix and Compiles 57 Pointss MRS. HILL ALSO SETS PACE Scores Sweep in Class X Off Manhasset Bay Y. C.--Romagna Shows Way Have Beat to Start Victor by Wide Margins | True | By James Robbinsspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ask-pullman-rate-rise-head-of-company-and-aide-appear-before-the-i.html | ASK PULLMAN RATE RISE; Head of Company and Aide Appear Before the I. C. C. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hearst-art-will-go-on-view.html | Hearst Art Will Go on View | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/scout-circus-season-arrives.html | SCOUT CIRCUS SEASON ARRIVES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/naval-stores.html | NAVAL STORES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/walter-e-leonards-entertain-at-miami-among-hosts-at-close-of-horse.html | WALTER E. LEONARDS ENTERTAIN AT MIAMI; Among Hosts at Close of Horse Racing Season There | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/reindeer-prove-a-boon-to-alaska.html | REINDEER PROVE A BOON TO ALASKA | True | Special Correspondence, THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/insurance-men-to-vote-metropolitan-life-employes-to-select.html | INSURANCE MEN TO VOTE; Metropolitan Life Employes to Select Bargaining Agency | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/atlantic-city-gang-gets-200000-gems-heads-of-fifth-avenue-gallery.html | ATLANTIC CITY GANG GETS $200,000 GEMS; Heads of Fifth Avenue Gallery Held Up by Gunmen Near Boardwalk Strollers Held Up Near Boardwalk ATLANTIC CITY GANG GETS $200,000 GEMS | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/french-wives-win-new-legal-rights-charter-of-emancipation.html | FRENCH WIVES WIN NEW LEGAL RIGHTS; Charter of Emancipation | True | By Lansing Warren | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/aaa-meets-snags-in-new-farm-act-agents-beset-by-problems-of.html | AAA MEETS SNAGS IN NEW FARM ACT; Agents Beset by Problems of Multiple Ownerships and Landlord-Tenant Rows A Serious Difficulty | True | By Roland M. Jones | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/many-at-bal-masque-prizes-awarded-for-costumes-at-philadelphia.html | MANY AT BAL MASQUE; Prizes Awarded for Costumes at Philadelphia Benefit | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/130-at-city-college-get-commissions-m-h-mater-appointed-cadet.html | 130 AT CITY COLLEGE GET COMMISSIONS; M. H. Mater Appointed Cadet Colonel in Institution's Unit | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ideas-for-interiors-modern-house-has-fireplace-projecting-into-room.html | IDEAS FOR INTERIORS; Modern House Has Fireplace Projecting Into Room | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/insurgency-in-international-law-attitude-of-foreign-states-toward.html | Insurgency in International Law; Attitude of Foreign States Toward Civil War Abroad Well Covered by Practice of Nations Interpretation of Acts Within Their Rights Gang Sports' Approved Under No Obligations Non-Intervention Here INCANTATION Brenner Route Not So Old Our Cultural Immaturity Classical Study Needed Physical Sciences Course in High School Viewed as Waste It Is Apparent in Our Speech and the Schools Are Held Blameless | True | WILLIAM A. LYNCH.LEON H. TEIFER.CLINTON L. ROSSITER 3d.FRANCES BURKE HALEY.DESMOND G. JOBITY.HERBERT WRIGHT, | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/flagstad-program-will-aid-animals-opera-star-and-bruno-eisner-to.html | FLAGSTAD PROGRAM WILL AID ANIMALS; Opera Star and Bruno Eisner to Give Recital in Behalf of the Speyer Hospital Greyhound Owner Sought FLAGSTAD PROGRAM WILL AID ANIMALS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ringmaster-takes-to-chair-at-circus-director-with-broken-leg-still.html | RINGMASTER' TAKES TO CHAIR AT CIRCUS; Director, With Broken Leg, Still Orders Performers in Five Languages WIFE HELPS WITH 3 MORE Some Backstage Aides Find Canvas Tent Easier, Others Like Madison Sq. Garden | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/british-oil-firm-quitting-mexico-fear-temper-of-laborers-advantage.html | BRITISH OIL FIRM QUITTING MEXICO; Fear Temper of Laborers Advantage for American Seen Mexican Eagle Company Takes Final Steps to Break Up Its Organization in Country FOREIGN WORKERS LEAVE Ship to Bring Many Here, Others Go to California and Near East Petroleum Fields New Seizure Is Reported | True | By Frank L. Kluckhohnwireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/jobless-youth-hangs-himself.html | Jobless Youth Hangs Himself | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/chinese-defensive-finds-a-new-unity-battle-of-lunghai-railway-marks.html | CHINESE DEFENSIVE FINDS A NEW UNITY; Battle of Lung-Hai Railway Marks Important Stage in a War of Attrition CHIANG GAINING RECRUITS A Legend Loses Out Coordinated Attacks HIS ALLIES GROW Chinese Reinforcements Closer Ties Forged Present Chinese Aims HE WAS DISAPPOINTING | True | By Hurt Bloch | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/spring-decks-forth-our-tables-for-easter-rich-offerings-of.html | SPRING DECKS FORTH OUR TABLES FOR EASTER; Rich Offerings of Vegetables, Fruits, Meats And Poultry Simplify the Housewife's Task | True | By Amy Lyon Schaeffer | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/patricia-a-yuill-is-married-here-niece-of-montreal-publisher-wed-in.html | PATRICIA A. YUILL IS MARRIED HERE; Niece of Montreal Publisher Wed in Church Ceremony to Edward Molson WEARS PLEATED CHIFFON Bride Studied in Ireland and Paris-Bridegroom Was at School in England Bottome-Lodor MARRIED YESTERDAY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hungary-fears-disorder-students-will-demonstrate-in-sympathy-with.html | HUNGARY FEARS DISORDER; Students Will Demonstrate in Sympathy With Nazis | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/altoona-girl-named-lady-of-hobo-court-king-davis-knights-her-as.html | ALTOONA GIRL NAMED 'LADY OF HOBO COURT"; ' King Davis Knights Her as Delegates Come by Freight | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tokyo-gets-light-on-missing-britonn-possessions-of-officer-who.html | TOKYO GETS LIGHT ON MISSING BRITONN; Possessions of Officer Who Vanished on Skiing Trip Are Found on Japanese Corpse BUT MYSTERY REMAINS Search for Lieutenant's Body Has Been Futile-Identity of Companion Is Unsolved | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/-idiots-delight-wins-approval-of-londonn-sherwoods-play-has-become-.html | ' IDIOT'S DELIGHT" WINS APPROVAL OF LONDONN; Sherwood's Play Has Become City's Leading Successs-- Sherwood's Play Has Become City's Leading Success | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-copy-writers-confessions-lucid-interval-by-frank-irving-fletcher.html | A Copy Writer's confessions; LUCID INTERVAL. By Frank Irving Fletcher. 272 pp. New York: Harper & Brothers. $3. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/magazine-restates-aims-commonweal-in-new-hands-to-fight-reds-and.html | MAGAZINE RESTATES AIMS; Commonweal, in New Hands, to Fight Reds and Fascists | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hitler-seeks-backing-from-50000000-voters-todays-plebiscite-has.html | HITLER SEEKS BACKING FROM 50,000,000 VOTERS; Today's Plebiscite Has Been Staged To Lend Moral Influence to Regime That Has Settled All by Force Effect on the Voter Efforts of the Nazis A Contrast Pictured Misgivings Recede " ACH, I SHOULDN'T BE SURPRISED IF HITLER WINS!" A NAZI SUNRISE IN AUSTRIA | True | By Otto D. Tolischuswireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ford-labor-case-rests-testimony-completed-in-90day-session-at-st.html | FORD LABOR CASE RESTS; Testimony Completed in 90-Day Session at St. Louis | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/army-turns-back-penn-state-102-lacrosse-team-displays-fast.html | ARMY TURNS BACK PENN STATE, 10-2; Lacrosse Team Displays Fast Attack--Dartmouth, Rutgers Teams Also Score Dartmouth 14, Virginia 0 Rutgers 8, Alumni 4 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/oregon-drops-out-of-the-world-fair-governor-martin-cancels-plans.html | OREGON DROPS OUT OF THE WORLD FAIR; Governor Martin Cancels Plans for State's Participation in Dispute Over Site BUNGLING' IS CHARGED Transfer of Location Forced by Expansion of Foreign Section, Whalen Says Statement on Withdrawal Personal Animosity Denied Motorcade to Visit States Jersey Plans Historic Scene | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/kidnap-hunt-bares-2d-toy-typewriter-boy-scout-seeking-a-clue-in.html | KIDNAP HUNT BARES 2D TOY TYPEWRITER; Boy Scout, Seeking a Clue in Levine Case, Finds Machine on Westchester Dump 2,000 JOIN IN THE SEARCH Father of Missing Youngster Takes Part and Thanks Scout Leader for Aid | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/plow-highways-upstate-crews-battle-slush-hazard-from-snow-sleet-and.html | PLOW HIGHWAYS UP-STATE; Crews Battle Slush Hazard From Snow, Sleet and Rain | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/eleanor-t-green-betrothed.html | Eleanor T. Green Betrothed | True | Special ot THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/railway-orders-decline-demand-for-rolling-stock-lower-last-month.html | RAILWAY ORDERS DECLINE; Demand for Rolling Stock Lower Last Month Than February | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bank-debits-are-up-24-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 24 PER CENT IN WEEK; Reserve Districts Report Total of $8,841,000,000 for April 6 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-murphy-day-arranged.html | New 'Murphy' Day Arranged | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mayor-hails-firemen-felicitates-105-graduates-in-special.html | MAYOR HAILS FIREMEN; Felicitates 105 Graduates in Special Engineering Course | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/old-guard-faces-new-haven-revoltt-young-republicans-accuse-city.html | OLD GUARD FACES NEW HAVEN REVOLTT; Young Republicans Accuse City Leaders of Working With Dual-Party Machine INDEPENDENCE DECLARED League Adopts Program to Free Candidates of Domination by Bosses | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/france-sends-troops-to-halt-tunis-riots-state-of-siege-proclaimed.html | FRANCE SENDS TROOPS TO HALT TUNIS RIOTS; State of Siege Proclaimed as Outbreaks Continue | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-laupheimer-gains-swim-title-brooklyn-girl-wins-national.html | MISS LAUPHEIMER GAINS SWIM TITLE; Brooklyn Girl Wins National Back-Stroke--Schaper and Miss Schakel Score | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/20-horses-go-hungry-in-peddler-roundup-animals-stand-hours-in-rain.html | 20 HORSES GO HUNGRY IN PEDDLER ROUND-UP; Animals Stand Hours in Rain Waiting for Court to Act | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/einstein-himself-explains-with-remarkable-clarity-and-simplicity-he.html | Einstein Himself Explains; With Remarkable Clarity and Simplicity He and His Collaborator Trace the Ideas Behind Relativity THE EVOLUTION OF PHYSICS. The Growth of Ideas Front Early Concepts to Relativity and Quanta. By Albert Einstein and Leopold Infeld. x+319 pp. New York: Simon & Schuster. $2.50. | True | By Waldemarkaempffertrt | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/french-in-crisis-shove-their-new-deal-aside-daladier-called-to.html | FRENCH, IN CRISIS, SHOVE THEIR NEW DEAL ASIDE; Daladier, Called to Power After Blum Defeat, Expected to Form Cabinet Resting on the Moderates SETBACK FOR POPULAR FRONT French New Deal Stuck A Swing From the Left The International Aspect Some Personal Problems | True | By Edwin L. James | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/seeking-to-end-termite-menace-connecticut-investigator-says-many.html | SEEKING TO END TERMITE MENACE; Connecticut Investigator Says Many Cases of -Damage Are Being Studied METHODS FOR PROTECTION Inroads by 'White Ant' Reported Costing Owners in That State $2,500 a Week Describes Termite Habits | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/seven-cities-to-get-safety-awards-national-traffic-safety-contest.html | SEVEN CITIES TO GET SAFETY AWARDS; National Traffic Safety Contest Winners to Be Honored Tuesday | True | By Sidney J. Williams Director Public Safety Division the National Safety Council | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/business-setup-changes-new-status-of-automatic-machine-and-world.html | BUSINESS SET-UP CHANGES; New Status of Automatic Machine and World Bestos Given | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/hints-gain-in-fight-on-poliomyelitis-syracuse-experimenter-tells-of.html | HINTS GAIN IN FIGHT ON POLIOMYELITIS; Syracuse Experimenter Tells of Use of Salt Solution in Paralysis Cases AID IN SLEEPING SICKNESS Dr. G. M. Retan Reports Promise Also in Treatment of Meningitis Afflictions | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/british-moneyorder-centenary.html | BRITISH MONEY-ORDER CENTENARY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-plane-fleet-cheers-loyalistss-barcelona-dances-in-glee-as-90-to.html | NEW PLANE FLEET CHEERS LOYALISTSS; Barcelona Dances in Glee as 90 to 100 Fighting Craft Fly Over to Drop Leaflets DEFENSE STRENGTHENED All Cabarets and Restaurants Where Meals Are Expensive Will Be Suppressed Premier's Speech in Leaflets Restaurant Prices High | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/plan-new-jury-school-jersey-women-voters-to-hold-session-tomorrow.html | PLAN NEW JURY SCHOOL; Jersey Women Voters to Hold Session Tomorrow | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bond-study-shows-a-wide-ownership-holders-of-london-terrace-issue.html | BOND STUDY SHOWS A WIDE OWNERSHIP; Holders of London Terrace Issue Live in Every State Made Many Sales in Great Neck | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/agawam-opening-may-28-total-of-75-horses-now-stabled-at-springfield.html | AGAWAM OPENING MAY 28; Total of 75 Horses Now Stabled at Springfield Track | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-bigship-tradition-rules-our-navy-is-following-historic-policy.html | THE BIG-SHIP TRADITION RULES; Our Navy Is Following Historic Policy in Planning for War Vessels of 45,000 Tons Old Frigates Recalled Ships Now Building | True | By Hanson W. Baldwin | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bonds-being-paid-before-maturity-retirements-in-month-total.html | BONDS BEING PAID BEFORE MATURITY; Retirements in Month Total $39,014,000, Compared With $317,247,000 a Year Ago FOREIGN REFUNDINGS SET Swiss Federal Railways and French National Mail Ship Lines Includedd | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-brilliant-panorama-of-thirteen-y-ears-or-sport-farewell-to-sport.html | A Brilliant Panorama of Thirteen Y ears or sport; FAREWELL TO SPORT. By Paul Gallico. 346 pp. New York: Alfred A. Knopf. $2.75. | True | By Robert van Gelder | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/treysman-making-fine-bid-at-chess-splendid-performances-also.html | TREYSMAN MAKING FINE BID AT CHESS; Splendid Performances Also Provided by Simonson in National Tournament MATCHES ARE REVIEWED Scores Show the Progress of Various Games in Play at R. C. A. Building SICILIAN DEFENSE INDIAN DEFENSE FRENCH DEFENSE SLAV DEFENSE INDIAN DEFENSE QUEEN'S GAMBIT | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/accused-of-robbery-attack.html | Accused of Robbery Attack | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/two-games-for-hill-nine.html | Two Games for Hill Nine | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/3000-at-rally-plan-for-may-day-march-delegates-assail-mussolini.html | 3,000 AT RALLY PLAN FOR MAY DAY MARCH; Delegates Assail Mussolini, Hitler and Hirohito--Stalin Not Mentioned FASCIST WARS DENOUNCED Reactionary Campaign to Curb Labor Here Seen--Mooney Demonstration Urged Fascist Wars Assailed 145 Trade Unions Represented | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/maines-campaign-already-started-republican-keynoter-makes-much-of.html | MAINE'S CAMPAIGN ALREADY STARTED; Republican Keynoter Makes Much of States' Rights, and Both Parties Court Labor A Good Campaigner Result Problematical Significance Great | True | By F. Lauriston Bullard | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wheat-prices-ebb-along-with-deals-market-shrinkage-in-trading.html | WHEAT PRICES EBB ALONG WITH DEALS; Market Shrinkage in Trading Volume Develops in the Pit in Chicago FUTURES IN NARROW RANGE Fractional Advance at Opening Is Lost--Secondary Grains Are Moderately Off | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/u-s-fleet-to-avoid-china-shanghai-april-9.html | U. S. Fleet to Avoid China; SHANGHAI. April 9 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/realty-foundation-elects-officers-new-york-members-are-edwards.html | REALTY FOUNDATION ELECTS OFFICERS; New York Members Are Edwards, MacDougall, Wenberg | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/four-men-killed-in-mine-explosion-workers-dig-for-ten-hours-to.html | FOUR MEN KILLED IN MINE EXPLOSION; Workers Dig for Ten Hours to Reach Bodies in Coal Pit Near Logan, W. Va. GAS IGNITION IS BLAMED Debris Loosened by Shattering of Roof-Two of Victims Left Wives and Children | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/revolt-in-congress.html | REVOLT IN CONGRESS | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/greenwich-land-deal-operators-buy-threeacre-tract-for-home.html | GREENWICH LAND DEAL; Operators Buy Three-Acre Tract for Home Development | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/carrickmacross-gains-hunter-rosette-350-entries-sown-at-round-hill.html | Carrickmacross Gains Hunter Rosette; 350 ENTRIES SOWN AT ROUND HILL CLUB Miss Bolling's Carrickmacross Defeats Port Light for Hunter Title IVANHOE IS BEST JUMPER Gussenhoven Pilots Mount in Three Perfect Rounds on Greenwich Course Third Perfect Round Wins Miss Poll Triumphs THE AWARDS | True | By Lincoln A. Werdenspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/anschluss-value-for-war-is-hailed-military-survey-reveals-how-fully.html | ANSCHLUSS VALUE FOR WAR IS HAILED; Military Survey Reveals How Fully Reich Holds Itself Master of Central Europe SOVIET IS SEEN CHECKED Economic Aid From Germans' New Neighbors in Event of Blockade Envisaged The New Border With Italy Military Cooperation Seen | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/grim-reaper-wins-california-derbyy-leads-lavengro-to-wire-by-six.html | GRIM REAPER WINS CALIFORNIA DERBYY; Leads Lavengro to Wire by Six Lengths--Jockey Adams Rides Four Victors | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/college-publicity-discussed-by-editors-preferences-of-large-and.html | COLLEGE PUBLICITY DISCUSSED BY EDITORS; Preferences of Large and Small Papers Told at Drew | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dirigibles-find-favor-development-of-airships-for-trade-and-defense.html | DIRIGIBLES FIND FAVOR; Development of Airships For Trade and Defense Urged by Engineersrs Cites Specific Development Ocean Passenger Service Potential Developments | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/t-e-miller-88-dies-exrepresentative-last-negro-member-of-congress.html | T. E. MILLER, 88, DIES; EX-REPRESENTATIVE; Last Negro Member of Congress From South Carolina | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/urges-delinquencystudy-prof-ferrari-says-solution-lies-in-better.html | URGES DELINQUENCYSTUDY; Prof. Ferrari Says Solution Lies in Better Social Science | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-new-books-for-younger-readers-wild-horses-homing-pigeons-till.html | The New Books for Younger Readers; Wild Horses Homing Pigeons TILL POTATOES GROW ON TREES. By Emma L. Brock. 85 pp. New York: Alfred A. Knopf. $1.75. Performing Seals A Life of Pasteur | True | By Anne T. Eaton | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/campaign-of-c-i-o-goes-on-in-slump-holds-its-gains-in-steel-and.html | CAMPAIGN OF C. I. O. GOES ON IN SLUMP; Holds Its Gains in Steel and Gives Aid to Idle Members in Automobile Industries DECENTRALIZATION ISSUE Different Tactics HERE TO STAY" Marine Union Problem SIGNING UP WITH THE C. I. O. | True | By Louis Stark | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/blums-fall-revives-fight-on-the-senatee-agitation-against-present.html | BLUM'S FALL REVIVES FIGHT ON THE SENATEE; Agitation Against Present System Of Government Is Taken Up by Disappointed Left Wing France Is Not Marxist Paris Conditions Influence of Oratory AT FRANCE'S HELM | True | By P. J. Philipwireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/martinez-signs-to-box-lewis.html | Martinez Signs to Box Lewis | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/93000-watch-scotland-score-soccer-upset-over-englands-champions-at.html | 93,000 Watch Scotland Score Soccer Upset Over England's Champions at Wembley, 1-00; SCOTS TOP ENGLAND IN SOCCER UPSET, 1-00 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-verry-takes-golf-final.html | Miss Verry Takes Golf Final | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/odd-hobby-charged-to-husband.html | Odd Hobby Charged to Husband | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/grocery-sales-group-to-meet.html | Grocery Sales Group to Meet | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/with-hartley-rogers-co.html | With Hartley, Rogers & Co. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/400000-rail-loan-sought.html | $400,000 Rail Loan Sought | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lithuanian-ban-on-hitler-is-mysteriously-removed.html | Lithuanian Ban on Hitler Is Mysteriously Removed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bonds-up-sharply-in-light-trading-convertible-industrial-and.html | BONDS UP SHARPLY IN LIGHT TRADING; Convertible Industrial and Secondary Rail Issues Lead in Gains of 1 to 6 Points FEDERAL LIST MIXED, QUIET Foreign Group Shows Narrow and Irregular Changes--Rise in Utilities Features Curb | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/end-of-a-and-b-grades-in-milk-demanded-heree.html | End of A and B Grades In Milk Demanded Heree | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/three-leaders-win-in-womens-tourney-mrs-bain-miss-karff-and-mrs.html | THREE LEADERS WIN IN WOMEN'S TOURNEY; Mrs. Bain, Miss Karff and Mrs. Rivero Still in Tie STANDING OF THE PLAYERS | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/britains-mines-of-wealth-and-poverty-in-nationalizing-coal-she.html | BRITAIN'S MINES OF WEALTH AND POVERTY; In Nationalizing Coal She Seeks to Salvage The Human Slagpiles of a Sickened Industry MINES OF WEALTH AND OF POVERTY: BRITAIN'S COAL PROBLEM | True | By Harold Callender | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/chinese-student-aid-asked.html | Chinese Student Aid Asked | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/two-benefit-events-for-westchesterr-parties-april-22-to-aid-thrift.html | TWO BENEFIT EVENTS FOR WESTCHESTERR; Parties April 22 to Aid Thrift Shop and Children | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/3-more-police-dismissed-are-dropped-for-recommending-lawyers-to.html | 3 MORE POLICE DISMISSED; Are Dropped for Recommending Lawyers to Prisoners | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/passover-support-of-appeal-is-urged-dr-israel-goldstein-asks-aid-in.html | PASSOVER SUPPORT OF APPEAL IS URGED; Dr. Israel Goldstein Asks Aid in Raising $4,500,000 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/unity-of-americas-studied-in-brazil-argentinas-foreign-minister-and.html | UNITY OF AMERICAS STUDIED IN BRAZIL; Argentina's Foreign Minister and Aranha Would Cooperate With U. S. for Solidarity RULE OUT ARMAMENT RACE Talks With our Envoy Sought to Evolve Policy as Foreign Nations Eye Raw Materials | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/in-carolina-the-tarheel-state-shows-its-gardens.html | IN CAROLINA; The 'Tarheel' State Shows Its Gardens | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/coolidge-concertss-suburban-festivals.html | COOLIDGE CONCERTSS; SUBURBAN FESTIVALS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/c-m-t-c-seeks-500-more-second-corps-area-appeals-to-new-york-state.html | C. M. T. C. SEEKS 500 MORE; Second Corps Area Appeals to New York State Youthss | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/old-canal-to-be-park-boaters-and-hikers-will-use-chesapeake-and.html | OLD CANAL TO BE PARK; Boaters and Hikers Will Use Chesapeake and Ohio Waterwayay Canal Cost $15,000,000 Boating and Hiking Area CALIFORNIA WIDENING ALTAMONT PASS ROAD | True | By Oliver McKee Jr. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/surtax-proof-put-on-corporations-bill-adopted-by-committee-of.html | SURTAX PROOF PUT ON CORPORATIONS; Bill Adopted by Committee of Senate Covers Evidence of Compliance With Law NORMAL TAX AT FLAT RATE Revision Also Brings Removal of Penalty Levy on Profits Not Distributed Determination of Evidence Percentage Table Dropped SURTAX PROOF PUT ON CORPORATIONS | True | By Godfrey N. Nelson | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/alabama-floods-drive-out-20000-rising-rivers-menace-90000-othersred.html | ALABAMA FLOODS DRIVE OUT 20,000; Rising Rivers Menace 90,000 Others--Red Cross Takes Charge of Relief DEATH TOLL MOUNTS TO 16 Cold Wave Adds to Misery of the Homeless--Crop Damage Is Widespread in Area Heavy Toll in Nine Days | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-novel-trick-in-televisionn-scenery-is-superimposed-and-costs.html | A NOVEL TRICK IN TELEVISION; Scenery Is Superimposed And Costs Reduced Miniature Stage Sets Used MR. EDEN TO BROADCAST | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/behind-the-scenes-listening-habits-of-collegians-analyzedmidapril.html | BEHIND THE SCENES; Listening Habits of Collegians Analyzed--Mid-April Plans of Performers About Programs and People | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/japanese-girls-fascist-speech-puts-model-league-in-uproar-students.html | Japanese Girl's 'Fascist' Speech Puts Model League in Uproar; Student's 'Defense' of Italy Greeted by Boos at Rutgers--Applause Follows When She Departs 'in Character' GIRL'S SPEECH PUTS 'LEAGUE' IN UPROAR International Atmosphere | True | From a Staff Correspondent | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/football-meeting-today-national-leaguers-to-consider-rules-changes.html | FOOTBALL MEETING TODAY; National Leaguers to Consider Rules Changes at Pittsburgh | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-elmendorf-fiancee-elmira-college-alumna-to-be-wed-to-ferdinand.html | MISS ELMENDORF FIANCEE; Elmira College Alumna to Be Wed to Ferdinand Roth | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/moody-the-evangelist-my-father-by-paul-d-moody-illustrated-210-pp.html | Moody the Evangelist; MY FATHER. By Paul D. Moody. Illustrated. 210 pp. Boston: Little, Brown & Co.; An Atlantic Monthly Press book. $1.75. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/city-trains-boys-for-farm-careers-actual-employment-in-rural-areas.html | CITY TRAINS BOYS FOR FARM CAREERS; Actual Employment in Rural Areas Supplements Training in Queens Centers Spring Plowing in Progress Two Practiced Farming Aboard Placement Bureau Is Active | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ice-rivals-resume-cup-play-tonight-battered-hawks-promisne-hot.html | ICE RIVALS RESUME CUP PLAY TONIGHT; Battered Hawks Promise Hot Battle for Leafs in Third Contest at Chicago KARAKAS TO GUARD NETS Injured Goalie to Make Debut in Series--March Also Is Ready--17,000 to Attend Light Drill Is Ordered Stewart Makes Accusation | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tractor-men-meet-this-week.html | Tractor Men Meet This Week | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/herbert-l-martin-served-as-the-bergen-county-editor-of-hudson.html | HERBERT L. MARTIN; Served as the Bergen County Editor of Hudson Dispatch | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/business-index-declines-steep-drop-in-miscellaneous-carloadings.html | BUSINESS INDEX DECLINES; Steep Drop in Miscellaneous Carloadings, Against Seasonal Trend, Cancels Gains in Components for Steel and Lumber Output. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/5-tapestries-sold-for-10750-here-gothic-piece-woven-in-arras-before.html | 5 TAPESTRIES SOLD FOR $10,750 HERE; Gothic Piece, Woven in Arras Before 1477, Brings $5,000 Furniture at Another Sale | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/roosevelt-plans-long-fishing-trip-close-friends-say-he-talks-of.html | ROOSEVELT PLANS LONG FISHING TRIP; Close Friends Say He Talks of Voyage on Warship, Perhaps to Islands in Pacific AZORES ALSO SUGGESTED Vacation Far From Peak of the Primary Campaign Would End Before Actual Balloting | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miller-takes-decision-beats-terranova-in-six-rounds-at-rockland.html | MILLER TAKES DECISION; Beats Terranova in Six Rounds at Rockland Palace | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/controversial-bills-now-doomed-roosevelt-bars-recrimination-defeat.html | Controversial Bills Now Doomed; Roosevelt Bars 'Recrimination'; Defeat of Reorganization Makes Wage-Hour Passage Unlikely, May Shorten Session-President Thanks Leaders for Fight HOUSE VOTE DOOMS HARD-FOUGHT BILLS Also Laid to Federal Employes Dubious as to Wage-Hour Bill Hamilton Sees People "Aroused" Fight at the Polls Expected | True | By Bertram D. Hulenspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/daughter-to-irland-beckmans.html | Daughter to Irland Beckmans | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/switch-throwing-aid-to-figure.html | Switch Throwing Aid to Figure | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/gerard-says-reich-has-ringed-france-former-u-s-ambassador-says.html | GERARD SAYS REICH HAS RINGED FRANCE; Former U. S. Ambassador Says Hitler Is Achieving the Aims of the Former Kaiser SOVIET WEAKNESS CITED Ex-Envoy Sees German Threat to Britain Reduced by New Rearmament Program Soviet Rulers Fear Army Reich Combine Working | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/optimists-conquer-n-y-a-c-trio-149-score-in-third-and-deciding-game.html | OPTIMISTS CONQUER N. Y. A. C. TRIO, 14-9; Score in Third and Deciding Game for Eastern Indoor Senior Championship OPTIMISTS DEFEAT N. Y. A. C. TRIO, 14-9 | True | By Robert F. Kelley | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/monticello-lives-anew-jeffersons-birthday-to-be-marked-at-his-old.html | MONTICELLO LIVES ANEW; Jefferson's Birthday to Be Marked at His Old Home This Weekek Restoration Resumed Two Outer Structures Foundations Uncovered A Virginia Holiday Neglected for Years | True | By William H. Wranek | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fcc-explores-highpower-broadcasts-a-hearing-is-scheduled-for-may.html | FCC EXPLORES HIGH-POWER BROADCASTS; A HEARING IS SCHEDULED FOR MAY | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/melropolitan-boat-owners-are-busy-making-plans-for-another-season.html | Melropolitan Boat Owners Are Busy Making Plans for Another Season Afloat; SKIPPERS FORCED TO PUT OFF WORK Fitting-Out Activity Brought to Abrupt Halt by Week's Adverse Conditions BOATMEN FACE PROBLEM Six Clubs on Hudson, Ordered Out by April 30, Depend on Time Extension An Untimely Setback Difficult Task Is Seen Plan for Headquarters MOTOR BOAT ENTHUSIASTS GET CRAFT READY FOR THE COMING SEASON | True | By Clarence E. Lovejoy | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bans-movie-bank-night-philadelphia-judge-also-rules-out-bingo-in.html | BANS MOVIE BANK NIGHT; Philadelphia Judge Also Rules Out Bingo in Churches | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miniature-subways-to-aid-in-teaching-street-scenes-in-classrooms.html | MINIATURE SUBWAYS TO AID IN TEACHING; Street Scenes in Classrooms Will Guide Foreigners. | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/juliet-catlin-wed-in-virginia.html | Juliet Catlin Wed in Virginia | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-problem-of-relief-in-america-america-on-relief-by-marie-dresden.html | The Problem of Relief in America; AMERICA ON RELIEF. By Marie Dresden Lane and Francis Steegmuller. 180 pp. Newt York: Harcourt Brace & Co. $2. | True | By Rose C. Feld | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/palestine-greets-toscanini-at-haifa-conductor-welcomed-on-his.html | PALESTINE GREETS TOSCANINI AT HAIFA; Conductor Welcomed on His Arrival to Conduct Series of Concerts There FIRST REHEARSALS TODAY Two of Three Programs to Be Repeated for Laborers at Reduced Rates | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/anthology-of-poems-is-work-of-students-georgian-court.html | ANTHOLOGY OF POEMS IS WORK OF STUDENTS; Georgian Court Undergraduates Complete Unique Volume | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/columbia-fencers-tie-take-saber-matches-to-deadlock-c-c-n-y-at-13.html | COLUMBIA FENCERS TIE; Take Saber Matches to Deadlock C. C. N. Y. at 13 1/2- Alll | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/may-rebuild-home-into-apartmentss-fha-loans-can-be-obtained-for.html | MAY REBUILD HOME INTO APARTMENTSS; FHA Loans Can Be Obtained for Outmoded Dwellings | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/railways-a-key-to-revival-their-need-of-equipment-called-potential.html | RAILWAYS A KEY TO REVIVAL; Their Need of Equipment Called Potential Spur to Industry in a Broad Fiëldd Condition of Roadbeds Need of Locomotives THEY SEEK TO REVIVE THE VITAL RAILROAD INDUSTRY | True | By Eliot Janeway | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/35000-jobs-rest-in-womans-hands-mrs-mary-fickett-brings-rich.html | 35,000 JOBS REST IN WOMAN'S HANDS; Mrs. Mary Fickett Brings Rich Experience to World's Fair Personnel Direction 1,000 ALREADY AT WORK Half Are Technical Specialists-- Nine of Ten Applicants Fail to Get Positions Need for Specialists Experts in Diverse Lines FOUNDER OF OHIO BANK AND PERSONNEL DIRECTOR OF WORLD'S FAIR | True | By Elizabeth la Hines | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/health-plan-urged-6-by-state-doctors-report-calling-on-government.html | HEALTH PLAN URGED 6 BY STATE DOCTORS; Report Calling on Government to Supply Medical Aid Hailed as Gain in Security SUBSIDIES ARE PROPOSED Committee Holds It Is Duty of Physicians to Study Any Program for Financing Responsibilities Appraised Tax Funds to Pay Bills Education Need Stressed Financed by Payroll Tax | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/orioles-sign-hornsby-exmajor-league-star-to-be-coach-and.html | ORIOLES SIGN HORNSBY; Ex-Major League Star to Be Coach and Pinch-Hitter | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/philadelphia-on-parade-military-display-honors-landing-of-pioneer.html | PHILADELPHIA ON PARADE; Military Display Honors Landing of Pioneer Swedes and Finns | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/craven-returns-to-cast.html | Craven Returns to Cast | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/strathmore-builder-sells-79-more-homes-threemonth-record-reported.html | STRATHMORE BUILDER SELLS 79 MORE HOMES; Three-Month Record Reported by Levitt Company | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/spains-life-goes-on-in-the-daily-routine-the-war-is-reflected-in.html | SPAIN'S LIFE GOES ON; In the Daily Routine The War Is Reflected In Spite of Hardship The People Can Laugh LIFE GOES ON IN SPAIN | True | By Virginia Cowles | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/recital-to-assist-prosperity-shop-mrs-rogers-monologist-and-spicer.html | RECITAL TO ASSIST PROSPERITY SHOP; Mrs. Rogers, Monologist, and Spicer, Baritone, to Appear on Program May 4 RECITAL TO ASSIST PROSPERITY SHOPP | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/leon-mandel-weds-senorita-panerai-chicago-merchant-takes-bride-in.html | LEON MANDEL WEDS SENORITA PANERAI; Chicago Merchant Takes Bride in Ceremony at Havana | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/german-plea-denied-request-for-more-rights-in-southwest-africa.html | GERMAN PLEA DENIED; Request, for More Rights in Southwest Africa Refused | True | Wireless to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/defense-gets-help-in-chinese-floods-japanese-face-new-peril-of.html | DEFENSE GETS HELP IN CHINESE FLOODS; Japanese Face New Peril of Heavy Rains and Cut Dikes in Enormous Areass TROUBLES IN SHANSI RISE Foreign Experts Are Puzzled by Inactivity of the Invaders After Fall of Nanking Fall to Increase Gains Hankow Long Vulnerable | True | By Hallett Abendspecial Cable To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/boland-errs-as-prophet-and-doesnt-know-why.html | Boland Errs as Prophet And Doesn't Know Why | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/grant-to-further-health-of-pupils-w-w-kellogg-foundation-aids-world.html | GRANT TO FURTHER HEALTH OF PUPILS; W. W. Kellogg Foundation Aids World Federation | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/1000-to-take-part-in-school-pageant-education-through-the-ages-to.html | 1,000 TO TAKE PART IN SCHOOL PAGEANT; Education Through the Ages to Be Depicted When National Group Meets Here in June | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/japanese-assure-holders-of-bondss-foreign-interests-protected-in.html | JAPANESE ASSURE HOLDERS OF BONDSS; Foreign Interests Protected in State Power Control Act, Finance Agency Says | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/cubs-release-mesner.html | Cubs Release Mesner | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/frederick-g-cranes-hosts-in-berkshiress-give-dance-in-honor-of.html | FREDERICK G. CRANES HOSTS IN BERKSHIRESS; Give Dance in Honor of Major and Mrs. Horace Harding | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/will-develop-land-in-hewlett-harbor-mcmeekan-interests-acquire-175.html | WILL DEVELOP LAND IN HEWLETT HARBOR; McMeekan Interests Acquire 175 Acres Near Bay for Subdivision WAS HELD AT $1,000,000 Property - Includes Seawane Beach Club- Home Sites Will Be Offered Includes Beach Club Company Formed in 1935 Involved About $3,000,000 Buys Bronx Site for Stores | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-story-of-greenwich-house-told-by-its-founder-my-story-of.html | The Story of Greenwich House Told by Its Founder; My Story of Greenwich House. By Mary Kingsbury Simkhovitch. Illustrated. 301 pp. New York: W. W. Norton & Co. $2.50. & Co. $2.50. | True | By R. L. Duffus | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/urged-to-eradicate-fear-jewish-mens-clubs-also-are-told-to.html | URGED TO ERADICATE FEAR; Jewish Men's Clubs Also Are Told to 'Re-establish' Synagoguee | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/marriage-at-home-for-helen-downes-she-wears-white-lace-gown-at.html | MARRIAGE AT HOME FOR HELEN DOWNES; She Wears White Lace Gown at Wedding in Montclair to Donald W. Light BRIDE A VASSAR GRADUATE Betty Allabough, Her Cousin, Only Attendant--Raymond Kell Is Best Man | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/housing-official-to-speak.html | Housing Official to Speak | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/soviet-science-to-continue-arctic-study-robot-observers-to-radio.html | Soviet Science to Continue Arctic Study; 'Robot' Observers to Radio Weather Data | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/wins-naumburg-award-carroll-glenn-violinist-to-make-debut-next.html | WINS NAUMBURG AWARD; Carroll Glenn, Violinist, to Make Debut Next Season | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/stephen-sanfords-palm-beach-hostss-entertain-with-dinner-party-at.html | STEPHEN SANFORDS PALM BEACH HOSTSS; Entertain With Dinner Party at the Villa Marina-Mrs. Dodge Sloane Hostesss | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/doomed-yacht-gets-stay-buyers-for-weetamoe-sought-to-save-her-from.html | DOOMED YACHT GETS STAY; Buyers for Weetamoe Sought to Save Her From Junk Pile | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-political-fantasy-by-h-g-wells-the-brothers-by-h-g-wells-156-pp.html | A Political Fantasy by H. G. Wells; THE BROTHERS. By H. G. Wells. 156 pp. New York: The Viking Press. $1.50. | True | L. H. TITTERTON | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/oberlin-alumnae-meet-new-york-club-has-luncheondean-woodworth.html | OBERLIN ALUMNAE MEET; New York Club Has Luncheon--Dean Woodworth Speaks | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/revue-to-give-benefits-today.html | Revue to Give Benefits Today | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/walking-analyzed-as-aid-to-mankindd-elaborate-equipment-set-up-in.html | WALKING ANALYZED AS AID TO MANKINDD; Elaborate Equipment Set Up in Medical School to Chart the Human Gait NEW TYPE OF FOOTPRINTS Electrical Contacts Made in Pedestrian Act Give Clue to Scientific Shoes How the Gait Is Recorded Ills Caused by Wrong Shoes CLUES TO BETTER SHOES SEEN IN ELECTRICAL FOOTPRINTS | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lyons-urges-wpa-aid-in-semipublic-work-he-asks-mayor-to-support.html | LYONS URGES WPA AID IN SEMI-PUBLIC WORK; He Asks Mayor to Support Move to Help Charities | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/queries-and-answers-queries-the-fool-and-fear-ezekial-g-w-scraggs.html | Queries and Answers; QUERIES The Fool and Fear" Ezekial G. W. Scraggs" Tecumseh's Speech" Misery Is My Lot" The Monks" I Just Missed Seeing God" I Love to Hear the Bee Sing" He Climbed My Attic Stairs" The Battleship Maine" In the Mulberry Trees" Barks That Weathered the Gale" Minorcan Dolores" ANSWERS Look on Things Lovely" Tell Me How Love Cometh" An Indian Makes a Speech" Love Is Enough" | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/improvement-laid-to-prenatal-care-improvement-laid-to-prenatal-care.html | IMPROVEMENT LAID TO PRENATAL CARE; IMPROVEMENT LAID TO PRENATAL CARE First Victory in Long Fight Is Seen as Fatalities Show Continuous Drop 57 IN 10,000 CASES LOST Leaders Report Thousands of Mothers' Lives Saved by Organized Movement Improvement Is Nation-Wide Effects of Educational Campaigns Striking Record for Clinic | True | By Anne Petersen | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/books-for-the-pleasure-and-guidance-of-the-gardener-the-practical-b.html | Books for the Pleasure and Guidance of the Gardener; THE PRACTICAL BOOK OF GARDEN STRUCTURE AND DESIGN. By Harold Donalson Eberlein and Cortlandt Van Dyke Hubbard. Illustrated (231 plates). 118 pp. Philadelphia: J. B. Lippincott Company. $5. THE GARDEN IN COLOR. By Louise Beebe Wilder. Illustrated With 320 Color Plates. 327 pp. New York: The Macmillan Company. $7.50. FLOWERS IN HOUSE AND GARDEN. By Constance Spry. Illustrated. 179 pp. New York: G. P. Putnam's Sons. $3.75. THE ENGLISH GARDEN. By Ralph Dutton. Illustrated. 122 pp. New York: Charles Scribner's Sons. $3. FLOWER PORTRAITS. By Blanche Henrey. Sixty photographic plates. 127 pp. New York: Charles Scribner's Sons. $3. GARDEN BULBS IN COLOR. By J. Horace McFarland, R. Marion Hatton and Daniel J. Foley. Illuetrated. 296 pp. New York: The Macmillan Company. $3.50. New Books for Gardeners NORTH AMERICAN ROCK PLANTS. By W. H. A. Preece. Illustrated 204 pp. New York. The Macmillan Company. $3.50. ANNUALS. By Roy Hay. Mustrated. 242 pp. New York: E. P. Dutton & Co., Inc. $2. | True | By F. F. Rockwellby F. F. Rockwell | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/republic-steel-is-ruled-violator-of-the-wagner-act-nlrb-upholds.html | REPUBLIC STEEL IS RULED VIOLATOR OF THE WAGNER ACT; NLRB Upholds SWOC Strike Charges and Orders Reinstatement of 5,000 Men COMPANY ACTS CONDEMNED Blamed for Back- to-Work Movement, Civic Support and Deaths in Riot Orders Issued by Board The Massilon Riot RULES AGAINST REPUBLIC STEEL City Officials Called Tools APPEAL IS EXPECTED Meanwhile Renewed S. W. O. C. Activity Is Expected in Ohio MURRAY HAILS DECISION 'Indictment of Girdler,' C. I. O. Chief Says in Pittsburghh | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/bureau-of-foreign-affairs-recent-drama-books.html | BUREAU OF FOREIGN AFFAIRS; Recent Drama Books | True | By Brooks Atkinson | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/maryland-hunt-club-burns.html | Maryland Hunt Club Burns | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/oil-merger-project-deferred.html | Oil Merger Project Deferred | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/spiselman-gains-cub-foils-title-columbia-freshman-conquers-jaros-of.html | SPISELMAN GAINS CUB FOILS TITLE; Columbia Freshman Conquers Jaros of Harvard in Final to Carry Off Honors TAKES DECIDING BOUT, 5-3 Adelson of M. I. T. Finishes Second on Basis of Touches at Fencers Clubb Excelled in Preliminaries Jaros Presses Attack THE SUMMARIES | True | By Lewis B. Funke | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/blizzard-victim-lives-sole-survivor-of-eight-in-texas-home-may.html | BLIZZARD VICTIM LIVES; Sole Survivor of Eight in Texas Home May Recover | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mrs-eleanor-phelps-bride-of-w-c-skinner-daughter-of-john-p.html | MRS. ELEANOR PHELPS BRIDE OF W. C. SKINNER; Daughter of John P. Bartletts Married in Chapel Here | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/congress-takes-back-its-legislative-powers-against-being-driven-new.html | CONGRESS TAKES BACK ITS LEGISLATIVE POWERS; Against Being Driven New Issue Created Relying on Public Support, It Strikes a Hard Blow at Presidential Control Flood of Appeals Course of Tax Bill Resentment Develops Mood of Law-Makers | True | By Charles W. Hurd | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/railway-statement.html | RAILWAY STATEMENT | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/guarantee-sought-by-liechtenstein-principality-wants-to-join.html | GUARANTEE SOUGHT BY LIECHTENSTEIN; Principality Wants to Join Switzerland if Powers Fail to Back Independenece GERMAN INVASION FEARED Swiss Would Be in Danger if Nazis Came Nearer Railway to Eastern Cantons Shorter Rome-Berlin Axis No Imminent Danger Seen No Nazi Agitation in Country | True | By Clarence K. Streitwireless To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-first-prize-winner-in-amateur-camera-contest-end-of-day-by.html | THE FIRST PRIZE WINNER IN AMATEUR CAMERA CONTEST "End of Day" by Walter Simonds | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/seven-artists-honored-wpa-announces-prints-chosen-for-philadelphia.html | SEVEN ARTISTS HONORED; WPA Announces Prints Chosen for Philadelphia Show | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/engagements.html | Engagements | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/tender-plants-protected-even-a-small-space-under-cover-will-prove.html | TENDER PLANTS PROTECTED; Even a Small Space Under Cover Will Prove Very Helpful When the Weather Cuts Up Wood Ashes for Gardens | True | By F. F. Rockwell | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/women-operating-successful-bank-novel-venture-in-cleveland-founded.html | WOMEN OPERATING SUCCESSFUL BANK; Novel Venture in Cleveland Founded by Girl Who Gave Up Stage for Law Author of Civic Reforms | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/pennsylvania-schools-to-stress-state-historyy.html | Pennsylvania Schools To Stress State Historyy | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-homes-sold-in-westchester-residence-on-oneacre-plot-in.html | NEW HOMES SOLD IN WESTCHESTER; Residence on One-Acre Plot in Scarsdale Area Acquired by New York Banker | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/rural-scenes-in-town-camera-fans-able-to-find-in-new-york-spring.html | RURAL SCENES IN TOWN; Camera Fans Able to Find in New York Spring Landscapes of Varying Types Brook Through a Varied Terrain Ruralism of Central Park Up-River Views Farm Lands and Sailboats MONEY CLUB EXHIBIT | True | By Edward Fitch Hall | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/programs-of-the-week-the-metropolitan-in-postseason-wagner.html | PROGRAMS OF THE WEEK; The Metropolitan in Post-Season Wagner Works-- Ensembles and Recitalists METROPOLITAN OPERA HIPPODROME OPERA RECITALS AND CONCERTS | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/33300-telegrams-sent-at-a-cost-over-150000.html | 333,00 Telegrams Sent At a Cost Over $150,000 | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/labor-board-acts-on-western-union-issues-complaint-and-orders.html | LABOR BOARD ACTS ON WESTERN UNION; Issues Complaint and Orders Hearing Held Here May 2 on Charges by C. I. O. Group HELD 'ENRICHED' ON DUES Company Is Accused of Using $500,000 Paid to Alleged Fostered Organization Charges Dues "Coercion" Says Company Head Acted To Demand Suit for Fund | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/harry-richman-to-wed.html | Harry Richman to Wed | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/elizabeth-e-simon-lawyers-fiancee-philadelphia-girl-betrothed-to.html | ELIZABETH E. SIMON LAWYER'S FIANCEE; Philadelphia Girl Betrothed to Robert I. Stevenson, Son of Publisher Nicholson-Cash | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/sports-of-the-times-runs-hits-and-errors-change-and-counterchange.html | Sports of the Times; Runs, Hits and Errors Change and Counter-Change Looking Around Hard Fouls | True | By John Kieran | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/compulsory-patent-licenses.html | COMPULSORY PATENT LICENSES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/girls-service-group-to-mark-anniversary-league-30-years-old-to-hold.html | GIRLS SERVICE GROUP TO MARK ANNIVERSARY; League, 30 Years Old, to Hold Dinner on April 26 | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/clio-gives-mrs-carvalho-first-life-membership.html | Clio Gives Mrs. Carvalho First Life Membership | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/college-and-school-results-baseball-freshmen-fencing-lacrosse.html | College and School Results; BASEBALL FRESHMEN FENCING LACROSSE TENNIS TRACK SOCCER SQUASH RACQUETS GOLF SWIMMING | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/lacrosse-and-fencing-teams-score-for-navy-as-netmen-meet-decisive.html | Lacrosse and Fencing Teams Score for Navy as Netmen Meet Decisive Defeat; NAVY TEN CRUSHES HARVARD, 13 TO 2 Middies Masters at Lacrosse but Yield to the Crimson in Tennis Singles, 6-0 FENCERS TRIUMPH EASILY Rout Saltus Club of New York by 20-7 to Stay Unbeaten - Saber Work Improves | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/says-wpa-spreads-music-appreciation-director-reports-wide-results.html | SAYS WPA SPREADS MUSIC APPRECIATION; Director Reports Wide Results From New Teaching Method | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/s-j-krinn-to-be-honored.html | S. J. Krinn to Be Honored | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/history-is-made-behind-the-european-censorships-ooking-behind-the.html | History Is Made Behind the European Censorships; OOKING BEHIND THE CENSORSHIPS. By Eugene J. Young. 368 pp. Philadelphia and New York: J.B. Lippincott Company. $3. | True | By Henry E. Armstrong | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fordham-to-plant-trees.html | Fordham to Plant Trees | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/leaves-post-at-center-dr-fleischman-quits-as-director-of.html | LEAVES POST AT CENTER; Dr. Fleischman Quits as Director / of Educational Alliance | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/travel-news-here-and-abroad-easter-trips-are-expected-to-be.html | TRAVEL NEWS, HERE AND ABROAD; Easter Trips Are Expected to Be Popular-Tours to Poland Are Cheap for the Young-All-Expense Bus Trips Offered POLISH YOUTH HOSTELS BREMEN CRUISE SLATED SYMPOSIUM ON EUROPE NEW ENGLAND BUS TOUR | True | By Diana Rice | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/labor-talk-billed-for-pelham-group-dr-hicks-to-discuss-industrial.html | LABOR TALK BILLED FOR PELHAM GROUP; Dr. Hicks to Discuss Industrial Relations on Tuesday | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/may-fly-flags-in-czechoslovakia.html | May Fly Flags in Czechoslovakia | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/ochs-legion-post-installs-leaders-bronx-organization-welcomed-as.html | OCHS LEGION POST INSTALLS LEADERS; Bronx Organization Welcomed as Civic and Patriotic Force at Dinner Ceremony LEHMAN SENDS GREETING Tennessee Governor Also Hails Group--Portrait of Late Publisher Presented Ties of Brotherhood Urged Patriotic Spirit Extolled | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/miss-hardingham-becomes-engagedd-plainfield-n-j-girl-affianced-to.html | MISS HARDINGHAM BECOMES ENGAGEDD; Plainfield, N. J., Girl Affianced to George Alvin Cowee Jr. of Brookline, Mass. Wilson-Mendel Smith-- Thacher Collier-Wells | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/police-will-provide-escorts-in-fur-strike-move-to-end-violence.html | POLICE WILL PROVIDE ESCORTS IN FUR STRIKE; Move to End Violence Against Manufacturers and Employes | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/a-memorial-concert-chorus-of-100-will-sing-in-tribute-to-arthur.html | A MEMORIAL CONCERT; Chorus of 100 Will Sing in Tribute to Arthur Land | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/italy-to-add-ships-to-merchant-marine-aim-of-fouryear-program-is-to.html | ITALY TO ADD SHIPS TO MERCHANT MARINE; Aim of Four-Year Program Is to Improve World Trade Positionn | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/peru-asks-reduction-in-her-foreign-debt-finance-minister-stresses.html | PERU ASKS REDUCTION IN HER FOREIGN DEBT; Finance Minister Stresses the Currency Has Depreciated | True | Special Cable to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/keen-competition-marks-atlantic-city-dog-show-with-550-entries.html | Keen Competition Marks Atlantic City Dog Show With 550 Entries Benched; NORNAY SADDLER IS BEST IN SHOW Wissaboo Kennels' Fox Terrier Receives Premier Award at Atlantic City TWO DUKE ENTRIES SCORE English Setter Tops Sporting Group, While Pointer Is Winner in Breedd Winner at Cincinnati, Too Pennine Paramount Wins THE CHIEF AWARDS GERMAN SHORTHAIRED POINTERS OWNED BY GEORGE M. L. LaBRANCHE OF HILLSDALE, N. Y. | True | By Kingsley Childsspecial To the New York Times. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/charles-e-candee.html | CHARLES. E. CANDEE | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/dionnes-schooling-rests-with-3-men-guardians-other-than-father-must.html | DIONNES' SCHOOLING RESTS WITH 3 MEN; Guardians, Other Than Father, Must Decide Between Public and Private Instruction CHILD STUDY EXPERT QUITS Deputy in Ontario Education Department Assumes Nominal Direction of Program | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/synchronizer-shown-for-clear-television-designers-declare-device.html | SYNCHRONIZER SHOWN FOR CLEAR TELEVISION; Designers Declare Device Will Eliminate Distortions | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/foreign-exchange-quiet-more-important-european-currencies-harden.html | FOREIGN EXCHANGE QUIET; More Important European Currencies Harden | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/debate-new-deal-spending.html | Debate New Deal Spending | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/g-e-buchanan.html | G. E. BUCHANAN | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/mr-striblings-satire-and-other-recent-works-of-fiction-these-bars.html | Mr. Stribling's Satire and Other Recent Works of Fiction; THESE BARS OF FLESH. By T. S. Stribling. 344 pp. New York; Doubleday, Doran & Co. $2.50. Happy People THE BENDING SICKLE. By Gerald Bullett. 315 pp. New York: Alfred A. Knopf. $2.50. Children of the River BLOW FOR A LANDING. By Ben Lucien Burman. Illustrations by Alice Caddy. 321 pp. Boston: Houghton Mifflin Company. $2.50. Marie Antoinette FAREWELL 'TOINETTE. A Footnote to History. By Bertita Harding, 261 pp. Indianapolis: Bobbs-Merrill. $2.50. Talkative Vermonters THE WAYWARD PILGRIMS. By Gerald Warner Brace. 278 pp. New York: G. P. Putnam's Sons. $2.50. Latest Works of Fiction Gorky's Last Novel Bleeding Kansas Stories by F. L. Lucas THE WOMAN CLOTHED WITH THE SUN. By F. L. Lucas. 343 pp. New York: Simon & Schuster. $2.50. California Days LOST SPRING-TIME. By Julian Dana. 279 pp. New York: The Macmillan Company. $2.50. Women of Cape Cod THREE WOMEN. By Hazel Hawthorne. 320 pp. New York: E. P. Dutton & Co. $2.50. | True | JANE SPENCE SOUTHRON.HASSOLDT DAVIS.BEATRICE SHERMAN.FRED T. MARSH.NORAH HOULT.LOUISE MAUNSELL FIELD. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/the-people-of-a-country-town-w-l-whites-vigorous-solid-and.html | The People of a Country Town; W. L. White's Vigorous, Solid and Illuminating Novel of American Life Is Remarkable for Its Social Analysis | True | By Harold Strauss | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/new-whos-who-for-new-york-out-first-edition-published-since-1929.html | NEW 'WHO'S WHO' FOR NEW YORK OUT; First Edition Published Since 1929 Announced as Picture of Ante-Slump Leaders | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/studies-report-on-bund-criminal-division-of-the-department-of.html | STUDIES REPORT ON BUND; Criminal Division of the Department of Justice Acts | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/louise-west-a-bride-baltimore-girl-married-to-harold-braff-of.html | LOUISE WEST A BRIDE; Baltimore Girl Married to Harold Braff of Montreal | True | Special to THE NEW YORK TIMES. | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/loesch-tells-how-to-beat-a-need-is-seen-for-fearless-prosecutors.html | LOESCH TELLS HOW TO BEAT; A Need Is Seen for Fearless Prosecutors LOESCH TELLS HOW TO BEAT CRIME | True | By Louther S. Horne | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/discuss-building-safety-j-k-cronin-to-head-session-of-conference.html | DISCUSS BUILDING SAFETY; J. K. Cronin to Head Session of Conference This Month | True | | B 374483-488,B 374489-491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/big-quicksilver-orders-california-mine-operators-mystified-by-50000.html | BIG QUICKSILVER ORDERS; California Mine Operators Mystified by $50,000 Purchase | True | | B 374483-488,B 374489-491 |
| 1938-04-10 | 1938-04-10 | https://www.nytimes.com/1938/04/10/archives/fire-record.html | Fire Record | True | | B 374483-488,B 374489-491 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/heads-jewish-veterans-group.html | Heads Jewish Veterans' Group | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/fiscal-agents-to-appeal-order-for-accounting-in-case-of-colombian.html | FISCAL AGENTS TO APPEAL; Order for Accounting in Case of Colombian Bonds Opposedd | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-w-h-cowles-wife-of-the-publisher-of-two-newspapers-in-spokane.html | MRS. W. H. COWLES; Wife of the Publisher of Two Newspapers in Spokane | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/no-democrats-at-rogers-tea.html | No Democrats at Rogers Tea | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/workers-alliance-extends-its-scope-votes-to-push-its-organizing.html | WORKERS ALLIANCE EXTENDS ITS SCOPE; Votes to Push Its Organizing Campaign Up-State | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/st-johns-downs-l-i-u-nine-2-to-1-held-to-two-hits-redmen-win-on.html | ST. JOHN'S DOWNS L. I. U. NINE, 2 TO 1; Held to Two Hits, Redmen Win on Error in Seventh at Dexter Park | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/heads-world-christianity-move.html | Heads World Christianity Move | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miss-phyllis-almy-gallatin-of-new-york-is-affianced-to-william.html | Miss Phyllis Almy Gallatin of New York Is Affianced to William Appleton Aiken | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-labor-seen-regaining-power-chamberlain-is-losing-support.html | BRITISH LABOR SEEN REGAINING POWER; Chamberlain Is Losing Support, Morrison Says Here | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/2-12hour-service-at-st-patricks-cardinal-hayes-presides-at-solemn.html | 2 1/2-HOUR SERVICE AT ST. PATRICK'S; Cardinal Hayes Presides at Solemn Cathedral Ceremony -He Blesses the Palms. WALKS IN THE PROCESSION Worshipers Are Permitted to Sit During 40 Minutes of Chanting of the Passion Procession Precedes Cardinal Sacred Passion Chanted | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-helen-c-almy-a-welf-are-leader-head-of-neighborhood-house-in.html | MRS. HELEN C. ALMY, A WELF ARE LEADER; Head of Neighborhood House in Cambridge, Mass.. | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sterling-national-bank-report.html | Sterling National Bank Report | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/seminary-gets-plaque-bronze-is-unveiled-at-jewish-theological.html | SEMINARY GETS PLAQUE; Bronze Is Unveiled at Jewish Theological Institution | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/roosevelt-l-i-fire-sweeps-six-stores-50000-blaze-spread-by.html | ROOSEVELT, L. I., FIRE SWEEPS SIX STORES; $50,000 Blaze Spread by Wind--Jersey Families Routed | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/loyalists-confident-on-road-danger-in-the-north.html | Loyalists Confident on Road; Danger in the North | True | By Herbert L Matthewswireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/red-wing-six-scores-72.html | Red Wing Six Scores, 7-2 | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/will-protest-rail-rates-eight-southern-states-to-get-hearing-by-i-c.html | WILL PROTEST RAIL RATES; Eight Southern States to Get Hearing by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/atlanta-set-back-by-yankees-6-to-3-ruffing-pitches-7-frames-and.html | ATLANTA SET BACK BY YANKEES, 6 TO 3; Ruffing Pitches 7 Frames and Gives 9 Hits--His Second Single Breaks 3-3 Tie LOSERS THREATEN EARLY Concentrate Their Attack on Red in First and Third--Chandler Finishes Game Claims Three on Strikes One Hit for Gehrig Chandler Stops Mailho | True | By James P. Dawsonspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-fleming-married-becomes-bride-of-henry-w-sage-jr-at-villanova.html | MRS. FLEMING MARRIED; Becomes Bride of Henry W. Sage Jr. at Villanova, Pa. | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/money-rates-firm-on-berlins-market-condition-attributed-to.html | MONEY RATES FIRM ON BERLIN'S MARKET; Condition Attributed to Borrowing for the New Reich Loan | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/staple-quiet-in-south-price-trend-uncertain-in-new-orleans-in.html | STAPLE QUIET IN SOUTH; Price Trend Uncertain in New Orleans in Narrow Range | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miss-zelina-clark-engaged-to-marry-daughter-of-late-broker-to-be.html | MISS ZELINA CLARK ENGAGED TO MARRY; Daughter of Late Broker to Be Wed to Donald Peabody Blagden of New Yorkk Dargan-Crotty PROSPECTIVE BRIDE | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/troth-announced-of-georgia-straubb-new-york-girl-will-be-wed-to.html | TROTH ANNOUNCED OF GEORGIA STRAUBB; New York Girl Will Be Wed to George J. Hossenlopp, a Rutgers Alumnus AUTUMN BRIDAL PLANNED Prospective Bride Graduate of Radcliffe-Her Fiance Is With Passaic Bank Dodge-Ferreira Simmons--Mackler Doob-Farbman | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/angloitalian-talks-are-formally-ended-ciano-and-perth-agree-on.html | ANGLO-ITALIAN TALKS ARE FORMALLY ENDED; Ciano and Perth Agree on Every Point--Drafting Work Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/corporate-reports-gilmore-oil-company.html | CORPORATE REPORTS; Gilmore Oil Company | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sir-leonard-cohen-philanthropist-79-was-president-of-jewish-board.html | SIR LEONARD COHEN, PHILANTHROPIST, 79; Was President of Jewish Board of Guardians in England | True | Wirelss to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/drowns-as-he-guides-car.html | Drowns as He Guides Car | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/tribute-to-hitler-is-seen-in-berlin-huge-vote-given-cheerfully-by-a.html | TRIBUTE TO HITLER IS SEEN IN BERLIN; Huge Vote Given Cheerfully by a People That Sought for Racial Solidarity Expression of Thanksgiving Reich Bulks Large in Europe | True | By Guido Enderiswireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/activity-continues-in-british-industry-but-signs-of-new-expansion.html | Activity Continues in British Industry, But Signs of New Expansion Are Absent | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bootlegged-goats-seized-on-east-side-275-tiny-animals-brought-here.html | BOOTLEGGED' GOATS SEIZED ON EAST SIDE; 275 Tiny Animals, Brought Here From Georgia for Easter Feasts, Confiscated | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/books-published-today.html | Books Published Today | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/cotton-cuts-loss-at-close-of-week-modest-upturn-came-after-new-lows.html | COTTON CUTS LOSS AT CLOSE OF WEEK; Modest Upturn Came After New Lows for Downward Move Had Been Set GENERAL TRADE A FACTOR Mill Situation, Especially, Exerted Negative Influence-Selling by Foreign Interests Recovery Measures Are Felt New Crop to Be Watched | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/brookhattan-in-front-beats-paterson-caledonians-by-21-in-league.html | BROOKHATTAN IN FRONT; Beats Paterson Caledonians by 2-1 in League Soccer | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/fairchild-aviations-orders-up.html | Fairchild Aviation's Orders Up | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-time-service-begins-wnyc-to-get-hourly-flashes-from-arlington.html | NEW TIME SERVICE BEGINS; WNYC to Get Hourly Flashes From Arlington Observatory | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/gen-leon-a-matile-dies-in-washington-veteran-of-civil-and.html | GEN. LEON A. MATILE DIES IN WASHINGTON; Veteran of Civil .and SpanishAmerican Wars and Indian Campaigns Was 933 40 YEARS IN THE SERVICE Born in Switzerland, Entered Army at 19--Cited for His Work in the Philippines | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-rivero-triumphs-gainst-miss-raettig-captures-chess-match-in-34.html | MRS. RIVERO TRIUMPHS GAINST MISS RAETTIG; Captures Chess Match in 34 Moves--Miss Karff Wins | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-study-foreclosures-meeting-will-discuss-plans-to-revise-present.html | TO STUDY FORECLOSURES; Meeting Will Discuss Plans to Revise Present Law | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/girdler-sees-bias-in-nlrb-decision-order-astounding-republic-steels.html | GIRDLER SEES BIAS IN NLRB DECISION; ORDER 'ASTOUNDING'; Republic Steel's Evidence Ignored, While Attacks Were Heeded, He Holdsolds AGAINST REHIRING SOME Says They 'Menaced Lives'He Indicates 'Court Fight Against 'Wrong' Ruling The Statement by Girdler GIRDLER SEES BIAS IN NLRB DECISION | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miss-perkins-joins-swope-in-job-talk-both-discuss-government-and.html | MISS PERKINS JOINS SWOPE IN JOB TALK; Both Discuss Government and Business Aids to Stable Employment SHE REPORTS ADVANCES He Says Industries Require the Encouragement Afforded by Tax Reductions Sees Better Relations Stresses Need for Incentive | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hugh-k-gaston-79-new-jersey-lawyer-long-active-in-somerville-civic.html | HUGH K. GASTON, 79, NEW JERSEY LAWYER; Long Active in Somerville Civic and Charitbale Work | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/barbirolli-leads-new-composition-irelands-london-overture.html | BARBIROLLI LEADS NEW COMPOSITION; Ireland's 'London Overture' Introduced to New York By Philharmonic ABRAM CHASINS IS SOLOIST Bach's Brandenburg Concerto and Beethoven Symphony Also on the Program Aube Tzerko Is Heard Josef Hofmann Recital WPA Concert | True | By H. Howard Taubman | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/news-and-notes-of-the-advertising-field-welch-grape-juice-pushes.html | News and Notes of the Advertising Field; Welch Grape Juice Pushes Drive Accounts Urges Big Candy Campaign Personnel Notes Issues Ad Facts Booklet Gets Cosmetic, Hotel Accounts | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bishop-h-r-hlse-is-dead-in-havana-protestant-episcopal-leader-in.html | BISHOP H. R. HLSE IS DEAD IN HAVANA; Protestant Episcopal Leader in Cuba for More Than 20 Years Stricken at 69 SERVED IN CHURCHES HERE His Consecration in 1915 Was the First for a Bishop in St. John's Cathedrall | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/baskin-handball-victor.html | BASKIN HANDBALL VICTOR | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sun-egret-is-likely-to-run-in-preakness-entry-expected-before.html | SUN EGRET IS LIKELY TO RUN IN PREAKNESS; Entry Expected Before Supplementary Closing Friday | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/resident-offices-report-on-trade-buyer-attendance-is-smaller-but.html | RESIDENT OFFICES REPORT ON TRADE; Buyer Attendance Is Smaller but Mail Orders Increase for Easter Goods SUMMER DRESSES TAKEN Coats and Suits Mostly Quiet, Accessory Demand Lower, Domestics Are Active | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/zinc-institute-to-meet.html | Zinc Institute to Meet | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miklas-casts-his-ballot-in-shadow-of-2-policemen.html | Miklas Casts His Ballot In Shadow of 2 Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/news-of-other-major-league-clubs-tigers-phillies-phillies-second.html | News of Other Major League Clubs; TIGERS PHILLIES PHILLIES SECOND TEAM ATHLETICS SENATORS BROWNS-CUBS INDIANS CARDINALS BEES RED SOX-REDS PIRATES-WHITE SOX | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mother-loses-memory-after-giving-baby-blood.html | Mother Loses Memory After Giving Baby Blood | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bleakley-renews-fight-on-radicals-would-ban-representatives-of-all.html | BLEAKLEY RENEWS FIGHT ON RADICALS; Would Ban Representatives of All 'Un-American' Minorities From Any Public Office RECALLS LA GUARDIA PLEA Father Curran, Communion Breakfast Speaker Also, Appeals for Unionism No Names Mentioned Held Religious Question | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-h-b-w-christie-press-club-leader-head-of-newspaper-womens-group.html | MRS. H. B. W. CHRISTIE, PRESS CLUB LEADER; Head of Newspaper Women's Group Here Is Dead | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/democracies-urged-to-succor-refugees-leaders-of-all-faiths-here-ask.html | DEMOCRACIES URGED TO SUCCOR REFUGEES; Leaders of All Faiths Here Ask Haven Be Provided | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/lower-forms-of-life-frozen-then-revived-animation-is-suspended-for.html | Lower Forms of Life Frozen, Then 'Revived'; Animation Is Suspended for 4 Days at -300[degrees] | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/corn-fluctuates-in-a-2cent-range-futures-closed-the-week-on-chicago.html | CORN FLUCTUATES IN A 2-CENT RANGE; Futures Closed the Week on Chicago Board of Trade Steady to Lower FOREIGN DEMAND IS SLOW Farmers Were Generous Sellers of Cash Staple--Primary Receipts Decrease | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-publicize-republicans-waltman-of-washington-post-picked-by.html | TO PUBLICIZE REPUBLICANS; Waltman of Washington Post Picked by National Committee | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hobo-king-confers-title-duchess-of-gramercy-park-and-greenwich.html | HOBO KING CONFERS TITLE; Duchess of Gramercy Park and Greenwich Village Takes Boww | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jewish-editor-is-honored.html | Jewish Editor Is Honored" | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/syracuse-six-on-top-43-downs-providence-in-overtime-but-trails-in.html | SYRACUSE SIX ON TOP, 4-3; Downs Providence in Overtime, but Trails in Series, 2-1 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/revisions-sought-in-counter-bills-tremaine-opposes-extension-of-sec.html | REVISIONS SOUGHT IN COUNTER BILLS; Tremaine Opposes Extension of SEC Power in. Maloney and Lea Measures FEARS EFFECT ON MARKET Controller Says Regulations Might Hinder Dealings in Municipal Issues Regulation by Commission Would Not Amend Section | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/political-marches-deflated.html | Political Marches 'Deflated' | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-vie-for-rome-prizes-ten-finalists-in-architecture-7-in-landscape.html | TO VIE FOR ROME PRIZES; Ten Finalists in Architecture, 7 in Landscape Work Named | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/priest-foils-thugs-in-rectory-holdup-pastor-hurls-chair-at-armed.html | PRIEST FOILS THUGS IN RECTORY HOLD-UP; Pastor Hurls Chair at Armed Man and Four Flee with Only $3 of $163 in Home ONE OF VICTIMS IS HURT Movie Office in Brooklyn Is Robbed-Manhattan Opera House Managers Held UpUp | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/foreign-loans-stagnant-as-reich-delays-policy.html | Foreign Loans Stagnant As Reich Delays Policy | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/religion-called-worlds-remedyy-power-shown-by-christ-can-meet-the.html | RELIGION CALLED WORLD'S REMEDYY; Power Shown by Christ Can Meet the Need of Earth, Bishop Manning Saysys | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/airconditioned-telephonebooth.html | Air-Conditioned Telephone:Booth | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-easier-on-budget-outlook-less-difficultbank-loans-hit.html | BRITISH EASIER ON BUDGET; Outlook Less Difficult-Bank Loans Hit Eight-Year High | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/not-so-dark.html | NOT SO DARK | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/housing-aid-promised-lower-east-side-rally-gets-pledge-for-mayor.html | HOUSING AID PROMISED; Lower East Side Rally Gets Pledge for Mayor | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/alleghany-reservation-lines-set.html | Alleghany Reservation Lines Set | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/trolley-car-kills-brooklyn-girl-19-escort-gravely-hart-as-they-walk.html | TROLLEY CAR KILLS BROOKLYN GIRL, 19; Escort Gravely Hart as They Walk Into Its Pathh | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/damrosch-renews-attack-on-art-bill-meets-meredith-defender-of.html | DAMROSCH RENEWS ATTACK ON ART BILL; Meets Meredith, Defender of Measure, on Public Platform for the First Time BOTH REITERATE VIEWS Opponents of Coffee-Pepper Proposal Fear Effect of Relief on Artistic Ideals Against Compromise on Art Attorney Finds Flaws | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/freight-thefts-at-low-total-of-claims-paid-last-year-by-rails-only.html | FREIGHT THEFTS AT LOW; Total of Claims Paid Last Year by Rails Only $532,939 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/the-silvermine-festival-second-annual-event-set-for-four-days-in.html | THE SILVERMINE FESTIVAL; Second Annual Event Set for Four Days in August | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/foreign-trade-bankers-to-meet.html | Foreign Trade Bankers to Meet | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/love-stressed-as-ruling-force.html | Love Stressed as Ruling Force | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/white-sox-release-three.html | White Sox Release Three | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jersey-reds-win-2624-defeat-jewels-for-31-lead-in-basketball.html | JERSEY REDS WIN, 26-24; Defeat Jewels for 3-1 Lead in Basketball Play-Off Series | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/kildare-beats-mayo-75-rallies-to-capture-semifinal-of-gaelic.html | KILDARE BEATS MAYO, 7-5; Rallies to Capture Semi-Final of Gaelic Football Series | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/laurels-at-traps-annexed-by-cornhill-cornhill-with-98-prevails-in.html | Laurels at Traps Annexed by Cornhill; CORNHILL, WITH 98, PREVAILS IN SHOOT Paces New York A. C. Rivals in Scratch Competition--Higginson Scores HUTCHESON GAINS HONORS Sweeps Three Title Contests for Westchester Record--Other Results Westchester Season Closes Takes Second Extra String Wellenberg Nassan Winner | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/amateur-title-bouts-tonight.html | Amateur Title Bouts Tonight | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/chemistry-medal-goes-to-expert-on-cases.html | Chemistry Medal Goes To Expert on Cases | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/cambridge-team-leaves-english-rugby-men-start-home-after-threeweek.html | CAMBRIDGE TEAM LEAVES; English Rugby Men Start Home After Three-Week Tourr | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dwellings-sold-in-village-area-altered-house-in-twelfth-street.html | DWELLINGS SOLD IN 'VILLAGE AREA; Altered House in Twelfth Street Repurchased by Former Owner SALE BY WORLEY ESTATE Investor Buys Residence on Tenth Street--Brooklyn Deals Reported | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/score-handball-upset-fee-and-martinelli-beat-n-y-a-c-pair-in-a-a-u.html | SCORE HANDBALL UPSET; Fee and Martinelli Beat N. Y. A. C. Pair in A. A. U. Tourney | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/general-buying-reported.html | GENERAL BUYING REPORTED | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/electricity-output-off-north-american-co-reports-drop-of-8-from.html | ELECTRICITY OUTPUT OFF; North American Co. Reports Drop of 8% From Early 1937 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-represent-stationery-trade.html | To Represent Stationery Trade | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/buoyancy-returns-to-reich-business-both-the-foreign-and-domestic.html | BUOYANCY RETURNS TO REICH BUSINESS; Both the Foreign and Domestic Pictures Combine to Lift Sentiment YEAR'S TRADE DATA BRIGHT Home Companies Help Greatly With Their Reports--Leading Steel Journal Optimistic | True | By Robert Crozier Longwireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/polish-colonies-asked-league-of-750000-persons-in-nationwide.html | POLISH COLONIES ASKED; League of 750,000 Persons in Nation-Wide Campaign | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/17000000-tobacco-in-canada.html | $17,000,000 Tobacco in Canada | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/rehabilit-ation-drive-for-tenements-set-expenditure-of-25000000-by.html | REHABILIT ATION DRIVE FOR TENEMENTS SET; Expenditure of $25,000,000 by Studo Owners Hoped For | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/trusts-assets-off-american-european-securities-reports-4935672.html | TRUST'S ASSETS OFF; American European Securities Reports $4,935,672 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/accepts-historic-parish-the-rev-e-f-kloman-will-leave-here-for.html | ACCEPTS HISTORIC PARISH; The Rev. E. F. Kloman Will Leave Here for Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/boston-bans-another-fortytwo-publications-barred-by-police-there-in.html | BOSTON BANS ANOTHER; Forty-two Publications Barred by Police There in Two Months | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/3675-more-to-salvationists.html | $3,675 More to Salvationists | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dr-w-t-taggart-a-noted-chemist-was-emeritus-professor-at.html | DR. W. T. TAGGART, A NOTED CHEMIST; Was Emeritus Professor at Pennsylvania University-- Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/blow-ends-dinghy-series-blustering-northwester-prevents-manhasset.html | BLOW ENDS DINGHY SERIES; Blustering Northwester Prevents Manhasset Bay Races | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/rayon-fabric-output-off.html | Rayon Fabric Output Off | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/scotsamericans-score-defeat-philadelphia-germans-by-42-in-soccer.html | SCOTS-AMERICANS SCORE; Defeat Philadelphia Germans by 4-2 in Soccer Play-Off | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hoarding-tightens-credit-in-francee-some-withdrawing-deposits.html | HOARDING TIGHTENS CREDIT IN FRANCEE; Some Withdrawing Deposits Because of Uncertainties at Home and Abroad GOVERNMENT DEBT RISES Jump of 1,900,000,000 Francs in Advances to State by Bank Is a Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/derby-oil-showdown-near.html | Derby Oil Showdown Near | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/arms-race-is-deplored-united-states-asked-to-join-other-nations-for.html | ARMS RACE IS DEPLORED; United States Asked to Join Other Nations for Peace | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/casimir-de-bruyn-argentine-financier-and-father-of-mrs-w-d-robbins.html | CASIMIR DE BRUYN; Argentine Financier and Father of Mrs. W. D. Robbins | True | Special Cable to TEE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/commodity-average-down-fractionally-809-low-this-year-against.html | COMMODITY AVERAGE DOWN FRACTIONALLY; 80.9, Low This Year, Against 81.2-British Index Off | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bureau-bill-foes-repare-for-war-on-pump-priming-peril-to-business.html | BUREAU BILL FOES REPARE FOR WAR ON PUMP PRIMING; Peril to Business Confidence and Inflation Possibilities Will Be Pictured President to Meet Leaders Today--Rail and Recovery Pleas May Be Linkeded White House Conference Today Routine Action Scheduled PREPARE FOR FIGHT ON PUMP PRIMING | True | By Lauren D. Lymanspecial To the New York Times. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/lord-redesdales-nazi-daughter-beaten-for-having-swastika-at.html | Lord Redesdale's Nazi Daughter Beaten For Having Swastika at Pro-Loyalist Rally | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/catholic-editor-to-lead-retreat-at-fordham.html | Catholic Editor to Lead Retreat at Fordham | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ancient-liturgies-sung.html | Ancient Liturgies Sung | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/government-maturities-4392442650-in-year.html | Government Maturities $4,392,442,650 in Year | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-minimize-u-s-spending-plan-believe-however-that-things-can.html | BRITISH MINIMIZE U. S. SPENDING PLAN; Believe, However, That Things Can Hardiy Get Worse, So Upturn May Come COMMENT ON MONEY FLOW Trend Last Fall, It Is Felt, Must Have Relieved Washington on Flood of 'Hot' Cash | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/money-in-paris-is-firm-day-loans-at-2-14-per-centbusiness-paper-at.html | MONEY IN PARIS IS FIRM; Day Loans at 2 1/4 Per CentBusiness Paper at 3/8% | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/arthur-c-sanders-a-world-war-hero-his-company-formed-part-of-the.html | ARTHUR C. SANDERS, A WORLD WAR HERO; His Company Formed Part of the 'Lost Battalion'--Dies at 44 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hose-shipments-up-194-for-february-association-finds-significance.html | HOSE SHIPMENTS UP 19.4% FOR FEBRUARY; Association Finds 'Significance' in Above-Seasonal Gains | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/loan-group-opening-new-office.html | Loan Group Opening New Office | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/phyllis-cave-a-bride-married-in-hartford-conn-to-herbert-irving.html | PHYLLIS CAVE A BRIDE; Married in. Hartford, Conn., to Herbert Irving Trask | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/esther-schulman-wed-becomes-the-bride-of-dr-samuel-f-groopman.html | ESTHER SCHULMAN WED; Becomes the Bride of Dr. Samuel F. Groopman Abrams--Gordon | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/pro-football-rules-are-changed-to-curb-outofbounds-kickers-ball.html | Pro Football Rules Are Changed To Curb Out-of-Bounds Kickers; Ball Will Be Put in Play on 45-Yard Mark Instead of 35 on Kick-Offs Which Cross Sidelines-- Pirates in Four Deals Reason for Opposition Gildea Sent to Rams Summary of Other Changes | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-yorker-is-named-as-librarian-of-yale.html | New Yorker Is Named As Librarian of Yale | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/newark-in-front-54-downs-savannah-sally-leaguers-by-attack-in-late.html | NEWARK IN FRONT, 5-4; Downs Savannah Sally Leaguers by Attack in Late Inninngs | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/kazan-reports-seven-executions.html | Kazan Reports Seven Executions | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/paris-looks-most-to-political-unity-financial-circles-in-present.html | PARIS LOOKS MOST TO POLITICAL UNITY; Financial Circles, in Present Crisis, Want an End to Party Bickerings | True | Wireles to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/prussias-193839-budget.html | Prussia's 1938-39 Budget | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/concert-in-greenwich-tonight.html | Concert in Greenwich Tonight | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/spring-revival-develops-reports-from-german-industry-are-generally.html | SPRING REVIVAL DEVELOPS; Reports From German Industry Are Generally Satisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/n-y-u-poll-favors-la-guardia-in-40-seniors-almost-unanimous-in.html | N. Y. U. POLL FAVORS LA GUARDIA IN '40; Seniors Almost Unanimous in Selecting Mayor for the White House CALL ROOSEVELT GREATER But Reject Third Term for Him--Mrs. Sanger Termed Greatest Woman in U. S.S. | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/28-receiverships-ended-28-receiverships-ended-completed-national.html | 28 RECEIVERSHIPS ENDED; 28 RECEIVERSHIPS ENDED Completed National Bank Operations Include 3 in This Area | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/princeton-honors-former-coach.html | Princeton Honors Former Coach | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/plant-executives-to-meet.html | Plant Executives to Meet | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/wood-field-and-stream-skeet-shoot-in-afternoon-started-in-sleet.html | Wood, Field and Stream; Skeet Shoot in Afternoon Started in Sleet Storm Bucktail Takes the Fish | True | By Raymond R. Campspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/agerule-an-issue-for-presbyterianss-compulsory-retirement-of-all.html | AGE-RULE AN ISSUE FOR PRESBYTERIANSS; Compulsory Retirement of All Ministers at 70 Will Be Before General Assembly | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/fire-record.html | FIRE RECORD | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/chinese-press-on-after-routed-foe-fighting-in-shantung-marked-by.html | CHINESE PRESS ON AFTER ROUTED FOE; Fighting in Shantung Marked by Airplane Appeals to the Japanese to Surrender Planes Attack Japanese Japanese Denies Defeat CHINESE PRESS ON AFTER ROUTED FOE Japan Rushes Reinforcements Canton Suffers Two Raids | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/power-authority-wins-niagara-pleaa-federal-board-gives-it-voice-as.html | POWER AUTHORITY WINS NIAGARA PLEAA; Federal Board Gives It Voice as State Agency in Utility's Diversion Proceedings PROSPECTIVE COMPETITOR New York, With 1,857,754 H. P., Second to California in Hydroelectric Capacity | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/europe-bloodless-austrian-conquest-backs-hitlers-boast.html | Europe; Bloodless Austrian Conquest Backs Hitler's Boast | True | By Anne O'Hare McCormick | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/pacho-to-box-de-ruzzi.html | Pacho to Box De Ruzzi | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/prices-steady-in-france-index-unchanged-in-week-but-declines-in.html | PRICES STEADY IN FRANCE; Index Unchanged in Week, but Declines in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/anticommunist-victor-in-french-senate-poll.html | Anti-Communist Victor In French Senate Poll | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/marriages.html | Marriages | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/fewer-german-bankruptcies.html | Fewer German Bankruptcies | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/greenwich-girl-injured-jane-turner-17-thrown-from-colt-taken-to.html | GREENWICH GIRL INJURED; Jane Turner, 17, Thrown From Colt, Taken to Hospitall | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jones-upsets-buxby-62-62.html | Jones Upsets Buxby, 6-2, 6-2 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bston-olumpics-win-20-15137-record-amateur-hockey-crowd-see.html | BSTON OLUMPICS WIN, 2-0; 15,137, Record Amateur Hockey Crowd, See Sherbrooke Bow | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/honor-baseballs-founder.html | Honor Baseball's Founder | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dr-ellen-scudder-physician-38-years-retired-medical-missionary-had.html | DR. ELLEN SCUDDER, PHYSICIAN 38 YEARS; Retired Medical Missionary Had Served for 35 Years in Southern India DIES IN CLIFTON SPRINGS Pioneer in Obstetrical Work Among Poor,-Graduate of Cornell Medical School, '99 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/son-born-to-mrs-morris-paris.html | Son Born to Mrs. Morris Paris | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dinner-in-capital-for-crowle.html | Dinner in Capital for Crowle | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bandits-car-found-in-200000-holdup-yields-no-clue-to-gang-that.html | BANDITS' CAR FOUND IN $200,000 HOLD-UP; Yields No Clue to Gang That Staged Gem Robbery at Edge of Atlantic City Boardwalkk FAMOUS SAPPHIRE SAVED Jeweler's Defiance of Pistols Routed Gunmen Before They Could Search Victims | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/the-screen-women-are-like-that-is-argued-at-the-strandthe-rivoli.html | THE SCREEN; ' Women Are Like That' Is Argued at the Strand--The Rivoli Shows 'Return of the Scarlet Pimpernel' At the Rivoli At the Europe Theatre At the Globe | True | By Frank S. Nugent | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jersey-city-scores-74-turns-back-greenville-as-john-hubbell-goes.html | JERSEY CITY SCORES, 7-4; Turns Back Greenville as John Hubbell Goes the Route | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/idealism-seen-alive-today.html | Idealism Seen Alive Today | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/princeton-lists-awards-total-of-134-medals-earned-in-intramural.html | PRINCETON LISTS AWARDS; Total of 134 Medals Earned in Intramural Sports | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/plans-student-job-aid-princeton-to-give-vocational-advice-through.html | PLANS STUDENT JOB AID; Princeton to Give Vocational Advice Through Speakerss | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/frozen-fish-in-coldstorage.html | Frozen Fish in Cold-Storage | True | Special to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ottos-appeal-to-powers-for-aid-brings-nazi-charges-of-treasonn.html | Otto's Appeal to Powers for Aid Brings Nazi Charges of Treason; First South Warrant Against a Habsburg, Says Austrian Minister--Massing of German Troops After Berchtesgaden Admitted NAZIS CHARGE OTTO WITH HIGH TREASON | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/brooklyn-college-on-top.html | Brooklyn College on Top | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/garbo-reported-as-buyer-of-big-diamond-in-sweden.html | Garbo Reported as Buyer Of Big Diamond in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/zengaras-replaces-berg.html | Zengaras Replaces Berg | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/events-today.html | EVENTS TODAY | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/reich-doubles-corn-acreage.html | Reich Doubles Corn Acreage | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-john-gordon.html | MRS. JOHN GORDON | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/propaganda-is-scored-catholic-daughters-told-of-misrepresentation.html | PROPAGANDA IS SCORED; Catholic Daughters Told of Misrepresentation of Church | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/wider-observance-marks-holy-week-more-nonri-tualistic-churche-than.html | WIDER OBSERVANCE MARKS HOLY WEEK; More Nonri tualistic Churche Than Ever Before in City Will Hold Services NOON SERMONS PLANNED Good Friday Will Be Marked in Most Instances With Three-Hour Devotions Services at St. John's Rev. Bob Jones to Preach AS NEW YORK CITY OBSERVED PALM SUNDAY YESTERDAY | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/daladier-creates-antired-abinet-centrists-added-communists.html | DALADIER CREATES ANTI-RED ABINET; CENTRISTS ADDED; Communists Eliminated From the Government Majority--Socialists Keep Aloof BONNET FOREIGN MINISTER French Rightists Hail Regime as Ending Popular Front--Workers Demonstrate New Cabinet Is Listed DALADIER CREATES CABINET IN FRANCE To Ask for Special Powers Socialists Refuse to Participate Rightists Hall Regime | True | By P. J. Philipwireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/exchange-of-views-planned-by-brazil-representatives-of-5-nations.html | EXCHANGE OF VIEWS PLANNED BY BRAZIL; Representatives of 5 Nations Will Meet Informally in Rio de Janeiro Today COOPERATION HOPED FOR Chaco Dispute, Immigration and Pan-American Parley Will Be Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/may-call-laundry-strike-philadelphia-unions-vote-walkout-if-terms.html | MAY CALL LAUNDRY STRIKE; Philadelphia Unions Vote Walkout if Terms Are Rejected | True | Special to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/economist-urges-price-inflation-use-of-machinery-of-control-to.html | ECONOMIST URGES PRICE INFLATION; Use of Machinery of Control to Expand Credit Also Proposed by Lawrence Denniss FOR FLIGHT FROM MONEY Cut in Real Wages Held Necessary for Wider Employment at Lower Living Standard Sees Flight From Money Price Control in Washington | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/three-new-shows-on-dowlings-list-when-the-cats-away-first-on.html | THREE NEW SHOWS ON DOWLING'S LIST; ' When the Cat's Away' First on Producer's Program for Next Season RAY DOOLEY IN THE CAST Madame Capet' and 'At Long Last' Considered--Other News About the Stage Luise Rainer Considered Miscellaneous | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/christianity-seen-in-race-with-chaos-final-destiny-of-civilization.html | CHRISTIANITY SEEN IN RACE WITH CHAOS; Final Destiny of Civilization in Our World Is the Prize, Dr. N. V. Peale Declares | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/norma-bryan-engaged-richmond-girl-to-become-bride-of-francis-w-p.html | NORMA BRYAN ENGAGED; Richmond Girl to Become Bride of Francis W. P. Brawleyy | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/building-north-shore-home.html | Building North Shore Home | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mungos-fast-ball-checks-tars-dodger-bats-bring-131-decisionn.html | Mungo's Fast Ball Checks Tars; Dodger Bats Bring 13-1 Decision; Pitcher Proves Arm Is in Shape With Strong Throws at Jacksonville -- Triple and Double Pull Camilli Out of Slump Pitcher Prevents Shut-Out Total of 24 Bases The Box Score English Suffers Spike Wound | True | By Roscoe McGowenspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/james-nichols-newark-business-man-a-former-baseball-player-is-dead.html | JAMES NICHOLS; Newark Business Man, a Former Baseball Player, Is Dead | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/man-told-to-follow-footsteps-of-christ-urged-to-reenact-his-life-to.html | MAN TOLD TO FOLLOW FOOTSTEPS OF CHRIST; Urged to Re-enact His Life to Win Redemption | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/huge-music-center-lower-designed-for-fair-animd-35000-building-to.html | HUGE MUSIC CENTER Lower DESIGNED FOR FAIR Animd; $35,000 Building to Be Used for Gala Festival at the Exposition Seats Behind the Entrance ILaders at the Meeting | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dr-hans-kohn-warns-of-fate-of-austria-nature-violated-he-says-at.html | DR. HANS KOHN WARNS OF FATE OF AUSTRIA; ' Nature Violated,' He Says at Ethical Culture Meeting | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/austria-acclaims-versailles-falll-world-war-has-new-ending-buerckel.html | AUSTRIA ACCLAIMS VERSAILLES' FALL!; World War Has New Ending, Buerckel Reports on the Radio to Hitler PROUD HOUR, HE REPLIES 10,000 Viennese Celebrate in Cold--Fires Lighted on Hills Outside City Sees Versailles Revised Crowds Brave Cold | True | By Emil Vadnaywireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/fewer-jobless-in-germany.html | Fewer Jobless in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/minister-is-installed-dr-campbell-takes-pulpit-of-flushing-reformed.html | MINISTER IS INSTALLED; Dr. Campbell Takes Pulpit of Flushing Reformed Church | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/the-financial-week-markets-weekend-advance-after-house-vote-on.html | THE FINANCIAL WEEK; Markets' Week-End Advance, After House Vote on Reorganization Bill-Recovery Earlier in Week | True | By Alexander D. Noyes | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/oppose-federal-arts-bill-dancing-teachers-society-urged-to-protect.html | OPPOSE FEDERAL ARTS BILL; Dancing Teachers' Society Urged to Protect Congressmen | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT PINEHURST WHITE SULPHUR SPRINGS SOUTHERN PINES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jewish-clubs-vote-boycott-of-austria-national-federation-acts-here.html | JEWISH CLUBS VOTE BOYCOTT OF AUSTRIA; National Federation Acts Here to Halt the 'Nazi Monster' | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/young-wife-ends-life-by-gas.html | Young Wife Ends Life by Gas | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mother-driving-auto-kills-2yearold-sonn-boy-runs-in-path-of-car-as.html | MOTHER DRIVING AUTO KILLS 2-YEAR-OLD SONN; Boy Runs in Path of Car as It Enters Garage | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/books-of-the-times-oklarada-as-a-novel.html | BOOKS OF THE TIMES; Oklarada As a Novel | True | By Ralph Thompson | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/charles-trexler-baker.html | CHARLES TREXLER BAKER | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/two-die-in-gold-mine-cavein.html | Two Die in Gold Mine Cave-In | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miss-b-j-smith-married-smith-college-alumna-bride-of-james-l.html | MISS B. J. SMITH MARRIED; Smith College Alumna Bride of James L. Shanley | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/exhibit-architects-work.html | Exhibit Architects' Work | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-soccer-standings-english-league-soccer-results.html | British Soccer Standings; ENGLISH LEAGUE Soccer Results | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hobbies-at-columbia-on-view-tomorrow-students-and-faculty-to-join.html | HOBBIES AT COLUMBIA ON VIEW TOMORROW; Students and Faculty to Join in Annual Display | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/flanagan-plans-ohio-state-career-swimmer-who-will-enter-in-fall.html | FLANAGAN PLANS OHIO STATE CAREER; Swimmer, Who Will Enter in Fall, Likely to Insure Long Reign of Buckeyes New Strength for Team Athletic Clubs Routed | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sea-gull-to-give-benefit.html | 'Sea Gull' to Give Benefit | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/prizes-to-three-at-yale-sports-trophies-go-to-macionis-spendelow.html | PRIZES TO THREE AT YALE; Sports Trophies Go to Macionis, Spendelow and Woodland GANNON TAKES ROAD RACE | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/kennedys-decision-featured-in-londonn-press-is-sympathetic-to.html | KENNEDY'S DECISION FEATURED IN LONDONN; Press Is Sympathetic to Action Limiting Court Presentations | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/coal-miners-in-u-s-lead-in-daily-output.html | Coal Miners in U. S. Lead in Daily Output | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/san-diego-utility-reports.html | San Diego Utility Reports | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ousted-tva-chairman-acclaimed-as-a-hero-dr-simons-praises-morgan.html | OUSTED TVA CHAIRMAN ACCLAIMED AS A HERO; Dr. Simons Praises Morgan for 'Courage of His Fidelity' | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/araby-sheikhs-son-will-be-wed-today-luxury-caravan-escorts-bridal.html | ARABY SHEIKH'S SON WILL BE WED TODAY; Luxury Caravan Escorts Bridal Party to Ceremonyy | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/imitation-faith-feared-by-ayerr-church-membership-today-is-too-easy.html | IMITATION FAITH FEARED BY AYERR; Church Membership Today is Too Easy to Obtain and Keep, Calvary Pastor Holdss HIGHER STANDARDS URGED He Pleads fora Retum to the Spirit of Genuine Worship of the True God | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/crash-kills-army-pilot-brecht-flying-from-mitche-field-hits-near.html | CRASH KILLS ARMY PILOT; Brecht, Flying From Mitche' Field, Hits Near Towanda, Pa. | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/church-as-union-organizer-father-curran-cites-catholic-action-for.html | CHURCH AS UNION ORGANIZER; Father Curran Cites Catholic Action for the Guilds | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ebbets-field-improved-infield-rebuilt-and-resoddedseats-and.html | EBBETS FIELD IMPROVED; Infield Rebuilt and Resodded--Seats and Railings Painted | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sports-of-the-times-coming-to-a-pretty-pass-in-the-bag-fond-memory.html | Sports of the Times; Coming to a Pretty Pass In the Bag Fond Memory On the Griddle For the Future | True | By John Kieran | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/shippers-to-fight-rail-rate-change-merchants-association-sends.html | SHIPPERS TO FIGHT RAIL RATE CHANGE; Merchants Association Sends Delegation to Attend I. C. C. Hearing in Birmingham THREAT TO NORTH IS SEEN Proposed Reduction on Freight From Southern Points Is Attacked by Group | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-flier-found-shot-dead.html | British Flier Found Shot Dead | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-pay-dawes-coupons-germany-offers-25-on-each-35-due-here-on-april.html | TO PAY DAWES COUPONS; Germany Offers $25 on Each $35 Due Here on April 15 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/christs-triumph-through-failure-pictured-as-more-lasting-than.html | Christ's 'Triumph Through Failure' Pictured As More Lasting Than Victories of Dictatorss | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/city-cherry-trees-bloom-japanese-plants-now-in-flower-in-central.html | CITY CHERRY TREES BLOOM; Japanese Plants Now in Flower in Central Park | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/frederic-n-watriss-retired-attorney-new-yorker-dies-in-a-boston.html | FREDERIC N. WATRISS, RETIRED ATTORNEY; New Yorker Dies in a Boston Hospital After Operations | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/1938-pins-toppled-by-detroit-kegler-dettioff-takes-fifth-place-in.html | 1,938 PINS TOPPLED BY DETROIT KEGLER; Dettioff Takes Fifth Place in the All-Evednts List at A. B. C. Tournament RECORDS 670 IN SINGLES Narrowly Misses Top Ten in Doubles With Goralcyck on 1,286 Performance | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sun-lures-palm-sunday-throngs-but-chill-air-bars-spring-finery.html | Sun Lures Palm Sunday Throngs, But Chill Air Bars Spring Finery; Churchgoers' Strolls Turn to Brisk Walks As Mercury Hovers Near Freezing--Religious Edifices Crowded for Services SUN LURES THRONG ON PALM SUNDAY | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mass-migration-into-france.html | Mass Migration Into France | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/urgs-new-trade-terms-f-w-nichol-favors-revision-to-import-and.html | URGES NEW TRADE TERMS; F. W. Nichol Favors Revision to 'Import and Export Balance' | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/stricken-in-church-dies.html | Stricken in Church, Dies | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ponta-delgadas-take-title.html | Ponta Delgadas Take Title | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dr-john-nicodemus.html | DR. JOHN NICODEMUS | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/venzke-enters-penn-meet.html | Venzke Enters Penn Meet | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/colleges-assailed-in-carnegie-study-report-on-tenyear-survey-in.html | COLLEGES ASSAILED IN CARNEGIE STUDY; Report on Ten-Year Survey in ' Pennsylvania Finds Serious Flaws in Education TEACHERS-TO-BE INFERIOR Are Excelled in Tests by High School- Pupils and Students for Other Vocations Prospective Teachers Lag Results Are "Disappointing" More Student Aid Asked | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/chinese-plan-council-five-communists-are-expected-in-body-of-150.html | CHINESE PLAN COUNCIL; Five Communists Are Expected in Body of 150 | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-refund-citys-bonds-high-point-n-c-will-exchange-part-of-serial.html | TO REFUND CITY'S BONDS; High Point, N. C., Will Exchange Part of Serial Obligations | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jose-de-capriles-excels-with-epee-n-y-u-alumnus-only-fencer-to-gain.html | JOSE DE CAPRILES EXCELS WITH EPEE; N. Y. U. Alumnus Only Fencer to Gain U.S. Semi-Finals With All 3 Weapons | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/henry-fords-mark-golden-wedding-today-nation-sends-tributes-for.html | Henry Fords Mark Golden Wedding Today; Nation Sends Tributes for 'Informal' Fete | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/british-circulation-lifted-by-holidays-endofquarter-demands-also.html | BRITISH CIRCULATION LIFTED BY HOLIDAYS; End-of-Quarter Demands Also Add to Easter Bulgee | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mexico-threatened-by-a-power-strike-workers-at-last-hour-postpone.html | MEXICO THREATENED BY A POWER STRIKE; Workers at Last Hour Postpone Walkout for 20 Dayss | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/abbot-graduates-plan-celebration-new-yorkers-to-give-dinner-april.html | ABBOT GRADUATES PLAN CELEBRATION; New Yorkers to Give Dinner April 19, 110th Anniversary of Academy for Girls OPEN BUILDING CAMPAIGN Reunion to Take Place at the Roosevelt--Rev. Dr. Sidney Lovett Toastmasterer | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/june-r-evans-betrothed-to-become-bride-of-floris-l-ferwerda.html | JUNE R. EVANS BETROTHED; To Become Bride of Floris L. Ferwerda, Princeton Graduate Kruse--Hathawaynn | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/seized-in-borrowed-car-columbia-student-held-after-prank-at-garden.html | SEIZED IN 'BORROWED' CAR; Columbia Student Held After 'Prank' at Garden City | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/oats-off-to-seasons-low-rye-and-soy-beans-sink-similarly-in-chicano.html | OATS OFF TO SEASON'S LOW; Rye and Soy Beans Sink Similarly in Chicano Pit | True | Special to THE NEW YORK TIEMS. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/driver-dies-at-wheel-of-truck.html | Driver Dies at Wheel of Truck | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/wedgwood-asks-aid-for-dictator-victims-democracies-must-come-to.html | WEDGWOOD ASKS AID FOR DICTATOR VICTIMS; Democracies Must Come to Their Rescue, Laborite Says Here | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/opera-in-radio-city-to-open-on-may-5-san-carlo-company-coming-to.html | OPERA IN RADIO CITY TO OPEN ON MAY 5; San Carlo Company Coming to Center Theatre for Thirteen Performancess | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bridal-this-week-for-jane-laidlaww-she-will-be-wed-on-thursday-to.html | BRIDAL THIS WEEK FOR JANE LAIDLAWW; She Will Be Wed on Thursday to Russell E. Piercee Judson--Hecht W. W. Whitelocks Hosts | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/warning-to-dictators-their-success-only-temporary-dr-edward-niles.html | WARNING TO DICTATORS; Their Success Only Temporary, Dr. Edward Niles Holds | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/trade-board-hearings-three-set-for-this-city-this-week-one-a-ribbon.html | TRADE BOARD HEARINGS; Three Set for This City This Week, One a Ribbon Conference | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/paris-partly-appeased-new-government-is-not-up-to-hopes-but-a-gain.html | PARIS PARTLY APPEASED; New Government Is Not Up to Hopes, but a Gain Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/suggests-program-to-revive-building-colean-lists-reforms-to-meet.html | SUGGESTS PROGRAM TO REVIVE BUILDING; Colean Lists Reforms to Meet Need for New Housess | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bermuda-race-canceled.html | Bermuda Race Canceled | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/cherry-hop-fad-predicted.html | Cherry Hop' Fad Predicted | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dinner-for-arts-club-annual-event-here-tomorrowother-parties.html | DINNER FOR ARTS CLUB; Annual Event Here TomorrowOther Parties Planned | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/life-insurance-up-4-billion-in-statee-1-023147494-more-business.html | LIFE INSURANCE UP 4 BILLION IN STATEE; $1,023,147,494 More Business Written Last Year Than in 1936, Pink Announces Fraternal Orders' Assets | True | Special to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/main-rebel-threat-is-deemed-in-north-loyalists-take-losses-in-that.html | MAIN REBEL THREAT IS DEEMED IN NORTH; Loyalists Take Losses in That Easily Held Region as Matter of Course, Hemingway Says STIFFENING IS HELD VITAL Insurgents Checked in Center and South, Writer Finds, in Spite of Intensive Bombing Copyright. 1938, by the New York Times Company and the North American Newspaper Alliance, Inc. Matter-of-Course Attitude Commander Is Jubilant | True | By Ernest Hemingway | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mayor-stabbed-in-philippines.html | Mayor Stabbed in Philippines | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/reshevsky-turns-back-shainswit-for-sixth-victory-in-title-chess.html | Reshevsky Turns Back Shainswit For Sixth Victory in Title Chess; Defending Champion Halts Rival's Strong Counter-Attack and Wins in 37 Moves--Santasiere Vanquishes Fine Major Pieces Traded Plays Reti Opening Standing of the Players Fails to Force Draw | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-jersey-deaf-scores-beats-mississippi-in-final-for-national.html | NEW JERSEY DEAF SCORES; Beats Mississippi in Final for NaLional Title, 25-19 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/marguerite-sykes-to-be-wed-april-299-will-be-married-to-walter-p.html | MARGUERITE SYKES TO BE WED APRIL 299; Will Be Married to Walter P. Chrysler Jr. in Chapel of St. Bartholomew's Church NAMES THREE ATTENDANTS Jack F. Chrysler Will Be Best Man for Brother--Dr. G. P. T. Sargent to Officiate Pascual-Gibbons | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/sports-today.html | Sports Today | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/lawyers-guild-backs-lifting-of-embargo-aid-for-spain-through-change.html | LAWYERS GUILD BACKS LIFTING OF EMBARGO; Aid for Spain Through Change in Neutrality Laws Favored | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House The Senate | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/program-on-april-20-will-assist-chinese-showing-of-ancient-plays-to.html | PROGRAM ON APRIL 20 WILL ASSIST CHINESE; Showing of Ancient Plays to Raise Medical Aid Funds | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/2-museums-found-in-decrepit-state-neglect-and-decay-reported-at-the.html | 2 MUSEUMS FOUND IN DECREPIT STATE; Neglect and Decay Reported at the Brooklyn and the Children's by Youtz THREAT OF DANGER SEEN Director Warns City Must Act Quickly to Provide Money for Repairs Building Plan Dropped Brighter Side Is Seen | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-kennedy-founds-scholarship.html | Mrs. Kennedy Founds Scholarship | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/a-reassuring-tax-bill.html | A REASSURING TAX BILL | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/details-of-chess-games-interesting-play-marked-victories-of.html | DETAILS OF CHESS GAMES; Interesting Play Marked Victories of Reshevsky, Fine | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-lindley-wins-u-s-slalom-title-sun-valley-skier-scores-on.html | MRS. LINDLEY WINS U. S. SLALOM TITLE; Sun Valley Skier Scores on Vermont Trail, With Miss Woolsey the Runner-Up MISS M'KEAN TRIUMPHS Captures Combined Laurels With 296.6 Points--Field of 21 Competes Beverly Skier Fifth Fast Slalom Run | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/8th-ave-traffic-diverted-bursting-water-main-floods-subway-and.html | 8TH AVE. TRAFFIC DIVERTED; Bursting Water Main Floods Subway and Building | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/525000-loan-placed-new-mortgage-at-4-arranged-on-sutton-place.html | $525,000 LOAN PLACED; New Mortgage at 4% Arranged on Sutton Place Apartments | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/german-trade-forecast-an-official-compilation-gives-wary-data-for.html | GERMAN TRADE FORECAST; An Official Compilation Gives Wary Data for Reich | True | Wireless to THE NEnW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/milwaukee-lifts-passenger-income-105-increase-in-revenue-in-1937.html | MILWAUKEE LIFTS PASSENGER INCOME; 10.5% Increase in Revenue in 1937 Due Partly to Skiing, Scandrett Reports RAIL CREDIT LOAN REDUCED $3,103,000 Grant Cut to $366,374-New Capital Plan Held Impossible Yett OTHER RAILWAY STATEMENTS | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/art-on-view-outdoors-sculptors-exhibition-will-open-in-midtown-lot.html | ART ON VIEW OUTDOORS; Sculptors' Exhibition Will Open in Midtown Lot Tomorroww | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/charles-a-kidder-retired-member-of-banking-firm-dies-in-concord.html | CHARLES A. KIDDER; Retired Member of Banking Firm Dies in Concord, Mass. | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bowers-will-head-spanish-aid-group-ambassador-accepts-honorary-post.html | BOWERS WILL HEAD SPANISH AID GROUP; Ambassador Accepts Honorary Post in Welfare Unit | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/artist-found-hanged-man-missing-since-october-wandered-from-health.html | ARTIST FOUND HANGED; Man Missing Since October Wandered From Health Farm | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/ship-bids-too-high-u-s-board-rules-maritime-commission-rejects.html | SHIP BIDS TOO HIGH, U. S. BOARD RULES; Maritime Commission Rejects Prices Asked for Building 8 Steel Cargo Vessels COULD NOT RUN AT PROFIT' Offers Made Were 68 % Higher Than Cost Set by Tampa Firm on Four Ships | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/trade-commission-cases-two-concerns-agree-to-discontinue.html | TRADE COMMISSION CASES; Two Concerns Agree to Discontinue Advertising Assertions | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/higher-education-under-fire.html | HIGHER EDUCATION UNDER FIRE | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/currys-homewood-stardust-impresses-in-freeforall-field-stake-17.html | Curry's Homewood Stardust Impresses in Free-for-All Field Stake; 17 BRACE PERFORM IN MEDFORD TRIALS Heavy Wind Influences Work in English Setter Club's Free-for-All Stake AN ABUNDANCE OF GAME Curry's Homewood Stardust One of Leaders-- Contest to Be Completed Today Wind Affects Work Took All-Age Honors | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/nationwide-fight-on-nazism-planned-unions-and-church-groups-to-hold.html | NATION-WIDE FIGHT ON NAZISM PLANNED; Unions and Church Groups to Hold Convention Here in May | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/18496-see-hawks-take-21-lead-for-stanley-cup-by-beating-leafs-hawks.html | 18,496 See Hawks Take 2-1 Lead for Stanley Cup by Beating Leafs; HAWKS SCORE, 2-1, ON ROMNES'S GOAL Record Crowd for League Sees His Tally Late in the Third Top Leafs in Chicago TORONTO FIRST TO COUNT Apps Finds Net in the Opening Period, but Voss Gets Equalizer in Next Session Bounds Out of Net Two penalized Early Next Game in Chicago Broda Stops Thompson | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/antinazi-clash-in-buenos-aires.html | Anti-Nazi Clash in Buenos Aires | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bowie-entries-bowie-md.html | Bowie Entries; BOWIE, MD. | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/chiles-debt-policy-finance-minister-says-foreign-servicing-plan.html | CHILE'S DEBT POLICY; Finance Minister Says Foreign Servicing Plan Stands | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/brown-lists-nine-games-amherst-back-on-football-card-in-1939-after.html | BROWN LISTS NINE GAMES; Amherst Back on Football Card in 1939 After 19-Year Lapse | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/whitney-to-face-sentence-today-maximum-penalty-possible-is-five-to.html | WHITNEY TO FACE SENTENCE TODAY; Maximum Penalty Possible Is Five to Ten Years on Each Grand Larceny Charge DEWEY'S INQUIRY ENDED SEC and Attorney General Bennett Will Continue Their Investigations | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/boerse-closes-week-in-a-cheerful-mood-cumulative-strength-develops.html | BOERSE CLOSES WEEK IN A CHEERFUL MOOD; Cumulative Strength Develops in Berlin Market | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-group-widens-city-school-row-communism-and-progressive.html | NEW GROUP WIDENS CITY SCHOOL ROW; ' Communism' and Progressive Education to Be Fought by Right-Wing Teachers 1,700 AT FIRST MEETING They Hear Col. Carlin Assail Trend to Left and Capture of Key Jobs in Public Life Dr. Lyons Fails to Attend Aims of Association | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/radio-operator-lost-after-ship-explosionn-rest-of-crew-saved-after.html | RADIO OPERATOR LOST AFTER SHIP EXPLOSIONN; Rest of Crew Saved After Greek Vessel Is Cut in Two | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/museum-auxiliary-to-hold-luncheon-event-will-be-given-on-april-22.html | MUSEUM AUXILIARY TO HOLD LUNCHEON; Event Will Be Given on April 22 by Brooklyn Organization | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/engineers-to-hear-footbridge-planx-hearing-set-for-may-4-to-take-up.html | ENGINEERS TO HEAR FOOTBRIDGE PLANX; Hearing Set for May 4 to Take Up Proposal for Span to Park on Wards Island | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week in New York Markets | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/family-of-14-loses-home-in-holc-row-put-on-relief-in-jersey-after.html | FAMILY OF 14 LOSES HOME IN HOLC ROW; Put on Relief in Jersey After Mortgage Is Foreclosed for Federal Debt ROOSEVELT'S AID IS ASKED Lawyer to Fly to Washington to Protest to Officials on Eviction of Jobless | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/law-guild-against-war-vote.html | Law Guild Against' War Vote | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-orchestral-group-edvard-moritz-ensemble-to-be-heard-at-town.html | NEW ORCHESTRAL GROUP; Edvard Moritz Ensemble to Be Heard at Town Hall May 2 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/voteship-carries-2000-from-london-all-but-ten-favor-anschluss-as-75.html | VOTE-SHIP CARRIES 2,000 FROM LONDON; All but Ten Favor Anschluss as 75 Cents Pays for Day's Outing and Free Beer 3-MILE LIMIT IS OBSERVED Off-Shore Balloting All Over the World Adds to Hitler's Total in Plebiscite Two Reporters Barred in Panama Return Permits Required Sailing Ship Is Used Spoiled Ballots at Cannes Four Polling Points in Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/james-c-morton-veteran-vaudeville-actor-once-toured-with-morton.html | JAMES C. MORTON; Veteran Vaudeville Actor Once Toured With Morton Family | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/screen-news-here-and-in-hollywood-rko-to-make-nevada-featuring.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Make 'Nevada,' Featuring Richard Dix--Bradna and Rigaud in 'Air Raid' ROLAND YOUNG GETS ROLE Selected for 'Young in Heart'--'Pearls of the Crown' to Open at Filmarte Tonight Coast Scripts Of Local Origin Play It for Comedy' Today Susan and God' Award April 26 | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-discuss-rehousing-today.html | To Discuss Rehousing Today | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/prague-is-peaceful-during-reich-vote-german-areas-orderly-while.html | PRAGUE IS PEACEFUL DURING REICH VOTE; German Areas Orderly While Thousands Travel to Polls in Plebiscite on Austria SWASTIKA IS DISPLAYED Government Is Confident: It Can Withstand Any Pressure From Outside Powers | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/foreign-money-in-our-market.html | FOREIGN MONEY IN OUR MARKET | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/kennel-mates-win-laurels-in-field-berolzheimers-dogs-annex-three.html | KENNEL MATES WIN LAURELS IN FIELD; Berolzheimer's Dogs Annex Three Top Prizes in All Age Stake at Clinton Favorite Is Runner-Up A Clever Performance | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/february-deaths-set-a-low-record-birth-rate-rises-for-the-third.html | FEBRUARY DEATHS SET A LOW RECORD; Birth Rate Rises for the Third Successive Month in State | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/tests-prove-quality-of-costa-rica-rubber.html | Tests Prove Quality Of Costa Rica Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/franc-commitments-off-bulls-and-bears-in-france-watch-political.html | FRANC COMMITMENTS OFF; Bulls and Bears in France Watch Political Pictureue | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/condition-of-the-crops-conflicting-weather-reports-receivedlarge.html | CONDITION OF THE CROPS; Conflicting Weather Reports Received--Large Yields Expected | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dance-recital-given-by-marga-waldron-four-of-her-numbers-never-seen.html | DANCE RECITAL GIVEN BY MARGA WALDRON; Four of Her Numbers Never Seen Here Previously | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/rome-marks-palm-sunday-pope-sparing-his-strength-says-mass-in.html | ROME MARKS PALM SUNDAY; Pope, Sparing His Strength, Says Mass in Chapel | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/st-johns-cathedral-gets-240000-gifts-mayor-issues-new-appeal-for.html | ST. JOHN'S CATHEDRAL GETS $240,000 GIFTS; Mayor Issues New Appeal for $1,000,000 Building Fundd | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/typhoon-threatens-philippines.html | Typhoon Threatens Philippines | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/march-department-store-sales-off-14-with-all-districts-lower-board.html | March Department Store Sales Off 14%, With All Districts Lower, Board Reports | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/boston-also-bids-100000-for-racee-adams-suggests-test-for-6-to-12.html | BOSTON ALSO BIDS $100,000 FOR RACEE; Adams Suggests Test for 6 to 12 Selected Horses July 9 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/aaa-control-voted-for-burley-tobacco-growers-ballot-for-quotas-is.html | AAA CONTROL VOTED FOR BURLEY TOBACCO; Growers' Ballot for Quotas Is 87% Affirmative | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/california-to-ship-much-fruit.html | California to Ship Much Fruit | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/firmness-prevails-in-a-moody-london-sentiment-influenced-easily-and.html | FIRMNESS PREVAILS IN A MOODY LONDON; Sentiment Influenced Easily and Quickly--War-Scare Liquidation Is Over | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/frank-boor-actor-singer-and-manager-of-london-hippodrome.html | FRANK BOOR; Actor, Singer and Manager of London Hippodrome | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/case-heads-fcc-subcommittee.html | Case Heads F.C.C. Subcommittee | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/governor-vetoes-paralysis-outlay-bill-for-free-care-of-needy.html | GOVERNOR VETOES PARALYSIS OUTLAY; Bill for Free Care of Needy Victims Is Rejected on the Request of La Guardia AS CITY LACKS FACILITIES Lehman Kills Pension Rating Measure--He Saves $73,500 by Four Disapprovals | True | By Warren Moscowspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/to-mark-ninetieth-anniversary.html | To Mark Ninetieth Anniversary | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/spending-assailed-as-peril-to-nation-byrd-and-snell-assert-past.html | SPENDING ASSAILED AS PERIL TO NATION; Byrd and Snell Assert Past Proves Unbalanced Budget Cripples Business Contingent Liabilities Cited SPENDING ASSAILED AS PERIL TO NATION Cut in Spending Denied | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hurlers-batting-aids-in-87-victory-hubbell-drives-in-three-of-the.html | HURLER'S BATTING AIDS IN 8-7 VICTORY; Hubbell Drives In Three of the Giants' Runs Against Memphis and Scores Two CARL NOT IN BEST FORM Ace Puzzles Chicks for Four Rounds, but Yields Six Tallies in Next Three Now Is Slugger Hubbell Jayvees See Action Reese Chief Annoyer | True | By John Drebingerspecial To the New York Times. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/howard-j-murphy.html | HOWARD J. MURPHY | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/hitler-is-backed-by-9908-of-vote-in-poll-on-empire-only-452180-of.html | HITLER IS BACKED BY 99.08% OF VOTE IN POLL ON EMPIRE; Only 452,180 of 49,326,791 Ballots Are 'No' and Only 220,159 Avoid Voting AUSTRIA 99.75% IN FAVOR Chancellor Is Madly Cheered and Paraders Sing-- Bands Call Voters to the Polls Huge Majority for Empire Berlin Celebrates Victory Hitler Votes at Rail Station HITLER IS BACKED BY 99.08% OF VOTE Crowd Shouts for Hitler | True | | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/jackson-to-assist-ohio-c-i-0-lawyer-other-federal-officials-join.html | JACKSON TO ASSIST OHIO C. I. 0. LAWYER; Other Federal Officials Join Bar Group Fight on Effort to Disbar Lamb Frank Explains Position JACKSON TO ASSIST OHIO C. I. O. LAWYER Jackson Confirms Serving Cited on Injunction Case | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/partenheimers-beagle-scores-in-allage-contest-at-commack-amawalk.html | Partenheimer's Beagle Scores In All-Age Contest at Commack; Amawalk Bob, 2-Year-Old, Wins in Field of 23 Thirteen-Inch Hounds--Goldring's Bonhomme Is Fifteen-Inch Victor Seventeen in Test A Persevering Hound | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/steel-rate-ebbs-2-points-in-week-nationwide-production-is-estimated.html | STEEL RATE EBBS 2 POINTS IN WEEK; Nation-Wide Production Is Estimated at 34 Per Cent of Mill Capacityy SEASONAL CHANGE LACKING Even the Farm-Implement Branches Slow Down--Markets for Scrap Softenn Better Business an Essential Uncertainties in Auto Field STEEL RATE EBBS 2 POINTS IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/city-directory-ready-1938-edition-of-green-book-will-be-out-today.html | CITY DIRECTORY READY; 1938 Edition of 'Green Book' Will Be Out Today | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/murdoch-is-named-yale-hockey-coach-iron-man-of-sport-formerly-with.html | MURDOCH IS NAMED YALE HOCKEY COACH; Iron Man of Sport, Formerly WIth the Rangers, Succeeds York as Head Mentor | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/deaths.html | Deaths | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/miss-m-du-p-tatnall-wed-wilmington-girl-is-married-in-church-to.html | MISS M. du P. TATNALL WED; Wilmington Girl Is Married in Church to Robert Kennedy | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-charles-w-erskine.html | MRS. CHARLES W. ERSKINE | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/less-halibut-at-seattle-landings-off-6-in-1937-but-other-fishery.html | LESS HALIBUT AT SEATTLE; Landings Off 6% in 1937, but Other Fishery Products Gain | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/mrs-peabodys-talk-april-26.html | Mrs. Peabody's Talk April 26 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/bond-notes.html | BOND NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/wheat-men-assay-buying-by-britain-large-purchases-on-friday-proved.html | WHEAT MEN ASSAY BUYING BY BRITAIN; Large Purchases on Friday Proved, However, Only a Sudden Sensation Large Manipulation Possible WHEAT MEN ASSAY BUYING BY BRITAINN Lower Prices Held Likely | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-trouble-in-tunis-is-feared-by-frenchh-city-still-under-martial.html | NEW TROUBLE IN TUNIS IS FEARED BY FRENCHH; City Still Under Martial Law--General Strike Possible | True | Wireless to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/new-rebel-drive-aims-for-the-seaa-strikes-along-teruelvalencia.html | NEW REBEL DRIVE AIMS FOR THE SEAA; Strikes Along Teruel-Valencia Road-- Loyalists Confident of Holding Coast Highway Would Set Up Naval Base NEW REBEL DRIVE AIMS FOR THE SEA Rebel Gains of Week | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/l-i-u-vanquishes-pilgrims-at-rugby-conquers-stubborn-rivals-by.html | L. I. U. VANQUISHES PILGRIMS AT RUGBY; Conquers Stubborn Rivals by 11-0--Queens Team Halts St. Andrews, 6 to 0 | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/buys-estate-in-massachusetts.html | Buys Estate in Massachusetts | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/state-job-list-little-changed.html | State Job List Little Changed | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/grant-to-dr-graham-at-brown.html | Grant to Dr. Graham at Brown | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/10-tip-of-40-years-ago-links-barber-to-exkaiser.html | $10 Tip of 40 Years Ago Links Barber to Ex-Kaiser | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/cardinal-names-a-chaplain.html | Cardinal Names a Chaplain | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/yankees-and-giants-favored-to-repeat-world-champions-at-710-and.html | YANKEES AND GIANTS FAVORED TO REPEAT; World Champions at 7-10 and Terrymen at 8-5 AMERICAN LEAGUE NATIONAL LEAGUE EXHIBITION BASEBALL PACIFIC COAST LEAGUE | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/book-notes.html | BOOK NOTES | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/30-new-art-shows-to-open-this-week-loan-exhibition-of-venetian.html | 30 NEW ART SHOWS TO OPEN THIS WEEK; Loan Exhibition of Venetian Paintings to Be Displayed at Knoedler Gallery SCULPTURE IS ON THE LIST Contemporary American Work Arranged Out of Doors in Park Avenue Arthur Oils to Be Shown Jacob Gouaches on View | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/frances-new-government.html | FRANCES NEW GOVERNMENT | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/howard-willets-long-a-merchant-former-owner-of-250acre-gedney-farm.html | HOWARD WILLETS, LONG A MERCHANT; Former Owner of 250-Acre Gedney Farm, White Plains, Is Dead at 77 | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/rfc-charts-earnings-of-western-pacific-survey-indicates-larger.html | RFC CHARTS EARNINGS OF WESTERN PACIFIC; Survey Indicates Larger Income Than Estimated by 1. C. C. | True | Special to THE NEW YORK TIMES. | C1B 372836 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/letters-to-the-times-proposed-tax-deplored-banks-in-new-york-city.html | Letters to The Times; Proposed Tax Deplored Banks in New York City Found Already Carrying a Heavy Burden Doubling Up on Relief There Are Indications That Some of the Recipients Are Unworthy Decline Predicted Lower Wages for Prosperity More Trouble Ahead Banks Not Exempt Collecting the Sales Tax Not the Dutch Church MOTHER OF THE THIEF New Books for Old | True | TO THE EDITOR OF THE NEW YORK TIMES.G. W. BARNES.MERVIN L LANE.J. L. CLEVELAND Jr.ADOLPH J. GRETSCHEL.J. A. F. MAYNARD.KATHERINE SIMONS. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/state-acts-to-pay-more-job-benefits-thousands-of-unemployed-are.html | STATE ACTS TO PAY MORE JOB BENEFITS; Thousands of Unemployed Are Still Entitled to Checks Under Amended Law MUST FILE NEW NOTICE Those Who Got. Aid 5 Weeks or Less in lst Quarter May Get Same Amount Again Amendment to the Law Additional Coverage Provided | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/basketball-prizes-given-teams-and-players-in-catholic-high-tourney.html | BASKETBALL PRIZES GIVEN; Teams and Players in Catholic High Tourney Honored | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/strike-parley-halts-on-duluth-papers-a-f-l-office-union-disputes.html | STRIKE PARLEY HALTS ON DULUTH PAPERS; A. F. L. Office Union Disputes News Guild Jurisdiction | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/building-gains-on-coast-southern-california-reports-a-better-first.html | BUILDING GAINS ON COAST; Southern California Reports a Better First Quartei | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/boss-martin-wins-handicap.html | Boss Martin Wins Handicap | True | | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/robs-academy-head-burglar-enters-greenwich-headmistresss-bedroom.html | ROBS ACADEMY HEAD; Burglar Enters Greenwich Headmistress's Bedroom | True | Special to THE NEW YORK TIMES. | C1B 372836 |
| 1938-04-11 | 1938-04-11 | https://www.nytimes.com/1938/04/11/archives/eugene-g-gargani.html | EUGENE G. GARGANI | True | | C1B 372836 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fixes-harbor-charges-canadian-national-board-sets-uniform-rates-for.html | FIXES HARBOR CHARGES; Canadian National Board Sets Uniform Rates for Ports | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/denies-trucking-petition-i-c-c-turns-down-review-of-findings-in.html | DENIES TRUCKING PETITION; I. C. C. Turns Down. Review of Findings in Scott Bros. Case | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/yale-to-open-bureau-on-traffic-research-will-use-23-fellowships-to.html | YALE TO OPEN BUREAU ON TRAFFIC RESEARCH; Will Use 23 Fellowships to Fight Accidents and Congestion | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/automobile-increase-more-than-seasonal-production-to-broaden-if.html | Automobile Increase More Than Seasonal; Production to Broaden if Sales Gain Holds | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/soviet-orders-political-officers-to-tighten-hold-on-the-red-army.html | Soviet Orders Political Officers To Tighten Hold on the Red Army; ' Commissars' Told to Seek Full Equality With Regimental Commanders--Loyalty to Stalin Held to Be Chief Purpose SOVIET TIGHTENING CONTROL OF ARMY Commissar Must Know All Caused Much Discussion | True | By Harold Dennywireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/business-world-commercial-paper-weather-cuts-apparel-orders-shoe.html | Business World; COMMERCIAL PAPER Weather Cuts Apparel Orders Shoe Buying Tapers Off Belmont Bourbon Due May 7 Men's Wear Demand Improves Food Tonnage Sales Up in Week Dress Mail Orders Brisk Greige Goods Market Active Burlap Consumption Rises Gray Goods More Active | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fordham-in-penn-relays.html | Fordham in Penn Relays | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/foreign-holdings-of-b-0-increase-swiss-and-dutch-investing-groups.html | FOREIGN HOLDINGS OF B. & 0. INCREASE; Swiss and Dutch Investing Groups Added Large Blocks of Stock in 1937 Lehigh Valley Nickel Plate St. Louis Southwestern | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/capt-glavin-in-new-army-job.html | Capt. Glavin in New Army Job | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/tennis-track-dates-set-brooklyn-college-program-for-spring.html | TENNIS, TRACK DATES SET; Brooklyn College Program for Spring Announced | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/board-to-check-cosmetic-ad-copy-retailers-request-producers-to.html | BOARD TO CHECK COSMETIC AD COPY; Retailers Request Producers to Guarantee the Truth of Their Claims DANGER TO STORES CITED Risk Inability to Determine Whether Statements Hold, I. D. Wolf Asserts Calco Gets Dye Plant | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/roads-loan-petition-is-affirmed-by-i-c-c-the-colorado-southern-to.html | ROAD'S LOAN PETITION IS AFFIRMED BY I. C. C.; The Colorado & Southern to Get $525,500 From RFC | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/pleads-for-maloney-bill-mathews-of-sec-asks-house-group-to-approve.html | PLEADS FOR MALONEY BILL; Mathews of SEC Asks House Group to Approve It | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/article-1-no-title-exhibition-baseball.html | Article 1 -- No Title; EXHIBITION BASEBALL | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/books-published-today.html | Books Published Today | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bridge-fire-halts-trolleys.html | Bridge Fire Halts Trolleys | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/csar-emissary-sent-here-alleged-head-of-french-armed-group.html | CSAR EMISSARY SENT HERE; Alleged Head of French Armed Group Withholds Purpose | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/housing-subsidy-up-today-vladeck-to-propose-initial-appropriation.html | HOUSING SUBSIDY UP TODAY; Vladeck to Propose Initial Appropriation of $500,000 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/in-the-nation-a-young-politician-has-an-old-experience-senator.html | In The Nation; A Young Politician Has an Old Experience Senator Lodge Is Brought In Somebody Slipped Up | True | By Arthur Krock | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/4-named-to-redio-inquiry-mcninch-heads-committee-on-chain.html | 4 NAMED TO REDIO INQUIRY; McNinch Heads Committee on Chain Broadcasts and Monopoly | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chester-b-fernald-drowned-in-dover-americanborn-dramatist-and.html | CHESTER B. FERNALD DROWNED IN DOVER; American-Born Dramatist and Newspaper Man Knocked Off Cutter Into Harbor WELL KNOWN AS AUTHOR ' The Cat and the Cherub' and 'Chinatown Stories' Were Among Most Popular | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/five-killed-in-mexican-clash.html | Five Killed in Mexican Clash | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cuts-reorganization-fee-federal-judge-allows-114282-on-rochester.html | CUTS REORGANIZATION FEE; Federal Judge Allows $114,282 on Rochester Lines | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/interest-in-jury-service-to-be-urged-over-radio.html | Interest in Jury Service To Be Urged Over Radio | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/profit-increased-by-utility-system-engineers-public-service-co.html | PROFIT INCREASED BY UTILITY SYSTEM; Engineers Public Service Co. Reveals Net of $3,852,904 for 12 Months to Feb. 28 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/maynard-dodd-68-excable-executive-superintendent-until-last-fall-of.html | MAYNARD DODD, 68, EX-CABLE EXECUTIVE; Superintendent Until Last Fall of Commercial Pacific Co. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sugar-quotas-are-fought-puerto-rican-refinery-seeks-a-court-order.html | SUGAR QUOTAS ARE FOUGHT; Puerto Rican Refinery Seeks a Court Order on Allotments | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/falling-wall-kills-worker.html | Falling Wall Kills Worker | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/michael-donner.html | MICHAEL DONNER | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/crash-in-1929-cost-whitney-2000000-probation-officers-report-to.html | CRASH IN 1929 COST WHITNEY $2,000,000; Probation Officer's Report to Court Fixes This Loss as Beginning of Downfall | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/book-notes.html | BOOK NOTES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/arthur-j-hocking.html | ARTHUR J. HOCKING | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/heirs-sell-parcel-held-sixty-years-two-fivestory-buildings-on-jane.html | HEIRS SELL PARCEL HELD SIXTY YEARS; Two Five-Story Buildings on Jane Street to Be Altered by New Owner DEALS MADE ON WEST SIDE Properties on 30th St., Upper Fifth Ave. and in Harlem Change Hands in Day | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/resheusky-draws-with-horowitz-and-retains-lead-in-u-s-chess-kashdan.html | Resheusky Draws With Horowitz And Retains Lead in U. S. Chess; Kashdan Beats Polland in 17 Moves, Taking Second Place--Dake Goes to Third With Victory--Over Shainswit in 24 Rook Lost by Oversight Battle for Simonson NOTABLE GAME REVIEWED Score of Santasiere's Chess Victory Over Fine Standing of the Players | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/exile-becoming-a-citizen-prof-borgese-at-chicago-says-italy-has.html | EXILE BECOMING A CITIZEN; Prof. Borgese at Chicago Says Italy 'Has Given Me Up' | True | Special to THE NEW YOR TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/strike-may-add-to-circus-thrills-union-threatens-to-transform.html | STRIKE MAY ADD TO CIRCUS THRILLS; Union Threatens to Transform Actors Into Pickets in Row Over Pay Contract GARGANTUA WON'T SUFFER Workers' Charges of Improper Wage Deductions Are Denied by the Management Secret Meeting Held by Men Circus Head Explains His Stand | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hoover-to-speak-may-21-will-visit-philadelphia-franklin-fete-2-days.html | HOOVER TO SPEAK MAY 21; Will Visit Philadelphia Franklin Fete 2 Days After Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/daylightsaving-time-gains-and-losses-communities-realign-as-new.html | DAYLIGHT-SAVING TIME HAS GAINS AND LOSSES; Communities Realign as New Time Starts April 24 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/margaret-lanigan-engaged-to-marry-alumna-of-harriette-melissa-mills.html | MARGARET LANIGAN ENGAGED TO MARRY; Alumna of Harriette Melissa Mills School to Be Wed to Lieut. A. W. Oberbeck McIntosh-Barry | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/votes-to-back-delay-on-high-court-rules-senate-judiciary-committee.html | VOTES TO BACK DELAY ON HIGH COURT RULES; Senate Judiciary Committee Would Defer the Effective Date | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/8-admit-sales-tax-evasions.html | 8 Admit Sales Tax Evasions | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/florida-fete-given-by-mrs-f-e-guest-palm-beach-garden-club-and.html | FLORIDA FETE GIVEN BY MRS. F. E. GUEST; Palm Beach Garden Club and Romany Chorus Attend a Musical and Tea | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/long-island-sound-yacht-feather-gains-second-victory-in-bermuda.html | Long Island Sound Yacht Feather Gains Second Victory in Bermuda; STIRRING RACE WON BY AMERICAN CRAFT Cox Sails Taft and Sayre's Feather to First Place in Free-for-All Series COQUETTE HOME SECOND Dill's Yacht and Undine in Close Finish--Final Two Contests Listed Today Undine Is Overtaken Yacht Zephyr Trails | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/justifiable-nepotism.html | JUSTIFIABLE NEPOTISM | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/britain-is-accused-of-hiding-spain-facts-henderson-demands-truth.html | BRITAIN IS ACCUSED OF HIDING SPAIN FACTS; Henderson Demands Truth About Aid to Rebels | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/gifts-asked-for-hospital.html | Gifts Asked for Hospital | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/guldahl-takes-job-as-braidburn-pro-national-open-golf-champion.html | GULDAHL TAKES JOB AS BRAIDBURN PRO; National Open Golf Champion Joins Metropolitan Field in Madison, N. J., Post TO CONTINUE COMPETITION Star Who Pluckily Overcame Many Disappointments Is Named Dante Successor Will Play for District Title Holds U. S. Open Record | True | By William D. Richardson | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/japanese-pouring-men-into-shantung-rush-seasoned-troops-and-latest.html | JAPANESE POURING MEN INTO SHANTUNG; Rush Seasoned Troops and Latest Equipment to Aid Beleaguered Yihsien Force CHINESE STILL PRESSING Report Enemy Is Resorting to Delaying Tactics--30 Die in Raid on University Call on Seasoned Troops More Refugees in Shanghai Chinese Continue Pressure Striking at Tsinan 30 Die in University Raid | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/house-bars-federal-tax-on-all-capital-workers.html | House Bars Federal Tax On All Capital Workers | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/presbytery-here-names-dr-farber-pastor-of-the-fourth-church-elected.html | PRESBYTERY HERE NAMES DR. FARBER; Pastor of the Fourth Church Elected Moderator to Succeed Rev. J. V. Moldenhawer | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/louisville-crowd-greets-stagehand-sande-irked-by-missed-train.html | LOUISVILLE CROWD GREETS STAGEHAND; Sande, Irked by Missed Train Connections, Arrives From Coast With Derby Choice Interest in The Chief Must Include Stagehand Lawrin Runs Half in 0:50 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sign-painter-falls-to-death.html | Sign Painter Falls to Death | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/elevated-railway-gets-court-writ-city-must-show-why-it-should-not.html | ELEVATED RAILWAY GETS COURT WRIT; City Must Show Why It Should Not Be Restrained From Tax Collection Efforts MAY ADVERTISE HOWEVER Hearing Is Set for Thursday-- Manhattan's Bondholders Fail to Join in Plea May Continue to Advertise Denial by City Counsel | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-jefferson-memorial.html | THE JEFFERSON MEMORIAL | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/jobbers-must-cut-costs-coghlan-says-they-can-survive-only-if.html | JOBBERS MUST CUT COSTS; Coghlan Says They Can Survive Only if Efficient | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/murder-trial-near-end-defense-to-sum-up-today-in-case-of-5-in.html | MURDER TRIAL NEAR END; Defense to Sum Up Today in Case of 5 in Policeman's Death | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/buying-has-edge-in-odd-lots.html | Buying Has Edge in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/many-diseases-laid-to-emotional-strain-drholden-back-from-amazon.html | MANY DISEASES LAID TO EMOTIONAL STRAIN; Dr.Holden, Back From Amazon, Found Natives Very Healthy | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/white-sox-score-over-pirates-74-attacks-on-heintzelman-in-the-sixth.html | WHITE SOX SCORE OVER PIRATES, 7-4; Attacks on Heintzelman in the Sixth and Seventh Yield First Victoryin Series | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/marjorie-lesser-to-be-wed.html | Marjorie Lesser to Be Wed | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/seek-to-oust-management.html | Seek to Oust Management | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-school-desks-will-be-movable-city-also-will-put-asphalt-tiles.html | NEW SCHOOL DESKS WILL BE MOVABLE; City Also Will Put Asphalt Tiles Floors in All Rooms of Future Buildings | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-railroad-problem.html | THE RAILROAD PROBLEM | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/62-earned-in-1937-by-steel-industry-it-compared-to-46-made-in-1936.html | 6.2% EARNED IN 1937 BY STEEL INDUSTRY; It Compared to 4.6% Made in 1936, Institute Survey of 98 Companies Shows Payrolls 28 Per Cent Higher Total Investment Up 3 Per Cent | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/accountants-urge-tax-revision.html | Accountants Urge Tax Revision | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/investment-trust-shows-assets-dip-general-public-service-corp.html | INVESTMENT TRUST SHOWS ASSETS DIP; General Public Service Corp. Preferred Share Value Falls to $63.54 From $192.43 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/404000-saved-by-city-settles-case-in-which-earlier-regimes-offered.html | $404,000 SAVED BY CITY; Settles Case in Which Earlier Regimes Offered $500,000 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/charity-groups-here-plan-for-passover-all-116-institutions-of-2.html | CHARITY GROUPS HERE PLAN FOR PASSOVER; All 116 Institutions of 2 Jewish Federations to Hold Services | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/best-wheat-crop-since-1931-is-seen-indications-on-april-1-were-for.html | BEST WHEAT CROP SINCE 1931 IS SEEN; Indications on April 1 Were for Harvest of 725,707,000 Bu. of Winter Grain ABANDONMENT ABOUT 13% 57,492,000 Acres Sown Last Fall--14.3% of Previous Output Held on Farms Gain for Rye Crop Comparison With Other Years | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chaco-pact-asked-at-talks-in-brazil-issue-is-a-boil-on-peace-dr.html | CHACO PACT ASKED AT TALKS IN BRAZIL; Issue Is a 'Boil' on Peace, Dr. Aranha Tells Representatives of Four American Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mayor-signs-taxes-condemns-lehman-terms-them-state-negligence.html | MAYOR SIGNS TAXES; CONDEMNS LEHMAN; Terms Them 'State Negligence' Levies--Objections Are Barred at Hearing Attack on Governor Some Taxes Effective at Once LA GUARDIA SIGNS RELIEF TAX BILLS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/weirton-spent-fund-to-save-mens-jobs-corporation-president-tells.html | WEIRTON SPENT FUND TO SAVE MEN'S JOBS; Corporation President Tells the NLRB of $5,000,000 Outlay | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-outlet-sought-for-prison-goods-change-in-constitution-to-aid.html | NEW OUTLET SOUGHT FOR PRISON GOODS; Change in Constitution to Aid State-Use System Proposed | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/30000-given-radcliffe-grandson-founds-elizabeth-cary-agassiz.html | $30,000 GIVEN RADCLIFFE; Grandson Founds Elizabeth Cary Agassiz Fellowship | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dr-schick-receives-high-british-honor-wins-addingham-gold-medal-for.html | DR. SCHICK RECEIVES HIGH BRITISH HONOR; Wins Addingham Gold Medal for Test for Susceptibility to Diphtheria FIRST AWARD SINCE 1935 Citation Is for 'Most Valuable Discovery for Relieving Pain and Suffering' | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sec-calls-witnesses-wellington-taylor-jr-and-adler-to-be-examined.html | SEC CALLS WITNESSES; Wellington, Taylor Jr. and Adler to Be Examined Today | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/woman-laborite-cheered-dr-summerskill-takes-seat-in-the-house-of.html | WOMAN LABORITE CHEERED; Dr. Summerskill Takes Seat in the House of Commons | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/seek-c-o-proxies-bradley-and-murphy-continue-fight-on-young.html | SEEK C. & O. PROXIES; Bradley and Murphy Continue Fight on Young | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dr-white-willed-estate-to-widow-yale-university-to-receive-the.html | DR. WHITE WILLED ESTATE TO WIDOW; Yale University to Receive the Fortune of Noted Biologist After Her Death | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hosiery-conference-april-27.html | Hosiery Conference April 27 | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chicago-quintet-hits-3014-in-a-b-c-meet-kalik-bowls-726-and-kandyba.html | CHICAGO QUINTET HITS 3,014 IN A. B. C. MEET; Kalik Bowls 726 and Kandyba 665 for Rand's Team | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/would-favor-americans-london-evening-standard-urges-waiving-customs.html | WOULD FAVOR AMERICANS; London Evening Standard Urges Waiving Customs Examinations | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hague-returns-to-work-jersey-city-mayor-back-from-florida-silent-on.html | HAGUE RETURNS TO WORK; Jersey City Mayor, Back From Florida, Silent on Politics | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/edgar-jepson-74-english-novelist-author-of-nearly-75-volumes-with.html | EDGAR JEPSON, 74, ENGLISH NOVELIST; Author of Nearly 75 Volumes With Wide Public Here Dies in Hampstead, England MEMORIES' BEST KNOWN Work an Autobiography--He Once Was With Frank Harris on Vanity Fair | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/jersey-city-bows-32-beaten-at-memphis-despite-7hit-hurling-of.html | JERSEY CITY BOWS, 3-2; Beaten at Memphis Despite 7-Hit Hurling of Gabler PACIFIC COAST LEAGUE STANDING OF THE CLUBS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/packy-paul-stops-munden.html | Packy Paul Stops Munden | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/calendar-change-backed-chiles-proposal-gets-support-in-league-of.html | CALENDAR CHANGE BACKED; Chile's Proposal Gets Support in League of Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/life-jackets-found-in-sea.html | Life Jackets Found in Sea | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/simon-m-hanline.html | SIMON M. HANLINE | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/distillers-weigh-monopoly-demand-defer-action-on-states-call-for.html | DISTILLERS WEIGH MONOPOLY DEMAND; Defer Action on States' Call for Price Treatment Equal to Private Outlets STABILITY ANGLE SIFTED Pact Would Offer Producers a Reason for Refusing Discounts to Others | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-maud-mcreery.html | MRS. MAUD M'CREERY | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/traffic-deaths-here-declined-in-week-11-fewer-fatalities-compared.html | TRAFFIC DEATHS HERE DECLINED IN WEEK; 11 Fewer Fatalities Compared With 1937 Period Reported | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fleeing-suspect-shot-held-on-charge-of-burglary-of-west-86th-st.html | FLEEING SUSPECT SHOT; Held on Charge of Burglary of West 86th St. Office | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/typhoon-misses-philippines.html | Typhoon Misses Philippines | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/evicted-parents-find-their-baby-girl-dead-mother-runs-a-half-mile.html | EVICTED PARENTS FIND THEIR BABY GIRL DEAD; Mother Runs a Half Mile to Hospital With Body | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-reid-honored-for-aid-to-women-mrs-astor-and-mrs-carvalho-also.html | MRS. REID HONORED FOR AID TO WOMEN; Mrs. Astor and Mrs. Carvalho Also Rewarded by Clio | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/school-heads-sued-on-teacher-eligibles-court-asked-to-end-separate.html | SCHOOL HEADS SUED ON TEACHER ELIGIBLES; Court Asked to End Separate Listing of Men and Women | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/interne-is-killed-answering-a-call-dr-robert-morton-jr-27-of-st.html | INTERNE IS KILLED ANSWERING A CALL; Dr. Robert Morton Jr., 27, of St. Vincent's Hospital, S. I., Falls From Ambulance | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/lawyer-admits-new-theft.html | Lawyer Admits New Theft | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/spencer-tracy-here.html | Spencer Tracy Here | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wilson-reynolds-68-actor-and-director-artist-who-appeared-in-many.html | WILSON REYNOLDS, 68, ACTOR AND DIRECTOR; Artist Who Appeared in Many Broadway Plays Dies | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/col-charles-swift-civil-war-veteran-commanded-regiment-of-freed.html | COL. CHARLES SWIFT, CIVIL WAR VETERAN; Commanded Regiment of Freed Slaves--Dies in Irvington | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/australia-to-limit-labor-immigration-foreign-workers-will-not-be.html | AUSTRALIA TO LIMIT LABOR IMMIGRATION; Foreign Workers Will Not Be Allowed in Sugar Fields | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/30year-term-for-robber-youth-of-20-called-thoroughly-bad-by-judge.html | 30-YEAR TERM FOR ROBBER; Youth of 20 Called 'Thoroughly Bad by Judge | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dr-g-b-grinnell-naturalist-dead-founder-of-the-first-audubon.html | DR. G. B. GRINNELL, NATURALIST, DEAD; Founder of the First Audubon Society and an Explorer and Author Was 88 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/refugee-children-crowd-barcelona-thousands-reach-city-daily-as.html | REFUGEE CHILDREN CROWD BARCELONA; Thousands Reach City Daily as Rebels Advance--Food Problem Is Acute SHELTERS ARE PROVIDED Victims Are Sent to Colonies and There Put Under Care of Teachers and Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/utility-system-units-file-on-securities-associated-gas-subsidiaries.html | UTILITY SYSTEM UNITS FILE ON SECURITIES; Associated Gas Subsidiaries Give Data to the SEC | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/miss-nettie-e-coffeen-taught-38-years-in-court-street-school-in.html | MISS NETTIE E. COFFEEN; Taught 38 Years in Court Street School in White Plains | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ship-held-at-trinidad-crew-refuses-to-load-oil-for-spanish.html | SHIP HELD AT TRINIDAD; Crew Refuses to Load Oil for Spanish Insurgents | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/japanese-pay-for-bomb-damage.html | Japanese Pay for Bomb Damage | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wide-sales-made-of-cotton-goods-print-cloth-activity-spreads-to.html | WIDE SALES MADE OF COTTON GOODS; Print Cloth Activity Spreads to Other Gray Goods and Finished Cloths MILL CLOSINGS CONTINUE Many Large Mills Will Shut for 30 Days to Relieve Stock Situation | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ambulance-drivers-set-to-strike-friday-but-city-will-permit-no.html | Ambulance Drivers Set to Strike Friday, But City Will Permit No Blocking of Service | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/jungle-trailers-equipped-with-bar-airconditioned-vehicles-for-use.html | JUNGLE TRAILERS EQUIPPED WITH BAR; Air-Conditioned Vehicles for Use in Congo Are Shown Here | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/e-b-mlean-jr-to-wed-ann-meem-the-washington-debutantes-parents.html | E. B. M'LEAN JR. TO WED ANN MEEM; The Washington Debutante's Parents Announce Marriage Will Take Place in June | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/two-more-plays-close-next-week-shoemakers-holiday-plans-to-end-stay.html | TWO MORE PLAYS CLOSE NEXT WEEK; ' Shoemakers' Holiday' Plans to End Stay Here on April 22 and 'Brother Rat' April 23 NEW FELLOWSHIP AWARDS 25 of $1,000 Each Authorized by Rockefeller Foundation-- Other News of Stage Aid for Playwrights Miscellaneous | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/news-and-notes-of-the-advertising-field-skol-uses-newspapers.html | News and Notes of the Advertising Field; Skol Uses Newspapers | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/first-passenger-lands-at-tel-aviv-returning-resident-gets-much.html | FIRST PASSENGER LANDS AT TEL AVIV; Returning Resident Gets Much Attention as Palestine Port Is Opened to Sea Travelers BOMB BLASTS KILL THREE British Constables and Arab Are Victims as Canvas Bags From Train Explode Bomb Blasts Kill 3 Near Haifa | True | By Joseph M. Levywireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/beethoven-group-closes-its-season-marjorie-lawrence-and-the-roth.html | BEETHOVEN GROUP CLOSES ITS SEASON; Marjorie Lawrence and the Roth Quartet on Program at Town Hall | True | By H. Howard Taubman | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/war-debts-gesture-is-urged-in-britain.html | War Debts Gesture' Is Urged in Britain | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/worlds-fair-provides-a-building-for-contemporary-american-art.html | World's Fair Provides a Building For Contemporary American Art; Reverses Earlier Decision After Months of Controversy Among Artists' Groups--Whalen Names A. Conger Goodyear Chairman A. C. Goodyear Named Chairman A Preliminary Meeting Held | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/joseph-m-cogan-79-reporter-55-years-veteran-of-brooklyn-and-new.html | JOSEPH M. COGAN, 79, REPORTER 55 YEARS; Veteran of Brooklyn and New York Newspapers Is Dead | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fox-outpoints-trammell.html | Fox Outpoints Trammell | True |  | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/couple-end-lives-in-a-suicide-pact-bodies-of-commercial-artist-and.html | COUPLE END LIVES IN A SUICIDE PACT; Bodies of Commercial Artist and Bride Are Found in Jackson Heights Home GAS STOVE BURNERS OPEN Woman Apparently Had Taken Poison--House Near That of Donald Carrol Jr. | True |  | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/black-hawks-and-leafs-ready-for-stanley-cup-battle-tonight-chicago.html | Black Hawks and Leafs Ready For Stanley Cup Battle Tonight; Chicago Six Confident, Despite Injuries, of Ending Series--Another Record Crowd Expected for Bruising Struggle Praises Injured Players Hurt Early in Season | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dental-society-maps-aid-for-the-needy-care-for-children-objective.html | DENTAL SOCIETY MAPS AID FOR THE NEEDY; Care for Children Objective of Group in This Area | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/estimate-board-praised-ingersoll-tells-republican-women-city-is.html | ESTIMATE BOARD PRAISED; Ingersoll Tells Republican Women City Is 'Fortunate' | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/nlrb-order-is-stayed-remington-rand-gets-delay-in-fight-on.html | NLRB ORDER IS STAYED; Remington Rand Gets Delay in Fight on Recognizing Union | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/child-to-jp-cuddebacks-jr.html | Child to J.P. Cuddebacks Jr. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/state-insurance-to-be-reorganized-lehman-signs-bill-putting-fund.html | STATE INSURANCE TO BE REORGANIZED; Lehman Signs Bill Putting Fund Under Control of Eight Commissioners Firemen, Policemen Eligible Bills Signed by Lehman | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/william-lincoln-sperry.html | WILLIAM LINCOLN SPERRY | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/troth-is-announced-of-elisabeth-ballard-hubbard-woods-iii-girl-to.html | TROTH IS ANNOUNCED OF ELISABETH BALLARD; Hubbard Woods, III., Girl to Be Bride of F. F. Fowle Jr. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sarron-victor-in-bout.html | Sarron Victor in Bout | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/will-head-harvard-house-dr-d-m-little-is-named-adams-master-to.html | WILL HEAD HARVARD HOUSE; Dr. D. M. Little Is Named Adams Master to Succeed Baxter | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-quarters-leased-by-business-school-paine-hall-on-42d-st-will.html | NEW QUARTERS LEASED BY BUSINESS SCHOOL; Paine Hall, on 42d St., Will Move to Greeley Square | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/treasury-bill-rate-up-91day-bills-go-at-0146-against-0139-last-week.html | TREASURY BILL RATE UP; 91-Day Bills Go at 0.146%, Against 0.139 Last Week | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mackay-loses-radio-suit-appeals-court-upholds-fcc-on-service-to.html | MACKAY LOSES RADIO SUIT; Appeals Court Upholds FCC on Service to Norway | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/caras-and-ponzi-divide.html | Caras and Ponzi Divide | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mayor-visits-tube-in-sandhogs-togs-descends-100-feet-in-queens.html | MAYOR VISITS TUBE IN SANDHOG'S TOGS; Descends 100 Feet in Queens Midtown Tunnel and Turns On the Compressed Air | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sports-of-the-times-the-retort-courteous-by-way-of-comparison-dont.html | Sports of the Times; The Retort Courteous By Way of Comparison Don't Look Now, But Borrowing a Bat In Great Suspense | True | By John Kieran | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/civil-war-cannon-sold-as-junk.html | Civil War Cannon Sold as Junk | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/term-for-harvard-man-after-graduation-must-go-to-jail-14-days-in.html | TERM FOR HARVARD MAN; After Graduation Must Go to Jail 14 Days in Auto Death Case | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/brothers-ashkenazi-to-return.html | Brothers Ashkenazi to Return | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/pressnell-allows-only-6-hits-as-dodgers-down-savannah-31-rookie.html | Pressnell Allows Only 6 Hits As Dodgers Down Savannah, 3-1; Rookie Goes Route and Misses Shut-Out by Narrow Margin--Chervinko and English Drive Across Victors' Tallies Fails to Cut Off Run Helped by Wild Pitch The Box Score Pitcher Balks at Sale | True | By Roscoe McGowenspecial To the New York Times | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/5-die-4-burned-in-auto-crash.html | 5 Die, 4 Burned in Auto Crash | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/british-squad-set-as-nine-are-added-walker-cup-golf-selections.html | BRITISH SQUAD SET AS NINE ARE ADDED; Walker Cup Golf Selections Include Bartender, Store Clerk and Soldier Left-Hander Is Named Action by Tolley in Doubt | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/voids-stockholders-petition.html | Voids Stockholders' Petition | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/airconditioning-sales-off.html | Air-Conditioning Sales Off | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/religion-as-aid-to-army-need-to-teach-it-to-soldier-is-stressed-by.html | RELIGION AS AID TO ARMY; Need to Teach It to Soldier Is Stressed by Chief Chaplain | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/to-recodify-nassau-laws.html | To Recodify Nassau Laws | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bars-negro-jurors-in-kentucky-trials-mcracken-county-excludes-them.html | BARS NEGRO JURORS IN KENTUCKY TRIALS; M'Cracken County Excludes Them 'Systematically,' Says the Supreme Court RETRIAL WON IN MURDER Government Fails to Get a Test of the Repealed Act for Cotton Control TOWNSEND APPEAL FAILS Supreme Court Denies Review, So He Must Serve thirty Days Dr. Townsend Is Defiant BARS ACTION ON NEWHOUSE Supreme Court Refuses to Hear Mrs. Wyman's $175,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/two-get-reno-divorces-mrs-hope-n-stevens-and-mrs-helenla-farge-win.html | TWO GET RENO DIVORCES; Mrs. Hope N. Stevens and Mrs. Helen.La Farge Win Freedom | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/richard-j-rice-insurance-agency-head-dies-in-garden-city-at-47.html | RICHARD J. RICE; Insurance Agency Head Dies in Garden City at 47 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/federal-mining-and-smelting.html | Federal Mining and Smelting | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/francisco-vincenty.html | FRANCISCO VINCENTY | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bowie-racing-chart-bowie-entries-bay-meadows-entries.html | BOWIE RACING CHART; Bowie Entries Bay Meadows Entries | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-labor-board-decisions.html | THE LABOR BOARD DECISIONS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/copper-up-in-heavy-sales.html | Copper Up in Heavy Sales | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/gomezs-pitching-marks-94-victory-star-starting-weakly-goes-7.html | GOMEZ'S PITCHING MARKS 9-4 VICTORY; Star, Starting Weakly, Goes 7 Innings as Yanks Get 13 Hits to Halt Atlanta THREE BLOWS FOR GEHRIG Rolfe Has Single and Double, Batting In Five Runs--Henrich Slams Homer Pitcher Regains Form Gomez Single Scores One | True | By James P. Dawsonspecial To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/state-democrats-to-draft-wagner-farley-and-leaders-here-want.html | STATE DEMOCRATS TO DRAFT WAGNER; Farley and Leaders Here Want Senator for Governor--All Factions Favor Him Acceptable to Roosevelt STATE DEMOCRATS TO 'DRAFT' WAGNER | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cards-to-aid-nursery-silver-cross-home-also-to-be-helped-by-sale.html | CARDS TO AID NURSERY; Silver Cross Home Also to Be Helped by Sale April 28 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/temperature-for-march-was-53degrees-above-normal.html | Temperature for March Was 5.3degrees Above Normal | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/nlrb-challenged-by-inland-steel-company-announces-plan-for-court.html | NLRB CHALLENGED BY INLAND STEEL; Company Announces Plan for Court Test of Order Involving Signed Agreement CALLS EDICT 'ERRONEOUS' Request by S. W. O. C. for Parley Is Rejected Pending Review by Circuit Bench Rejects Parley Request Denies Union Has Majority | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/jersey-crime-linked-to-gangs-influence-71-of-prisoners-admit-part.html | JERSEY CRIME LINKED TO GANGS' INFLUENCE; 71 % of Prisoners Admit Part in Boyhood Mischief | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bankers-acceptances-shrink-in-12-months-to-march-31-almost-to-low.html | Bankers' Acceptances Shrink in 12 Months To March 31 Almost to Low Record Total | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-adele-goldstein-zionist-movement-leader-was-a-founder-of.html | MRS. ADELE GOLDSTEIN; Zionist Movement Leader Was a Founder of Mizrachi | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/anne-truesdaletto-entertain.html | Anne Truesdaletto Entertain | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/11-killed-in-moro-clash.html | 11 Killed in Moro Clash | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/proposed-expenditures.html | Proposed Expenditures | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $24,000,000 in Its Advances to Trade BROKERS BORROWINGS OFF Holdings of Government Bonds and Deposits Credited to Domestic Banks' Rise | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/lehman-is-worried-over-state-funds-substantial-deficit-ratiter-than.html | LEHMAN IS WORRIED OVER STATE FUNDS; ' Substantial Deficit' Ratiter Than a Balanced Budget in Sight, He Fears VETOES 6 PARKWAY BILLS $4,043,000 Immediate Outlay Would Be 'Only the Beginning,' Says the Governor The Highways Involved Reasons for Disapproval Expresses Deep Concern | True | By Warren Moscowspecial To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/winsfellowship-at-princeton.html | Wins-Fellowship at Princeton | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/la-guardia-offers-a-recovery-plan-urges-creation-of-a-federal.html | LA GUARDIA OFFERS A RECOVERY PLAN; Urges Creation of a Federal Monopoly to Recapture South American Trade TEXT OF THE ADDRESS LA GUARDIA OFFERS A RECOVERY PLAN Praises Federal Works Sees Us Engrossed in Europe Political Control Follows Importance of Exports Government to Sell Goods Denies Plan Is Difficult | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/end-of-austrias-bank-its-liquidation-announced-to-the-b-i-s-at.html | END OF AUSTRIA'S BANK; Its Liquidation Announced to the B. I. S. at Basle | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/c-i-o-faces-bolt-by-garment-union-dubinsky-reported-as-warning-it.html | C. I. O. FACES BOLT BY GARMENT UNION; Dubinsky Reported as Warning It Will Not Agree to Lasting Split From A. F. of L. C. I. O. Blamed for Breakdown C. I. O. FACES BOLT BY GARMENT UNION | True | By Louis Starkspecial To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/spirit-of-crusade-a-spur-to-rebels-requetes-in-francos-forces-fight.html | SPIRIT OF CRUSADE A SPUR TO REBELS; Requetes in Franco's Forces Fight for Monarchy and the Catholic Church IMPERIAL GLORY FORESEEN Insurgent Movement Is Based on Traditionalism, but Aims at Syndicalist Spain Spurred On by Women For "God and Empire" Plans for New Economic Order Basis of Adherence | True | By Harold Callenderwireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/store-advertising-off-but-18-of-38-departments-show-gains-over-year.html | STORE ADVERTISING OFF; But 18 of 38 Departments Show Gains Over Year Ago | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/french-push-television-new-cables-to-make-it-available-to-3-radio.html | FRENCH PUSH TELEVISION; New Cables to Make It Available to 3 Radio Stations | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bogus-stock-certificates.html | Bogus Stock Certificates | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/girl-11-wins-music-prize-gains-scholarship-at-festival-of-home.html | GIRL, 11, WINS MUSIC PRIZE; Gains Scholarship at Festival of Home Thrift Association | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/reinstatement-limit-extended.html | Reinstatement Limit Extended | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/spain-to-let-aliens-leave.html | Spain to Let Aliens Leave | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-theatre-authority-branch.html | New Theatre Authority Branch | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/stocks-in-london-paris-and-berlin-virtually-all-parts-of-main.html | STOCKS IN LONDON, PARIS AND BERLIN; Virtually All Parts of Main Market in Britain Advance-- Transatlantics Firm | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/james-j-morton.html | JAMES J. MORTON | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/denies-inciting-antinazis-english-girl-says-hyde-park-attack-was.html | DENIES INCITING ANTI-NAZIS; English Girl Says Hyde Park Attack Was Not Provoked | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/storm-injures-40-on-the-queen-mary-w-h-suydam-of-new-york-suffers.html | STORM INJURES 40 ON THE QUEEN MARY; W. H. Suydam of New York Suffers Broken Arm as Liner Is Tossed by High Seas LILY PONS SINGS IN GALE Many Passengers Limp Down Gangplank--at PlymouthShips Late at Bermuda' Miss Pons Injures Finger Liners Reach Bermuda Late | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-screen-sacha-guitry-offers-his-fictional-research-on-the.html | THE SCREEN; Sacha Guitry Offers His Fictional Research on the Fabulous Pearls of the Crown' at the Filmarte | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-text-of-president-roosevelts-message-on-railways.html | The Text of President Roosevelt's Message on Railways; Recommendations of I. C. C. Other Advice Transmitted Objects to Subsidies | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/abrams-defeats-jones.html | Abrams Defeats Jones | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/aide-of-taschereau-arrested-in-quebec-duplessis-reports-move.html | AIDE OF TASCHEREAU ARRESTED IN QUEBEC; Duplessis Reports Move Against Former Provincial Officials | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/health-insurance-sought-by-wagner-new-yorker-moves-for-inquiry-on.html | HEALTH INSURANCE SOUGHT BY WAGNER; New Yorker Moves for Inquiry on National Health Problems, With Legislation as Goal | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/kills-deputy-wounds-1-kentucky-youth-surrenders-after-running-gun.html | KILLS DEPUTY, WOUNDS 1; Kentucky Youth Surrenders After Running Gun Battle | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/jersey-wpa-jobs-linked-to-politics-republican-leader-charges.html | JERSEY WPA JOBS LINKED TO POLITICS; Republican Leader Charges $20,000,000 Fund Is Used for Party Purposes | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/guard-kills-fleeing-soldier.html | Guard Kills Fleeing Soldier | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/publisher-of-life-pushes-court-test-r-e-larsen-arranges-with-foley.html | PUBLISHER OF LIFE PUSHES COURT TEST; R. E. Larsen Arranges With Foley for Arrest Today Over Baby Birth Pictures CASE UP TO BRONX JURY Geoghan Plans to Present All the Evidence for Possible Action in Brooklyn | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-stamp-described-design-announced-of-6cent-air-mail-to-be-out.html | NEW STAMP DESCRIBED; Design Announced of 6-Cent Air Mail, to Be Out May 14 | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/currys-dog-first-inmedford-trial-homewood-stardust-victor-as-keen.html | CURRY'S DOG FIRST INMEDFORD TRIAL; Homewood Stardust Victor as Keen Contest for Laurels Forces Second Series | True | By Henry R. Ilsley | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/recital-to-help-charity-program-by-marian-anderson-to-assist-hudson.html | RECITAL TO HELP CHARITY; Program by Marian Anderson to Assist Hudson Guild | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/miss-betty-m-patterson.html | MISS BETTY M. PATTERSON | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cut-tree-replacement-ordered-in-nicaragua.html | Cut Tree Replacement Ordered in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/to-seize-wheat-crop-britain-making-plans-for-a-national-emergency.html | TO SEIZE WHEAT CROP; Britain Making Plans for a 'National Emergency' | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/giants-beaten-87-despite-4-homers-leiber-chiozza-ripple-ott-connect.html | GIANTS BEATEN, 8-7, DESPITE 4 HOMERS; Leiber, Chiozza, Ripple, Ott Connect, but 3-Run Shot by Solters Wins for Indians | True | By John Drebinger | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/prof-brunner-doubts-education-aid-plan-urged-by-federal-group-will.html | Prof. Brunner Doubts Education Aid Plan, Urged by Federal Group, Will Be Adopted | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chaliapins-condition-gravee.html | Chaliapin's Condition Gravee | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dustbowl-loan-plan-set-to-aid-farmers-federal-program-permits.html | DUST-BOWL LOAN PLAN SET TO AID FARMERS; Federal Program Permits Advances to Help Curb Erosion | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/topics-in-wall-street-aid-to-the-carriers.html | TOPICS IN WALL STREET; Aid to the Carriers | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/stanley-p-rostkowski-organist-of-perth-amboy-n-j-church-since-1905.html | STANLEY P. ROSTKOWSKI; Organist of Perth Amboy, N. J., Church Since 1905 Dies | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mexico-gives-out-british-note-on-oil-text-says-expropriation-was.html | MEXICO GIVES OUT BRITISH NOTE ON OIL; Text Says Expropriation Was Carried Out 'Under a Veil of Legality' by State LAND RETURN DEMANDED Evidence Held Disregarded in Stiff Request That Court Ruling Be Overruled Await More Documents Court Is Criticized TEXT OF THE BRITISH NOTE MEXICO GIVES OUT BRITISH NOTE ON OIL Public Interest'' Is Denied Labor Leaders' Charge Denied | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/discount-corp-reports-acceptances-sharply-off-at-quarterend-against.html | DISCOUNT CORP. REPORTS; Acceptances Sharply Off at Quarter-End, Against Year-End | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/reich-embargo-urged-group-here-would-bar-even-noncombative-war.html | REICH EMBARGO URGED; Group Here Would Bar Even Noncombative War Goods | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/japan-continues-to-send-gold-here-shipment-of-5800000-on-the.html | JAPAN CONTINUES TO SEND GOLD HERE; Shipment of $5,800,000 on the Way--Dollar Softens | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/31-children-die-in-panic-many-hurt-in-rush-to-leave-crowded-brazil.html | 31 CHILDREN DIE IN PANIC; Many Hurt in Rush to Leave Crowded Brazil Theatre | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/barrie-items-bring-good-london-prices-pound310-paid-for-manuscript.html | BARRIE ITEMS BRING GOOD LONDON PRICES; pound310 Paid for Manuscript of 'What Every Woman Knows' | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/turkishegyptian-pact-ratified.html | Turkish-Egyptian Pact Ratified | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/nazis-to-divert-spree-plan-demonstration-area-in-berlin-for-1000000.html | NAZIS TO DIVERT SPREE; Plan Demonstration Area in Berlin for 1,000,000 Persons | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/crew-in-training-on-the-raritan-looms-as-best-yet-developed-at.html | Crew in Training on the Raritan Looms as Best Yet Developed at Rutgers; NEW SHELL AIDING RUTGERS VARSITY Enthusiasm for Rowing Runs High as Eight Continues Gains Made Last Year THREE SOPHOMORES HELP Use of Ashby at Stroke Gives Craft More Power in Stern With Veterans Shifted Successor to Ten Eyck Ashby Setting Pace | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/motorists-insurance-gains.html | Motorists Insurance Gains | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/parislima-pact-ratified-accord-on-tariffs-for-printed-matter-to-be.html | PARIS-LIMA PACT RATIFIED; Accord on Tariffs for Printed Matter to Be in Effect Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/rail-crisis-cited-president-advises-quick-action-but-does-not.html | RAIL CRISIS CITED; President Advises Quick Action but Does Not Define a Course SPLAWN REPORT SENT IN I.C.C.Commissioner's Findings Criticized by Morgenthau, Douglas and Bruere Scores a Reorganization Point RAILROAD RELIEF LEFT TO CONGRESS Predicament Is Described Officials Submit Criticisms Douglas Says Plan Falls Short Crisis Underestimated, Says Bruere | True | By Felix Belair Jr.special To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/more-back-refugee-plan-cuba-and-norway-favor-aid-to-european.html | MORE BACK REFUGEE PLAN; Cuba and Norway Favor Aid to European Political Emigrants | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/frank-e-wheeler-new-york-banker-grace-national-vice-president-dies.html | FRANK E. WHEELER, NEW YORK BANKER; Grace National Vice President Dies inAsheville at 65 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/liquidation-ordered-for-piercearrow-court-acts-as-trustees-present.html | LIQUIDATION ORDERED FOR PIERCE-ARROW; Court Acts as Trustees Present Insolvency Statement | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/richard-stillwells-have-son.html | Richard Stillwells Have Son | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wood-field-and-stream-west-palm-beach-awards.html | Wood, Field and Stream; West Palm Beach Awards | True | By Raymond R. Camp | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dividend-news-globe-and-republic-insurance-home-insurance-national.html | DIVIDEND NEWS; Globe and Republic Insurance Home Insurance National Cylinder Gas | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/artist-honored-at-95-w-h-jackson-feted-at-luncheon-at-adventurers.html | ARTIST HONORED AT 95; W. H. Jackson Feted at Luncheon at Adventurers Club | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/favor-railroad-merger-i-c-c-examiners-act-on-louisiana-arkansas.html | FAVOR RAILROAD MERGER; I. C. C. Examiners Act on Louisiana & Arkansas Plan | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/municipal-bonds-awarded-in-day-troy-n-y-ramsey-county-minn-issues.html | MUNICIPAL BONDS AWARDED IN DAY; Troy, N. Y., Ramsey County, Minn., Issues to Halsey, Stuart and Bancamerica AKRON WITHDRAWS OFFER Ohio City Hopes to Have the RFC Take Its $616,000 Sewer, Water Securities Ramsey County, Minn. Akron, Ohio Houston, Texas Haverhill, Mass. Worcester, Mass. Somerville, Mass. Muskingum Watershed Dist., Ohio State of Maryland Newport, B. I. Paterson, N. J. Brainerd,Minn. Beverly, Mass. St. Croix County, Wis. Kenosha County, Wis. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/thora-brids-bridal-planned-for-may-14-west-hartford-girl-to-be-wed.html | THORA BRID'S BRIDAL PLANNED FOR MAY 14; West Hartford Girl to Be Wed to Gordon Streeter Parsons-- Frisbie | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cuban-house-in-session-opens-week-late-owing-to-delay-caused-by.html | CUBAN HOUSE IN SESSION; Opens Week Late, Owing to Delay Caused by Fraud Charges | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/pilsudski-defamer-gets-3-years.html | Pilsudski Defamer Gets 3 Years | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/heads-new-local-body-of-liquor-importers.html | Heads New Local Body Of Liquor Importers | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/business-failures-rise-total-for-latest-period-was-245-against-190.html | BUSINESS FAILURES RISE; Total for Latest Period Was 245, Against 190 Year Ago | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/votes-to-broaden-mail-job-security-senate-would-give-postmasters.html | VOTES TO BROADEN MAIL JOB SECURITY; Senate Would Give Postmasters Down to the Third Class Tenure for Eight Years REJECTS 'SPOILS' MEASURE Leaders Overridden as Hatch Wins Place for Bill to Curb Politics by Officials Step in Long Campaign Statement Draws Fire | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/music-school-will-be-aided.html | Music School Will Be Aided | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/church-functions-loyalist-asserts-spanish-editor-here-says-14000.html | CHURCH FUNCTIONS, LOYALIST ASSERTS; Spanish Editor, Here, Says 14,000 Priests and Nuns Are Performing Duties Freely ADMITS EARLY OUTRAGES Bertarmin Blames Anarchists--Charges Rebels Persecute Clergy in Basque Area Says 14,000 Have Masses Admits Early Persecution Cites Basque Situation | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/welfare-fund-names-george-mdonald-he-will-serve-as-honorary.html | WELFARE FUND NAMES GEORGE M'DONALD; He Will Serve as Honorary Chairman of Committee | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/marriages.html | Marriages | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/3375727-earned-by-general-foods-first-quarters-result-compares-with.html | $3,375,727 EARNED BY GENERAL FOODS; First Quarter's Result Compares With $4,089,988 Similarly a Year Ago CASE SALES 2.65% DOWN Income Reports are Submitted by Other Corporations, With Comparisons UNITED FRUIT COMPANY First-Quarter Earnings Are Set at $2,526,000--Off in Year OTHER CORPORATE REPORTS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/small-blaze-in-165th-armory.html | Small Blaze in 165th Armory | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cotton-is-higher-in-narrow-market-support-appears-on-reports-of.html | COTTON IS HIGHER IN NARROW MARKET; Support Appears on Reports of Pickup in Wholesale Dry Goods Business THE MAY FIRM ALL DAY Weather Conditions Improve Throughout the Belt--Yield in Brazil Increased | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/soured-sauerkraut-wins-3950.html | Soured Sauerkraut Wins $3,950 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/thomas-f-cummings-newark-coal-merchant-was-a-lifelong-resident.html | THOMAS F. CUMMINGS; Newark Coal Merchant Was a Lifelong Resident There | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/six-complete-culinary-course.html | Six Complete Culinary Course | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wool-consumption-up-19-for-february-however-the-industrys-activity.html | WOOL CONSUMPTION UP 19% FOR FEBRUARY.; However, the Industry's Activity Was Far Below 1937 Level | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-luisa-phelps-wed-in-geneva.html | Mrs. Luisa Phelps Wed in Geneva | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/concert-in-greenwich-society-largely-represented-at-choral-groups.html | CONCERT IN GREENWICH; Society Largely Represented at Choral Group's Event | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/virginia-on-top-5-to-4-stems-lastinning-onslaught-by-michigan-nine.html | VIRGINIA ON TOP, 5 TO 4; Stems Last-Inning Onslaught by Michigan Nine to Triumph | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/pick-motherinlaw-henry-fords-advice-gives-suggestion-for-marriage.html | PICK MOTHER-IN-LAW, HENRY FORD'S ADVICE; Gives Suggestion for Marriage on Golden Wedding | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/lower-house-forces-out-puerto-rico-court-clerk.html | Lower House Forces Out Puerto Rico Court Clerk | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/to-pay-bank-depositors-new-jersey-commissioner-acts-for-margate.html | TO PAY BANK DEPOSITORS; New Jersey Commissioner Acts for Margate Trust Co. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/machado-to-live-in-miami-former-president-has-no-plans-to-return-to.html | MACHADO TO LIVE IN MIAMI; Former President Has No Plans to Return to Cuba | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/commodity-index-off-fouryear-low-is-reported-by-fertilizer-group.html | COMMODITY INDEX OFF; Four-Year Low Is Reported by Fertilizer Group | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/rules-on-austrian-imports.html | Rules on Austrian Imports | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/woods-knocks-out-fisher.html | Woods Knocks Out Fisher | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wagner-outpoints-poster.html | Wagner Outpoints Poster | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/arthur-carney.html | ARTHUR CARNEY | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/nee-leads-with-a-74-in-masondixon-golf-takes-medal-at-white-sulphur.html | NEE LEADS WITH A 74 IN MASON-DIXON GOLF; Takes Medal at White Sulphur Springs With Pair of 37's | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/storekeeper-beaten-dies-of-head-wounds-no-one-sees-attack-and.html | STOREKEEPER BEATEN, DIES OF HEAD WOUNDS; No One Sees Attack and Police Say Nothing Was Stolen | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/college-and-school-results-baseball-golf-tennis-track-fencing.html | College and School Results; BASEBALL GOLF TENNIS TRACK FENCING | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/elected-president-of-publicity-group.html | Elected President Of Publicity Group | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/richard-whitneys-sentence.html | RICHARD WHITNEY'S SENTENCE | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/pacho-de-ruzzo-draw-former-rallies-in-st-nick-bouthaas-beats.html | PACHO, DE RUZZO DRAW; Former Rallies in St. Nick Bout--Haas Beats Sicilia | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/londos-victor-in-4207-throws-james-to-hippodrome-matmartinelli.html | LONDOS VICTOR IN 42:07; Throws James to Hippodrome 'Mat--Martinelli Draws | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/letters-to-the-times-reducing-purchasing-power-forced-government.html | Letters to The Times; Reducing Purchasing Power Forced Government Spending Viewed as Burden Rather Than Benefit The Labor Board's Ruling Word From Tacitus Plenty of Idle Time Pets in Apartment Houses Ruling Protested Defending Dr. Damrosch ELIZABETH READS CAESAR Decision in the Inland Steel Case Is Criticized as Fantastic Their Exclusion Is Variously Regarded With Approval and Wrath | True | LEWIS SANDERS.OSCAR A. BIGLER.J. MANN.WILLIAM GROEDEL.ISIDOR BERGERCHARLOTTE YOUNG BOYER.GEORGE HOWORTH.MINNIE HITE MOODY. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/1617-file-for-policewoman.html | 1,617 File for Policewoman | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/andorras-populace-doubled-by-refugees-10000-cross-border-from.html | ANDORRA'S POPULACE DOUBLED BY REFUGEES; 10,000 Cross Border From Spain--France Rushes Food | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/13000-idle-for-a-day-briggs-charges-slowdown-union-blames-speedup.html | 13,000 IDLE FOR A DAY; Briggs Charges 'Slow-Down', Union Blames 'Speed-Up' | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/claude-v-hart.html | CLAUDE V. HART | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hippodrome-boxing-put-off-two-weeks-injuries-cause-cancellation-of.html | HIPPODROME BOXING PUT OFF TWO WEEKS; Injuries Cause Cancellation of Tomorrow's Program | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mother-is-sued-by-jackie-coogan-film-actor-charges-she-and.html | MOTHER IS SUED BY JACKIE COOGAN; Film Actor Charges She and Stepfather Are Withholding $4,000,000 DEMANDS AN ACCOUNTING Los Angeles Court Names Temporary Receiver and Orders a Hearing April 20 Court Names Receiver Says Earnings Are Modest | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/60-at-yale-report-for-gridiron-work-trainer-wandie-back-for-start.html | 60 AT YALE REPORT FOR GRIDIRON WORK; Trainer Wandie Back for Start of Spring Drills--Final Drive On at Princeton | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/art-prizes-are-awarded-ten-scholarships-are-bestowed-by-student.html | ART PRIZES ARE AWARDED; Ten Scholarships Are Bestowed by Student League | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ecuador-cabinet-shifted-five-ministers-are-reported-to-have-offered.html | ECUADOR CABINET SHIFTED; Five Ministers Are Reported to Have Offered Resignations | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/germany-almost-attains-frontiers-set-in-anthem.html | Germany Almost Attains Frontiers Set in Anthem | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/son-to-the-brewster-righters.html | Son to the Brewster Righters | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/court-to-decide-in-c-o-control-ruling-reserved-on-plea-to-enjoin.html | COURT TO DECIDE IN C. & O. CONTROL; Ruling Reserved on Plea to Enjoin Bank From Voting Chesapeake Corp. Stock | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/congress-mileage-doubled-for-year-house-asked-for-444000-in-supply.html | CONGRESS MILEAGE DOUBLED FOR YEAR; House Asked for $444,000 in Supply Bill to Make Up Special Session Travel-BROADCASTS ADD TO COST But $21,644,431 Legislative Total Is $2,689,244 Less Than for 1937-38 | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/wheat-prices-dip-after-early-spurt-about-1000000-bushels-are-bought.html | WHEAT PRICES DIP AFTER EARLY SPURT; About 1,000,000 Bushels Are Bought for Export, but List Ends 3/4 to 1 1/8c Down TRADING IN CORN SLOW Market, However, Rises 1/4 to 3/8c--50,000,000 Bushels Held Sold Abroad This Season British Buying Not Confirmed Trading in Corn Slow | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/senate-navy-bill-cost-rises-140000000-measure-to-be-reported-by-the.html | Senate Navy Bill Cost Rises $140,000,000; Measure to Be Reported by the Week-End | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/whitney-receives-5-to-10-year-term-court-berates-him-he-goes-to.html | WHITNEY RECEIVES 5 TO 10 YEAR TERM; COURT BERATES HIM; He Goes to Sing Sing Today in Company of Four Others, Refusing Any Favors TAKES PENALTY STOICALLY Quits Security Business for Life When He Accepts a Permanent Injunction Quits Securities for Life Damage of Wrongs Minimized Whitney Listens Intently WHITNEY RECEIVES 5-TO-10-YEAR TERM Barely Waits for Sentence Warden Visits Prisoner He Lost $2,000,000 in 1929 SEC Hearing Today | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/aiken-polo-pony-show-honors-go-to-pampero-second-year-in-row.html | Aiken Polo Pony Show Honors Go to Pampero Second Year in Row; Gelding Owned by John Hay Whitney Named as Best --Trophy Trotting Event Captured- by Hollyrood Hopeful | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/walter-drops-budapest-concert.html | Walter Drops Budapest Concert | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/3-savings-banks-ninety-years-old-the-east-river-dry-dock-and-union.html | 3 SAVINGS BANKS NINETY YEARS OLD; The East River, Dry Dock and Union Square Mark Their Anniversaries | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/topics-of-the-times-hobbies-are-popular.html | Topics of The Times; Hobbies Are Popular | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hall-turns-back-denisoff-at-net-defender-also-triumphs-over.html | HALL TURNS BACK DENISOFF AT NET; Defender Also Triumphs Over Coxetter in the North and South Title Tourney | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/gaudes-outpoints-yack-beats-canadian-championship-in-a-nontitle.html | GAUDES OUTPOINTS YACK; Beats Canadian Championship in a Non-Title Bout Before 11,300 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/oil-company-nets-412541778-in-1937-california-standard-profits.html | OIL COMPANY NETS $41,2541778 IN 1937; California Standard Profits Equal to $3.15 a Share as Compared to $1.78 in '36 $42,358,294 TAXES PAID Mexican Seizure of Property1 Seen in Report as Adding Serious Difficulty | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/beekman-st-hospital-appeals-for-funds-drive-is-speeded-as-broad-st.html | BEEKMAN ST. HOSPITAL APPEALS FOR FUNDS; Drive Is Speeded as Broad St. Institution Plans to Close | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/soviet-protests-japanese-flight-charges-11-military-planes-crossed.html | SOVIET PROTESTS JAPANESE FLIGHT; Charges 11 Military Planes Crossed Manchukuoan Line and Were Then Chased ANXIETY IN TOKYO GROWS Public Concerned Over Peril of a War With Russia as Disputes Continue | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/miss-tomska-sets-u-s-swim-record-wins-100yard-freestyle-in-101-310.html | MISS TOMSKA SETS U. S. SWIM RECORD; Wins 100-Yard Free-Style in 1:01 3/10 in A. A. U. Meet--Miss Smith Scores | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/100000-hours-overtime-asked-in-hulls-budget.html | 100,000 Hours Overtime Asked in Hull's Budget | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/savingsloan-group-rents-bank-building-bankers-federal-takes.html | SAVINGS-LOAN GROUP RENTS BANK BUILDING; Bankers Federal Takes Structure on Nassau Street | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/gifford-pinchot-3d-hurt-mother-and-actress-bruised-in-arizona-auto.html | GIFFORD PINCHOT 3D HURT; Mother and Actress Bruised in Arizona Auto Upset | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/lalor-awards-made-for-chemistry-study-foundation-grants-10000-to.html | LALOR AWARDS MADE FOR CHEMISTRY STUDY; Foundation Grants $10,000 to Five to Carry On Research | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dr-eddy-greeley-missionary-was-80-methodist-episcopal-minister-dies.html | DR. EDDY GREELEY, MISSIONARY, WAS 80; Methodist Episcopal Minister Dies in Rhodesia After 50 Years' Service in Africa COUSIN OF FAMOUS EDITOR Expert on Tribal Languages Composed Christian Hymns in Chimanyika Dialect | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ships-load-asphalt-vessels-take-cargo-from-a-sinclair-mexican-plant.html | SHIPS LOAD ASPHALT; Vessels Take Cargo From a Sinclair Mexican Plant | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/sheikhs-son-married-future-ruler-of-araby-wed-amid-north-african.html | SHEIKH'S SON MARRIED; Future Ruler of Araby Wed Amid North African Splendor | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/illinois-machines-face-ballot-test-judge-jarecki-declares-kellynash.html | ILLINOIS MACHINES FACE BALLOT TEST; Judge Jarecki Declares KellyNash 'Gang' Panic-Stricken on Eve of Primary Defeat SENATORSHIP RACE CLOSE Lucas, the Horner Candidate, Is Strong Out-State--National Issue Made by Republicans Jarecki Voices Confidence Conflicting Party Appeals Senatorial "Endorsements" | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/britain-proposes-action-on-ethiopia-wants-anomalous-situation-put.html | BRITAIN PROPOSES ACTION ON ETHIOPIA; Wants 'Anomalous Situation' Put on Agenda of League Council Session of May 9 | True | Wireless to THE NEW YORK TIMES., | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/panama-pacific-drops-second-ship-virginia-withdrawn-in-plan-of-line.html | PANAMA PACIFIC DROPS SECOND SHIP; Virginia Withdrawn in Plan of Line to Discontinue Intercoastal Service | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/file-under-public-utility-act.html | File Under Public Utility Act | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/a-murray-turner-industrialist-and-banker-was-hammond-ind-civic.html | A. MURRAY TURNER; Industrialist and Banker Was Hammond, Ind., Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/group-formed-for-trust.html | Group Formed for Trust | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By B. Hollander & Son | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/daladier-is-facing-spread-of-strikes-against-his-policy-renault.html | DALADIER IS FACING SPREAD OF STRIKES AGAINST HIS POLICY; Renault Factory Leads Labor Opposition as Premier Plans Petition for More Power METAL TRADES PARALYZED Police Reinforced to Counter Threats--Workers Acting From Political Motives Workers Reject Settlement DALADIER IS FACING SPREAD OF STRIKES Metal Trades Paralyzed Wide Powers Asked | True | By P. J. Philipwireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hughes-wins-cue-match.html | Hughes Wins Cue Match | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/new-fireside-chat-it-will-explain-policy-following-message-possibly.html | NEW FIRESIDE CHAT; It Will Explain Policy Following Message, Possibly Thursday | True | By Turner Catledge | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/events-today.html | EVENTS TODAY | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/two-killed-in-allahabad-riot.html | Two Killed in Allahabad Riot | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/rehousing-bureau-for-tenants-asked-permanent-unit-to-find-new-homes.html | REHOUSING BUREAU FOR TENANTS ASKED; Permanent Unit to Find New Homes Urged as a Part of Slum Clearance Plans | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/bonds-are-narrow-with-trading-dull-recent-speculative-gainers-tempt.html | BONDS ARE NARROW, WITH TRADING DULL; Recent Speculative Gainers Tempt Profit-Takers, but Averags Hold RAILS WITHOUT FEATURE White House Message on Their Fiscal Problems Taken Easily--Treasurys Soften | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/86family-house-in-bronx-trades-certificate-holders-trustee-sells.html | 86-FAMILY HOUSE IN BRONX TRADES; Certificate Holders' Trustee Sells Six-Story Building at 1,148 Boynton Avenue TWO APARTMENTS BOUGHT Houses on Hughes and Belmont Avenues Bring Cash Over $119,500 First Mortgage | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fraser-heads-canadian-team.html | Fraser Heads Canadian Team | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-e-p-townsend-will-become-bridge-east-orange-woman-to-be-wed-to.html | MRS. E. P. TOWNSEND WILL BECOME BRIDGE; East Orange Woman to Be Wed to Frank W. Lawrence Worthington-Peverly | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/emil-wilhelm.html | EMIL WILHELM | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/awards-up-in-quarter-engineering-contracts-for-1938-at-7year-peak.html | AWARDS UP IN QUARTER; Engineering Contracts for 1938 at 7-Year Peak | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/suspended-policeman-fires-shot-into-head-found-intoxicated-he.html | SUSPENDED POLICEMAN FIRES SHOT INTO HEAD; Found Intoxicated, He Wounds Himself Critically | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-play-crimson-in-triumph-flashing.html | THE PLAY; Crimson in Triumph Flashing | True | By Brooks Atkinson | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/chile-fosters-aviation-military-planes-turned-over-to-civil-clubs.html | CHILE FOSTERS AVIATION; Military Planes Turned Over to Civil Clubs for Training | True | Special Cable to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fire-record.html | Fire Record | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/b-j-gosper-dies-of-injuries.html | B. J. Gosper Dies of Injuries | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/slocum-hero-63-to-retire.html | Slocum -Hero, 63, to Retire | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mengel-company-bookings.html | Mengel Company Bookings | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/miss-doris-e-fisher-bride.html | Miss Doris E. Fisher Bride | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/a-f-l-opposes-wagehour-bill.html | A. F. L. Opposes Wage-Hour Bill | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/changes-are-approved-stockholders-of-c-f-noyes-co-act-on.html | CHANGES ARE APPROVED; Stockholders of C. F. Noyes Co. Act on Reorganization | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/art-of-venetians-on-exhibition-here-magnificent-group-of-15th-and.html | ART OF VENETIANS ON EXHIBITION HERE; Magnificent Group of 15th and 16th Century Paintings to Be Seen at Knoedler's | True | By Edward Alden Jewell | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/lehman-signs-license-bill.html | Lehman Signs License Bill | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/10-brush-fires-in-jersey-incendiaries-hunted-after-one-250acre.html | 10 BRUSH FIRES IN JERSEY; Incendiaries Hunted After One 250-Acre Blaze. | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/city-college-men-back-defense-war-337-students-out-of-600-say-they.html | CITY COLLEGE MEN BACK DEFENSE WAR; 337 Students Out of 600 Say They Would Fight to Repel Invasion | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/steel-output-is-327-up-01-point-in-week.html | Steel Output Is 32.7%; Up 0.1 Point in Week | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/white-house-picket-held-mrs-edna-cratty-of-valley-stream-seized-by.html | WHITE HOUSE PICKET HELD; Mrs. Edna Cratty of Valley, Stream Seized by Police | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/navy-names-laney-fairfax.html | Navy Names Laney, Fairfax | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/air-bureau-to-aid-private-flying.html | Air Bureau to Aid Private Flying | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ulster-asks-protection-north-ireland-cabinet-fears-trade-accord.html | ULSTER ASKS PROTECTION; North Ireland Cabinet Fears Trade Accord With Dublin | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/search-warrant-voided-marcel-rochas-inc-wins-return-of-alleged.html | SEARCH WARRANT VOIDED; Marcel Rochas, Inc., Wins Return of Alleged Contraband | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/business-records-bankruptcy-proceedings-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/flags-and-bells-salute-reich-poll-churches-ordered-to-conduct.html | FLAGS AND BELLS SALUTE REICH POLL; Churches Ordered to Conduct Thanksgiving Services for 99.08% Anschluss Vote | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/news-of-the-screen-sigrid-gurie-gets-feminine-lead-in-wangers.html | NEWS OF THE SCREEN; Sigrid Gurie Gets Feminine Lead in Wanger's 'Algiers'--'To the Victor' Will Open Here Tonight Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/marie-antoinette-clock-is-placed-on-view-with-other-rare-articles.html | Marie Antoinette Clock Is Placed on View With Other Rare Articles at Antique Show | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/warren-w-duncan-served-on-the-illinois-supreme-court-bench-1915-to.html | WARREN W. DUNCAN; Served on the Illinois Supreme Court Bench, 1915 to 1933 | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/the-day-inwashington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/cats-number-unknown-hunted.html | Cats, Number Unknown, Hunted | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/manual-downs-textile-scores-52-aided-by-7-errorsfordham-cubs-in-66.html | MANUAL DOWNS TEXTILE; Scores, 5-2, Aided by 7 Errors--Fordham Cubs in 6-6 Tie | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/deaths.html | Deaths | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/close-in-on-suspectsin-frome-murders-texas-officers-surround-couple.html | CLOSE IN ON SUSPECTSIN FROME MURDERS; Texas Officers Surround Couple Near Border | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/derby-eligibles-beaten-as-affirmation-scores-at-bowie-affirmation.html | Derby Eligibles Beaten as Affirmation Scores at Bowie; AFFIRMATION WINS SPRINT BY LENGTH Pays $27.20 in Lothair Purse at Bowie--Place to Brown Moth, Show to Swiftgold CATCHALL RETURNS $33.30 Scores at Meeting's Longest Price--Corbett First With Funderburg and Sea Shell Brown Moth's Bid Fails Corbett Rides Victor | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/books-of-the-times-informed-and-informing-good-riddance.html | BOOKS OF THE TIMES; Informed and Informing Good Riddance | True | By Ralph Thompson | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/4-marooned-men-rescued-fishermen-and-2-policemen-trapped-by-choppy.html | 4 MAROONED MEN RESCUED; Fishermen and 2 Policemen Trapped by Choppy Water | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/crippled-american-thrice-swam-river-fred-keller-wounded-in-hip.html | CRIPPLED AMERICAN THRICE SWAM RIVER; Fred Keller, Wounded in Hip, Eluded Rebels Following Seizure at Gandesa | True | By Herbert L. Matthews | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dr-j-n-rule-dies-educator-was-61-pittsburgh-principal-former.html | DR. J. N. RULE DIES; EDUCATOR WAS 61; Pittsburgh Principal, Former Superintendent of Schools in Pennsylvania STATE COLLEGE TRUSTEE Writer for Many Educational Journals--Former Director of Junior Red Cross | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fire-halts-brooklyn-trolleys.html | Fire Halts Brooklyn Trolleys | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/graves-hits-at-rates-at-icc-rail-hearing-alabama-governor-calls.html | GRAVES HITS AT RATES AT I.C.C. RAIL HEARING; Alabama Governor Calls South Victim of Discrimination | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/fdic-seeks-extension-wants-more-time-on-loans-for-consolidating.html | FDIC SEEKS EXTENSION; Wants More Time on Loans for Consolidating Banks | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/tells-of-loan-inquiry-girdler-goes-on-stand-in-suit-against.html | TELLS OF LOAN INQUIRY; Girdler Goes on Stand in Suit Against Republic Steel | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/experts-meet-today-on-human-problems-leaders-from-15-states-gather.html | EXPERTS MEET TODAY ON HUMAN PROBLEMS; Leaders From 15 States Gather at Chapel Hill for Conference | True | Special to THE NEW YORK TIMES. | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/body-identified-as-yasskey.html | Body Identified as Yasskey | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/two-aviation-students-arrive.html | Two Aviation Students Arrive | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/200000-bar-way-of-rebels-to-coast-but-insurgents-still-hope-to.html | 200,000 BAR WAY OF REBELS TO COAST; But Insurgents Still Hope to Reach the Sea This Week--Loss of 4,000 Admitted ITALIANS ARE RELIEVED Two All-Spanish Divisions Are Rushed to Tortosa Area--Loyalists Strike Back Loyalists Mass 200,000 Loyalists Counter-attack Rebels Gain Central Success | True | By William P. Carneywireless To the New York Times. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/honor-civil-war-surgeon-library-officials-to-mark-anniversary-of-dr.html | HONOR CIVIL WAR SURGEON; Library Officials to Mark Anniversary of Dr. Billings | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/easter-concerts-open-today.html | Easter Concerts Open Today | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/reserve-bank-sets-vote-system-to-pick-successor-to-late-edward-k.html | RESERVE BANK SETS VOTE; System to Pick Successor to Late Edward K. Mills | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/czechs-to-maint-ain-demonstration-ban-no-labor-day-celebration-this.html | CZECHS TO MAINT AIN DEMONSTRATION BAN; No Labor Day Celebration This Year, Cabinet Decides | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/changes-detailed-by-cities-service-stockholders-ask-company-to.html | CHANGES DETAILED BY CITIES SERVICE; Stockholders Ask Company to Explain; So It Tells How It Would Alter Set-Up MANY BOOK ADJUSTMENTS Share Reduction, Investment Write-Down and Use of Surpluses Proposed Advantages" Are Listed No Opinion Given by SEC | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/woodside-landlord-is-adamant-on-pets-boulevard-gardens-head-tells.html | WOODSIDE LANDLORD IS ADAMANT ON PETS; Boulevard Gardens Head Tells Harvey They Impair Loans | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/eight-civic-groups-to-ask-for-changes-in-plan-to-rezone-area-below.html | Eight Civic Groups to Ask for Changes In Plan to Rezone Area Below 34th Street | True | By Lee E. Cooper | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/yale-turns-back-springfield-72-alter-sophomore-and-collins-star-in.html | YALE TURNS BACK SPRINGFIELD, 7-2; Alter, Sophomore, and Collins Star in Opening Baseball Game--Hoover Effective | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/leo-crowley-to-speak-here.html | Leo Crowley to Speak Here | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/giant-plane-shipped-to-russia.html | Giant Plane Shipped to Russia | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/robinson-defeats-cappelli-in-first-halts-rival-in-the-118pound.html | ROBINSON DEFEATS CAPPELLI IN FIRST; Halts Rival in the 118-Pound Division as Metropolitan A. A. U. Boxing Begins NONELLO STOPS IACOVONI Jones Ends Bout With McCue in 42 Seconds in Tourney at the New York A. C. Proves Strong Puncher Hayden Stops Hospedale THE SUMMARIES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/nlrb-rules-against-heinz-a-f-l-union-wins-order-similar-to-that-in.html | NLRB RULES AGAINST HEINZ; A. F. L. Union Wins Order Similar to That in Inland Case | True | Special to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/frank-m-ball-former-circulation-manager-of-the-new-york-tribune.html | FRANK M. BALL; Former Circulation Manager of The New York Tribune | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/two-examericans-seized-by-soviet-michael-d-aisenstein-engineer-and.html | TWO EX-AMERICANS SEIZED BY SOVIET; Michael D. Aisenstein, Engineer, and His Wife Arrested, Friends in Moscow Say | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Reports From, Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/hungary-is-stirred-by-status-of-jews-liberals-demand-new-plan-of.html | HUNGARY IS STIRRED BY STATUS OF JEWS; Liberals Demand New Plan of Division by Religion | True | Wireless to THE NEW YORK TIMES. | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/play-revival-tonight-neighborhood-playhouse-group-to-present.html | PLAY REVIVAL TONIGHT; Neighborhood Playhouse Group to Present 'Constant Nymph' | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/mrs-gibbons-to-give-party.html | Mrs. Gibbons to Give Party | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/athletic-awards-go-to-52-at-st-johns-major-letters-to-basketball.html | ATHLETIC AWARDS GO TO 52 AT ST. JOHN'S; Major Letters to Basketball Men Included on List | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/dinner-given-here-by-mrs-steinway-mr-and-mrs-anthony-barber-peter-c.html | DINNER GIVEN HERE BY MRS. STEINWAY; Mr. and Mrs. Anthony Barber, Peter C. W. Clarks and the Francis Lows Her Guests ADOLPH LEWISOHN HOST Grace Brennan Entertains for G. L. Sclater-Booths, Who Will Sail for England Colonel J. C. Wise Honored Mrs. P. S. Russell Entertains | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/protest-ferry-fare-rise-messages-to-i-c-c-from-423-oppose-weehawken.html | PROTEST FERRY FARE RISE; Messages to I. C. C. From 423 Oppose Weehawken Increase | True | | C1B 372870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/28-liberals-named-on-exchange-slate-ties-with-the-past-broken-by.html | 28 LIBERALS NAMED ON EXCHANGE SLATE; Ties With the Past Broken by Nominating Committee Which Hails 'Step Forward' MARTIN TO BE CHAIRMAN Nominee Only 31 and Average Age 46-- Simmons and Gay Are Excluded Emphasizes Break With Past The Fifteen Member Governors The Committee's Letter 28 LIBERALS NAMED ON EXCHANGE SLATE Bought Seat in 1931 | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/newsome-has-fractured-skull-condition-moderately-severe-break-may.html | Newsome Has Fractured Skull; Condition 'Moderately Severe'; Break May Be Due to Injury Received by Athletics' Shortstop Before He Was Hit by Pitcher, His Doctor Says Pitcher Recently Reinstated Battery for Columbus | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/newark-triumphs-109-turns-back-binghamton-by-tworun-attack-in-ninth.html | NEWARK TRIUMPHS, 10-9; Turns Back Binghamton by TwoRun Attack in Ninth | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/frenchman-convicted-as-spy.html | Frenchman Convicted as Spy | True | | C1B 372870 |
| 1938-04-12 | 1938-04-12 | https://www.nytimes.com/1938/04/12/archives/clues-in-gem-theft-found.html | Clues in Gem Theft Found | True | | C1B 372870 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-vincent-gaudiani.html | MRS. VINCENT GAUDIANI | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/frank-jones.html | FRANK JONES | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/financial-markets-stocks-close-irregular-in-slow-trading-corporate.html | FINANCIAL MARKETS; Stocks Close Irregular in Slow Trading, Corporate Bonds Decline--Franc Up--Wheat Lower | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/thomas-is-soloist-at-carnegie-hall-singer-heard-in-program-with-i.html | THOMAS IS SOLOIST AT CARNEGIE HALL; Singer Heard in Program With I Philadelphia OrchestraOrmandy Conducts M'DONALD MUSIC PLAYED First Performance of Fourth Symphony by Composer a Feature of the Bill Maria Nabatoff in Recital Baerwald Makies Local Debut MUSIC NOTES | True | By Olin Downes | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/increase-in-measles-reported-in-city-1933-new-cases-in-weekdr-rice.html | INCREASE IN MEASLES REPORTED IN CITY; 1,933 New Cases in WeekDr. Rice Urges Precautions | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/zehner-reported-suicide-in-austria-general-virtual-war-minister.html | ZEHNER REPORTED SUICIDE IN AUSTRIA; General, Virtual War Minister Under Schuschnigg, Was in 'Protective Custody' | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-ellen-m-macauley.html | MISS ELLEN M. MACAULEY | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/laxity-on-museums-is-denied-by-moses-brooklyn-and-childrens-have.html | LAXITY ON MUSEUMS IS DENIED BY MOSES; Brooklyn and Children's Have Fared Well, He Replies to Report by Youtz | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/new-jersey-centenarian-dies.html | New Jersey Centenarian Dies | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/topics-in-wall-street-bethlehem-meeting-santa-fe-deferment-deficit.html | TOPICS IN WALL STREET; Bethlehem Meeting Santa Fe Deferment Deficit Financing Wealth of Choices Municipal Bond Market Oil Company Earnings | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mayor-speeds-housing-sees-straus-and-predicts-action-at-red-hook.html | MAYOR SPEEDS HOUSING; Sees Straus and Predicts Action at Red Hook and Queens Bridge | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/incinerator-yards-to-be-made-parks-wpa-to-spend-813364-on-16-plants.html | INCINERATOR YARDS TO BE MADE PARKS; WPA to Spend $813,364 on 16 Plants in 4 Boroughs to Eliminate Eyesores | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/servicing-company-bought-by-group-associates-of-w-j-waite-get.html | SERVICING COMPANY BOUGHT BY GROUP; Associates of W. J. Waite Get Realty Mortgagee Firm | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-harkness-to-hunt-panda.html | Mrs. Harkness to Hunt Panda | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mariana-lippincott-wed-sewickley-pa-girl-is-married-here-to-newton.html | MARIANA LIPPINCOTT WED; Sewickley, Pa., Girl Is Married Here to Newton Chapin Jr. | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/teachers-tenure-in-colleges-backed-committee-will-propose-life.html | TEACHERS' TENURE IN COLLEGES BACKED; Committee Will Propose Life Positions for Staffs in Four City Institutions FAVORS DEMOCRACY PLAN By-Laws Will Be- Drafted for Presentation to Higher Board of Education | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/fire-department.html | Fire Department | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/student-hangs-himself-hamilton-sophomores-body-is-found-on-elihu.html | STUDENT HANGS HIMSELF; Hamilton Sophomore's Body Is Found on Elihu Root Estate | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/net-loss-reported-by-western-union-deficit-of-1243217-in-two-months.html | NET LOSS REPORTED BY WESTERN UNION; Deficit of $1,243,217 in Two Months Contrasts With 1937 Income of $536,134 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/khoren-katholicos-supreme-patriarch-of-armenian-church-dies.html | KHOREN KATHOLICOS; Supreme Patriarch of Armenian Church Dies | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/higher-auto-speed-limit-vetoed-by-the-governor.html | Higher Auto Speed Limit Vetoed by the Governor | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stadium-engages-three-conductors-van-hoogstraten-marrow-and-freccia.html | STADIUM ENGAGES THREE CONDUCTORS; Van Hoogstraten, Marrow and Freccia Complete Roster for Coming Season TWO WILL MAKE DEBUTS Young American and Italian Musicians to Direct Four Concerts Each | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mr-la-guardias-scheme.html | MR. LA GUARDIA'S SCHEME | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/daladier-backed-by-chamber-vote-on-decree-powers-french-deputies.html | DALADIER BACKED BY CHAMBER VOTE ON DECREE POWERS; French Deputies Grant Fiscal Control Till July31 by 508 to 12--Left Agrees Conditionally | True | By P. J. Philip | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/girl-10-hurt-in-blast-explosion-in-manhole-throws-her-30-feet-into.html | GIRL, 10, HURT IN BLAST; Explosion in Manhole Throws Her 30 Feet Into the Air | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/eleanor-n-smith-plans-her-bridal-parents-harrisburg-pa-home-to-be.html | ELEANOR N. SMITH PLANS HER BRIDAL; Parents' Harrisburg, Pa., Home to Be Scene of Marriage | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/radio-orchestra-accused-of-raiding-n-b-c-denies-taking-three.html | RADIO ORCHESTRA ACCUSED OF 'RAIDING'; N. B. C. Denies Taking Three Philadelphia Musicians | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tips-topsy-tap-wins-field-trial-takes-subscription-stake-while.html | TIP'S TOPSY TAP WINS FIELD TRIAL; Takes Subscription Stake, While Rumson Farm Dawn Captures Derby Event | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/legislators-continue-communist-inquiry-when-granville-hicks-takes.html | Legislators Continue Communist Inquiry When Granville Hicks Takes Harvard Post | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/city-asked-to-affix-cigarette-stamps-distributors-hold-they-cannot.html | CITY ASKED TO AFFIX CIGARETTE STAMPS; Distributors Hold They Cannot Afford to Do Work Themselves | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/horebelisha-to-get-welcome-from-duce-british-war-secretary-to-go-to.html | HORE-BELISHA TO GET WELCOME FROM DUCE; British War Secretary to Go to Rome in Advance of Hitler | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/independent-unions-to-fight-nlrb-order-leaders-declare-republic.html | INDEPENDENT UNIONS TO FIGHT NLRB ORDER; Leaders Declare Republic Steel Groups Want Bargain Rights | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/melvin-e-bagley.html | MELVIN E. BAGLEY | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/the-screen-to-the-victor-a-pleasant-pastoral-of-dour-scots-and.html | THE SCREEN; ' To the Victor,' a Pleasant Pastoral of Dour Scots and Clever Sheepdogs, Opens at the Continental | True | By Frank S. Nugent | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/navy-conference-held-in-london.html | Navy Conference Held in London | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-truesdale-hostess-gives-a-reception-for-group-planning-charity.html | MISS TRUESDALE HOSTESS; Gives a Reception for Group Planning Charity Event | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/buys-new-white-plains-home.html | Buys New White Plains Home | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/s-m-u-wins-turtle-race-its-entrant-takes-intercollegiate.html | S. M. U. WINS TURTLE RACE; Its Entrant Takes Intercollegiate Championship at Detroit | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/philanthropist-is-named-head-of-mount-sinai.html | Philanthropist Is Named Head of Mount Sinai | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wood-field-and-stream-flounder-quest-failure.html | Wood, Field and Stream; Flounder Quest Failure | True | By Raymond R. Camp | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/advertising-news-and-notes-opinions-vary-on-lanham-bill-h-l-palmer.html | Advertising News and Notes; Opinions Vary on Lanham Bill H. L. Palmer to Leave Agency Kaufmann Luggage Drive On Cigarettes Aid Liquor Sales Accounts Personnel Notes | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/book-notes.html | BOOK NOTES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/the-wrong-way-out-and-the-right-way-out.html | THE WRONG WAY OUT AND THE RIGHT WAY OUT | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/pershing-plans-trip-here-he-will-leave-tucson-sunday-to-attend-sons.html | PERSHING PLANS TRIP HERE; He Will Leave Tucson Sunday to Attend Son's Wedding | True | Speical to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/deals-in-new-jersey-dwelling-in-east-orange-sold-by-owners-in-new.html | DEALS IN NEW JERSEY; Dwelling in East Orange Sold by Owners in New York | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/2000-students-meet-on-panamerican-day-hear-pleas-for-democracy-at.html | 2,000 STUDENTS MEET ON PAN-AMERICAN DAY; Hear Pleas for Democracy at Rally to Mark Event | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/captain-indicted-as-smuggler.html | Captain Indicted as Smuggler | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-george-e-porter.html | DR. GEORGE E. PORTER | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bronx-school-site-provided-in-park-a-300000-deal-with-moses-causes.html | BRONX SCHOOL SITE PROVIDED IN PARK; A $300,000 Deal With Moses Causes Board to Abandon 'Garool' Near Stadium | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/topics-of-the-times-new-music-temple.html | Topics of The Times; New Music Temple | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rate-rise-to-yield-5500000-to-erie-denney-estimates-revenue-in-year.html | RATE RISE TO YIELD $5,500,000 TO ERIE; Denney Estimates Revenue in Year as Result of New Freight Schedules | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/barnard-girls-urged-to-study-democracy-dean-gildersleeve-heard-at.html | BARNARD GIRLS URGED TO STUDY DEMOCRACY; Dean Gildersleeve Heard at Student Installation | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hard-coal-aid-refused-earle-board-says-federal-officials-declined.html | HARD COAL AID REFUSED; Earle Board Says Federal Officials Declined to Interfere | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/queens-taxes-protested-civic-groups-to-form-council-to-seek-reduced.html | QUEENS TAXES PROTESTED; Civic Groups to Form Council to Seek Reduced Rate | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/czech-flier-irks-rumania-forced-down-in-bomber-he-was-piloting-from.html | CZECH FLIER IRKS RUMANIA; Forced Down in Bomber He Was Piloting From Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/england-and-italy.html | ENGLAND AND ITALY | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/philadelphia-strike-hits-4-big-stores-900-warehouse-employes-quit.html | PHILADELPHIA STRIKE HITS 4 BIG STORES; 900 Warehouse Employes Quit and Drivers Stop Deliveries | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rally-for-labor-board-vote.html | Rally for Labor Board Vote | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/failures-up-in-4-groups-construction-is-only-division-to-show.html | FAILURES UP IN 4 GROUPS; Construction Is Only Division to Show Decline for Week | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/3-convicted-for-bingo-game-in-bronx-political-club-is-called-a.html | 3 CONVICTED FOR BINGO; Game in Bronx Political Club Is Called a Lottery | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/house-keeps-its-mileage-rejects-motion-to-reduce-legislative.html | HOUSE KEEPS ITS MILEAGE; Rejects Motion to Reduce Legislative Appropriation Bill Item | True | Special to THE NEW YORK TIES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/morro-outpoints-bellus-takes-decision-in-8round-bout-at-the.html | MORRO OUTPOINTS BELLUS; Takes Decision in 8-Round Bout at the Coliseum | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-m-h-trott-to-wed-member-of-bermuda-family-engaged-to-alan-n.html | MISS M. H. TROTT TO WED; Member of Bermuda Family Engaged to Alan N. Pope | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mexican-women-donate-jewels-to-aid-government.html | Mexican Women Donate Jewels to Aid Government | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/ortiz-regime-wins-chamber-majority-argentinegovernmentno-longer.html | ORTIZ REGIME WINS CHAMBER MAJORITY; ArgentineGovernmentNo Longer Needs Independents' Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/new-rates-to-aid-northern-pacific-donnelly-says-they-will-add-7-to.html | NEW RATES TO AID NORTHERN PACIFIC; Donnelly Says They Will Add 7 to 8% to the Earnings of the Company | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/art-by-duveneck-put-on-exhibition-whitney-museum-displaysthe.html | ART BY DUVENECK PUT ON EXHIBITION; Whitney Museum Displaysthe Canvases of NineteenthCentury Artist HALS INFLUENCE SHOWN Painter Also Learned From the Works of Courbet, Manet and Whistler Studied Dutch Masters Many Lend Pictures Art Notes | True | By Edward Alden Jewell | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/black-hawks-beat-maple-leafs-and-take-stanley-cup-series-3-games-to.html | Black Hawks Beat Maple Leafs and Take Stanley Cup Series, 3 Games to 1; 17,204 SEE CHICAGO SCORE 4-1 TRIUMPH Rapid-Fire Goals by Voss and Shill in Second Beat Leafs for World Hockey Title DAHLSTROM NETS IN FIRST But Drillon of Toronto Evens Count-- Hawks' Victory Caps Post-Season Upsets Voss Steals Disk An Outstanding Feat Only Five Penalties | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/books-of-the-times-cherokee-cadmus.html | BOOKS OF THE TIMES; Cherokee Cadmus | True | By Ralph Thompson | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/deaths.html | Deaths | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/heads-new-association-of-export-advertisers.html | Heads New Association Of Export Advertisers | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/fords-receive-700-on-golden-wedding-thousands-of-telegrams-letters.html | FORDS RECEIVE 700 ON GOLDEN WEDDING; Thousands of Telegrams, Letters Presented in Scrapbook | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/six-earth-shocks-in-california.html | Six Earth Shocks in California | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-charles-n-lee-luncheon-hostess-mrs-weeks-mrs-shepherd-and-mrs.html | MRS. CHARLES N. LEE LUNCHEON HOSTESS; Mrs. Weeks, Mrs. Shepherd and Mrs. Hopkins Her Guests | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bears-halt-binghamton-hitless-run-in-eighth-wins-for-newark-65-at.html | BEARS HALT BINGHAMTON hitless; Run in Eighth Wins for Newark, 6-5, at Spartanburg | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/a-step-forward.html | A STEP FORWARD | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rochester-medal-for-fairch-id.html | Rochester Medal for Fairch Id | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/sports-of-the-times-an-explorer-and-his-big-game-he-knows-where-to.html | Sports of the Times; An Explorer and His Big Game He Knows Where to Find Them More Than Expected Anybody Want to Play? A Small Oversight | True | By John Kieran | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/reject-rondout-creek-project.html | Reject Rondout Creek Project | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/herculean-labors.html | HERCULEAN LABORS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/murder-jury-bills-signed-by-lehman-two-measures-exempt-from-panels.html | MURDER JURY BILLS SIGNED BY LEHMAN; Two Measures Exempt From Panels Those Who Object to Capital Punishment VETO FOR MORE SPENDING Threat to State's Finances at Emphasized by Governor in Killing 2 Armory Outlays dr Two Appropriations Vetoed Measures Signed by Governor | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/luciano-plea-lost-in-appeals-court-vice-conviction-in-deweys-racket.html | LUCIANO PLEA LOST IN APPEALS COURT; Vice Conviction in Dewey's Racket Clean-Up and 30-50 Years' Sentence Upheld CASES OF 5 AIDES JOINED Opinion by Judge Crane Finds Crimes 'Part of Common Plan' Under Single Leader Plea to Supreme Court Possible Crimes in "a Common Scheme" | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-weart-triumphs-forces-resignation-by-mrs-bain-in-allen-trophy.html | MISS WEART TRIUMPHS; Forces Resignation by Mrs. Bain in Allan Trophy Chess | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/canada-to-import-seed-oats.html | Canada to Import Seed Oats | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/scorns-robin-as-bird-of-spring.html | Scorns Robin as Bird of Spring | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/chaliapin-65-dies-in-his-paris-home-russian-basso-born-in-hovel.html | CHALIAPIN, 65, DIES IN HIS PARIS HOME; Russian Basso, Born in Hovel, Received $3,000 a Night at Height of Career Treated Illness Lightly Second Only to Caruso CHALIAPIN, 65, DIES IN HIS PARIS HOME A Childhood of Poverty. Left School at 13 Fame Spread to Italy Appearance Here for Charity. CHALIAPIN AS HE WILL BE REMEMBERED THE WORLD OVER | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tax-on-cemetery-argued-in-court-government-insists-on-payment-of.html | TAX ON CEMETERY ARGUED IN COURT; Government Insists on Payment of $137,000 by Kensico | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/apartment-sales-mark-days-deals-multifamily-houses-change-hands-in.html | APARTMENT SALES MARK DAY'S DEALS; Multi-Family Houses Change Hands in Transactions Throughout the City | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/perry-tops-vines-63-62.html | Perry Tops Vines, 6-3, 6-2 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/boy-killed-by-hitrun-driver.html | Boy Killed by Hit-Run Driver | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canall Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/edison-a-f-l-union-acts-high-court-plea-says-nlrb-th-ended-its-pact.html | EDISON A. F. L. UNION ACTS; High Court Plea Says NLRB th Ended Its Pact Unjustly | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/sheldon-advances-at-white-sulphur-halts-nee-medalist-by-4-and-3-in.html | SHELDON ADVANCES AT WHITE SULPHUR; Halts Nee, Medalist, by 4 and 3 in Mason-Dixon Tourney | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/sculptors-put-art-on-view-in-a-lot-exhibition-in-garden-setting.html | SCULPTORS PUT ART ON VIEW IN A LOT; Exhibition in Garden Setting Includes About 90 Works, Most of Them Modern DIME ADMISSION ,CHARGED About 1,000 Persons Attend--Wide Variety of Subjects in the Display | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/erasmus-scores-behind-mele-91-southpaw-twirls-nohit-game-and-fans.html | ERASMUS SCORES BEHIND MELE, 9-1; Southpaw Twirls No-Hit Game and Fans Five in Victory Over Adams Nine | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dealer-council-broadened.html | Dealer Council Broadened | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/sports-today.html | Sports Today | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/billiard-results.html | Billiard Results | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tva-dams-achieve-flood-control-aim-norris-alone-has-proved-its.html | TVA DAMS ACHIEVE FLOOD CONTROL AIM; Norris Alone Has Proved Its Ability to Divert Ordinary Rise From Chattanooga PROTECTION FOR 7 STATES Engineers Predict Future Benefits to Lower Ohio and Mississippi Below Cairo Many Other Dams Proposed Examples of Flood Control Effect on Ohio and Mississippi | True | By Russell B. Porterspecial To the New York Times. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/foran-victor-on-points-gains-decision-over-drouillard-in-broadway.html | FORAN VICTOR ON POINTS; Gains Decision Over Drouillard in Broadway Arena Ring | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/navy-regatta-later-races-with-princeton-saturday-set-back-to-430-p.html | NAVY REGATTA LATER; Races With Princeton Saturday Set Back to 4:30 P. M. | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/oddlot-deals-on-monday.html | Odd-Lot Deals on Monday | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/births.html | Births | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/cuba-cuts-canada-tariff-minimum-rate-is-extended-to-imports-from.html | CUBA CUTS CANADA TARIFF; Minimum Rate Is Extended to Imports From Dominion | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/yachtsmen-off-to-races-sixmeter-boats-and-crews-sail-for-series-at.html | YACHTSMEN OFF TO RACES; Six-Meter Boats and Crews Sail for Series at Bermuda | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/grey-nurse-takes-bay-meadows-test-triumphs-over-montecito-by-three.html | GREY NURSE TAKES BAY MEADOWS TEST; Triumphs Over Montecito by Three Lenghts--Adams Hurt | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hall-gains-in-tennis-subdues-early-in-pinehurst-playfuller-halts.html | HALL GAINS IN TENNIS; Subdues Early in Pinehurst Play--Fuller Halts Anderson | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/power-peace-held-vital-to-recovery-earnings-for-first-quarter-to-be.html | POWER PEACE HELD VITAL TO RECOVERY; Earnings for First Quarter to Be Substantially Less Than a Year Ago Carlisle Tells Niagara Hudson Stockholders of Optimism for Electric Industry SYSTEM'S SALES SMALLER BAG AND PAPER'S ORDERS UP OTHER ANNUAL MEETINGS Houdaille-Hershey United Air Lines About $175,000 Ahead of Year Ago, Says Calder at Annual Meeting Addressograph-Multigraph R. Hoe & Co. POWER PEACE HELD VITAL TO RECOVERY National Enameling General American Transportation | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/japanese-industry-warned-by-minister-he-says-it-cannot-expect-to.html | JAPANESE INDUSTRY WARNED BY MINISTER; He Says It Cannot Expect to Return to Old Condition | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/janet-fried-place-bridal-tomorrow-she-will-be-married-in-home-of.html | JANET FRIED PLACE BRIDAL TOMORROW; She Will Be Married in Home of Parents to Leo L. Haskell of This City BOTH STUDIED IN VIRGINIA Bride-Elect a Fairfax Hall Alumna--Fiance Attended State University Smith-Smith | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/investment-trust-notes-share-fall-adams-express-co-reports-recovery.html | INVESTMENT TRUST NOTES SHARE FALL; Adams Express Co. Reports Recovery in April After Drop in March BUYING REDUCES CASH Net Loss of $206,615 in Sales of Securities Is Charged to Capital Surplus | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/fire-record.html | Fire Record | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hale-leads-12hits-drive-with-home-run-and-triple-as-indians-down.html | Hale Leads 12-Hits Drive With Home Run and Triple as Indians Down Giants; TERRYMEN BEATEN BY CLEVELAND, 6-2 | True | By John Drebinger | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/professor-borgese-now-citizen.html | Professor Borgese Now Citizen | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/charles-clarke-utica-executive-founder-and-president-of-the-fort.html | CHARLES CLARKE, UTICA EXECUTIVE; Founder and President of the Fort Schuyler Knitting Company Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/larger-federal-fund-for-housing-due-new-york-state-is-nearing-its.html | Larger Federal Fund for Housing Due; New York State Is Nearing Its Limit | True | By Lee E. Cooper | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hungary-sentences-nazis-acts-after-pamphlets-assail-jews-leftists.html | HUNGARY SENTENCES NAZIS; Acts After Pamphlets Assail Jews, Leftists and Premier | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/screen-news-here-and-in-hollywood-five-who-came-back-bought.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Five Who Came Back' Bought by- RKO--Cary Grant Will Probably Be the Star DON AMECHE IN NEW ROLE ' Her Jungle Love,' Featuring Dorothy Lamour, Opens at Paramount This Morning Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/cotton-prices-up-in-active-market-rally-in-french-exchange-and.html | COTTON PRICES UP IN ACTIVE MARKET; Rally in French Exchange and Report of Smaller Acreage in India Aid Advance | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bond-offerings-by-municipalities-5325884-california-warrants-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $5,325,884 California Warrants Won by Bankers on Bid of 1 % Plus $1,017.24 Premium COUNTY AWARD IS MADE $1,455,000 Flood Control issue in the Same State Goes to Bankamerica Group Orange County, Calif. Greenwood County, S. C. St. Louis County, Minn. Horry County, S. C. Norfolk County, Mass. Cranston, R. I. Perinton, N. Y. Westchester County, N. Y.Y. Commonwealth of Massachusetts Webster, Mass. Thibodaux, La. | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stocks-in-london-paris-and-berlin-rally-near-close-outweighs.html | STOCKS IN LONDON, PARIS AND BERLIN; Rally Near Close Outweighs Profit- Taking in Britain, So Close Is Up a Little BOURSE OFF IRREGULARLY Traders Still Abstain Until Things Clear Up--List in Germany Stagnant LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA Paris Irregularly Lower Berlin's Boerse Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/nathan-straus-to-aid-drive.html | Nathan Straus to Aid Drive | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/five-homers-top-18hit-barrage-as-yankees-blast-knoxville-194-gehrig.html | Five Homers Top 18-Hit Barrage As Yankees Blast Knoxville, 19-4; Gehrig Gets First Circuit Blow of YearSelkirk, Dickey, Hoag and Crosetti Join Cannonading-- Hadley Stars Hit in Every Inning One Run Off Wicker The Box Score DIMAGGIO 'WON'T BUDGE' | True | By James P. Dawsonspecial To the New York Times. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/i-c-c-brief-urges-one-rail-system-anonymous-document-sent-by-white.html | I. C. C. BRIEF URGES ONE RAIL SYSTEM; Anonymous Document Sent by White House to Head of Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wins-the-wright-medal-for-aerodynamics-study.html | Wins the Wright Medal For Aerodynamics Study | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/letters-to-the-times-languages-in-the-schools.html | Letters to The Times; Languages in the Schools | True | CLEMENT A. FULLER. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/fordham-tennis-victor-rams-beat-manhattan-6-to-2-in-opening-match.html | FORDHAM TENNIS VICTOR; Rams Beat Manhattan, 6 to 2, in Opening Match College and School Results | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-butler-to-be-honored-will-receive-public-education-academys.html | DR. BUTLER TO BE HONORED; Will Receive Public Education Academy's Medal on May 5 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/cox-records-sweep-in-bermuda-yachting-series-feather-captures-last.html | Cox Records Sweep in Bermuda Yachting Series; FEATHER CAPTURES LAST TWO CONTESTS International Class Sloop From Long Island Sound Victor at Hamilton HANAN'S ELSALAN NEXT Zephyr and Coquette of the Bermuda Fleet Tie for Third Place in Series Off to Flying Start Sayre Takes Helm | True | Speical Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-daniel-w-smith.html | MRS. DANIEL W. SMITH | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rothermere-doubts-was-is-imminent-publisher-here-for-visit-decries.html | ROTHERMERE DOUBTS WAS IS IMMINENT; Publisher Here for Visit Decries Our 'Alarmist News' | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/debutantes-prepare-for-butterfly-ball-committee-visits-house-of.html | DEBUTANTES PREPARE FOR BUTTERFLY BALL; Committee Visits House of Rest, the Beneficiary | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/employee-paid-for-new-ideas.html | Employee Paid for New Ideas | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/baskin-and-gerber-win-reach-the-final-round-in-state-handball-title.html | BASKIN AND GERBER WIN; Reach the Final Round in State Handball Title Play | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tobey-to-run-for-senate-will-seek-republican-nomination-in-new.html | TOBEY TO RUN FOR SENATE; Will Seek Republican Nomination In New Hampshire | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/variety-sales-off-15-but-march-gain-over-february-was-more-than.html | VARIETY SALES OFF 15%; But March Gain Over February Was More Than Seasonal | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-irving-busch-honored.html | Dr. Irving Busch Honored | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/morris-as-acting-mayor-sent-from-council-chair.html | Morris, as Acting Mayor, Sent From Council Chair | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/long-island-sales-a-n-luce-new-owner-of-ten-acres-at-orient-point.html | LONG ISLAND SALES; A. N. Luce New Owner of Ten Acres at Orient Point | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/women-add-15000-for-palestine-aid-their-zionist-group-with-a-quota.html | WOMEN ADD $15,000 FOR PALESTINE AID; Their Zionist Group, With a Quota of $47,500, Has Raised $75,000 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stockholder-foes-defied-by-schwab-minority-hecklers-at-meeting-of.html | STOCKHOLDER FOES DEFIED BY SCHWAB; Minority Hecklers at Meeting of Bethlehem Steel Routed in Attack on Leader | True | Special to THE NEW YORK TIMS. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/43-agents-robbed-by-thugs-in-office-five-armed-bandits-subdue.html | 43 AGENTS ROBBED BY THUGS IN OFFICE; Five Armed Bandits Subdue Superintendent in Brooklyn, Then Await Collectors LOOT ESTIMATED AT $5,000 Youths, Working Leisurely, Stay Hour and a Half, Holding Up All Arriving Employes Policyholder Held Up | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-margaret-s-ladd-nurse-served-in-france-with-red-cross-during.html | MRS. MARGARET S. LADD; Nurse Served in France With Red Cross During War | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/fans-18-in-7-innings.html | Fans 18 in 7 Innings | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/puerto-ricans-override-veto.html | Puerto Ricans Override Veto | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/townsend-prepares-for-jail.html | Townsend Prepares for Jail | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-walter-p-hoag.html | DR. WALTER P. HOAG | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bank-officials-assessed-group-in-the-seacoast-trust-must-pay-117700.html | BANK OFFICIALS ASSESSED; Group in the Seacoast Trust Must Pay $117,700 | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/death-laid-to-beating-police-seek-assailant-of-67yearold-uptown.html | DEATH LAID TO BEATING; Police Seek Assailant of 67-YearOld Uptown Merchant | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/-miss-britain-of-1936-will-be-wed-to-broker.html | ' Miss Britain' of 1936 Will Be Wed to Broker | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/export-men-balk-at-trade-subsidy-but-agree-with-la-guardia-on.html | EXPORT MEN BALK AT TRADE SUBSIDY; But Agree With La Guardia on Menace to Our Markets by Dictator Nations URGE HEAVIER PURCHASES To Continue as Best Customer Is Way to Hold Outlets, J. S. Carson Asserts | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bankhead-gets-plaudits-house-congratulates-speaker-on-his-64th.html | BANKHEAD GETS PLAUDITS; House Congratulates Speaker on His 64th Birthday | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/troth-announced-of-sara-woolsey-descendant-of-former-yale-head-will.html | TROTH ANNOUNCED OF SARA WOOLSEY; Descendant of Former Yale Head Will Become the Bride of Kenneth MacLean NUPTIALS SET FOR MAY 14 New Haven Girl an Alumna of Vassar-Fiance a Member of Faculty at Yale | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/to-join-macys-25year-club.html | To Join Macy's 25-Year Club | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stanley-cup-winners.html | Stanley Cup Winners | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/machine-tool-index-up-41-points-in-march.html | Machine Tool Index Up 41 Points in March | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/pendergast-now-italian-knight.html | Pendergast Now Italian Knight | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rebels-will-commandeer-britons-hotel-in-algeciras-to-quarter-german.html | Rebels Will Commandeer Britons' Hotel in Algeciras to Quarter German Aides | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/heavy-shipments-of-grain-by-water-from-chicago.html | Heavy Shipments of Grain By Water From Chicago | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/parsifal-to-be-broadcast.html | Parsifal' to Be Broadcast | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/swing-as-lullaby-stilled-by-court-dancing-parties-in-home-of-100.html | SWING' AS LULLABY STILLED BY COURT; Dancing Parties in Home of 100 Babies Banned on Plea of Wakeful Neighbors | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wheat-prices-hit-by-crop-estimate-decline-reaches-2c-a-bushel.html | WHEAT PRICES HIT BY CROP ESTIMATE; Decline Reaches 2c a Bushel Before Rally Develops on Dust-Storm Reports CLOSE ONLY 5/8 TO 3/4c OFF Hedging Sales in Corn Put at 1,000,000 Bushels With Export Buying Seen on Dip | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/council-blocks-survey-of-courts-baldwin-plan-for-inquiry-into.html | COUNCIL BLOCKS SURVEY OF COURTS; Baldwin Plan for Inquiry Into Municipal Tribunals Scored by Democrats | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/medicine-subject-to-law-appeals-court-upholds-move-to-restrain.html | MEDICINE SUBJECT TO LAW; Appeals Court Upholds Move to Restrain Chiropractor | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/nlrb-orders-vote-here.html | NLRB Orders Vote Here | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS THE BERKSHIRE HILLS PINEHURST WESTCHESTER NEW JERSEY NEW YORK SOUTHERN PINES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/war-admiral-to-race-seabiscuit-here-may-30-belmont-agrees-to-post.html | War Admiral to Race Seabiscuit Here May 30; BELMONT AGREES TO POST $100,000 But Directors Insist on May 30 Instead of Fall Date for Meeting of Champions FAST TRACK A CONDITION War Admiral-Seabiscuit Race Becomes Reality as Owners Accept Quickly Sport Expected to Benefit Reasons Against Fall Race Details Left to Owners READY TO SHIP SEABISCUIT Howard's Horse May Start for New York Saturday | True | By Bryan Field | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stony-wold-nurses-to-profit.html | Stony Wold Nurses to Profit | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/new-britain-democratic-coyle-elected-mayor-by-record-vote-for-his.html | NEW BRITAIN DEMOCRATIC; Coyle Elected Mayor by Record Vote for His Party | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bank-sued-for-10000-over-lost-deposit-former-bookmaker-says-he-left.html | BANK SUED FOR $10,000 OVER LOST 'DEPOSIT'; Former Bookmaker Says He Left Money in Night Chute | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/midtown-blockfront-sold-in-foreclosure-plaintiff-buys-in-structure.html | MIDTOWN BLOCKFRONT SOLD IN FORECLOSURE; Plaintiff Buys In Structure at 56th St. and Madison Ave. | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-lewis-s-goebel.html | MRS. LEWIS S. GOEBEL | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/orphans-get-easter-baskets.html | Orphans Get Easter Baskets | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/nicholas-g-psaki-brooklyn-lawyer-was-a-deputy-on-district-attorneys.html | NICHOLAS G. PSAKI; Brooklyn Lawyer Was a Deputy on District Attorney's Staff | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/false-advertising-fought-by-city-in-drive-on-shops-price-deception.html | False Advertising Fought by City In Drive on Shops' Price Deception; Morgan Widens Campaign Against 'Puller-In' Window Signs That Mislead the Public After Conviction of Five Dyers | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-cecile-paine-new-jersey-bride-upper-montclair-girl-married-to.html | MISS CECILE PAINE NEW JERSEY BRIDE; Upper Montclair Girl Married to John Donovan Simmons of Canton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bill-to-make-nazi-victims-palestine-citizens-admitted-in-commons-as.html | Bill to Make Nazi Victims Palestine Citizens Admitted in Commons as Speaker Breaks Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/title-to-providence-six-reds-defeat-syracuse-41-for-third-victory.html | TITLE TO PROVIDENCE SIX; Reds Defeat Syracuse, 4-1, for Third Victory in Series | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/will-design-college-buildings.html | Will Design College Buildings | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/business-world-commercial-paper-buyers-registrations-down-accessory.html | Business World; COMMERCIAL PAPER Buyers Registrations Down Accessory Trade Faring Well Jobbers Delay Fall Selling Storms Cut Millinery Sales Stress Rug Department's Value Straw Hat Orders Down 10% Launch Blouse Returns Drive Underwear Orders Gain Gray Goods Again Advance | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/overthecounter-securities-banks-and-trust-companies-n-y-city-bonds.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES N. Y. CITY BONDS PUBLIC UTILITIES GUARANTEED STOCKS INDUSTRIALS Bonds REAL ESTATE OUT-OF-TOWN BANKS FOREIGN RAILROAD EQUIPMENT BONDS INVESTING | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/first-lady-talks-on-aid-to-the-aged-sentiment-for-some-form-of.html | FIRST LADY TALKS ON AID TO THE AGED; Sentiment for Some Form of Pension Is Strong in West, Mrs. Roosevelt Says Here PRESIDENTS WIFE TRIES ON EASTER COSTUMES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/novel-program-of-russian-entertainment-to-be-given-in-aid-of.html | Novel Program of Russian Entertainment To Be Given in Aid of Children of Emigres | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/zimmermann-plea-fails-court-orders-buffalo-exmayor-to-appear-on.html | ZIMMERMANN PLEA FAILS; Court Orders Buffalo Ex-Mayor to Appear on April 20 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/philippine-gold-sets-record.html | Philippine Gold Sets Record | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/womens-clubs-plan-fine-arts-program-mrs-otto-hahn-is-in-charge-of.html | WOMEN'S CLUBS PLAN FINE ARTS PROGRAM; Mrs. Otto Hahn Is in Charge of Arrangements for Tomorrow | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/elected-by-presbytery-dr-w-r-ward-chosen-moderator-of-the-newark.html | ELECTED BY PRESBYTERY; Dr. W. R. Ward Chosen Moderator of the Newark Area | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/american-whaler-brings-9000ton-cargo-romance-denied-in-gathering.html | American Whaler Brings 9,000-Ton Cargo; 'Romance' Denied in Gathering $990,000 Oil | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/shipyards-reveal-slight-redugtion-2894696-tons-for-quarter-5488-few.html | SHIPYARDS REVEAL SLIGHT REDUGTION; 2,894,696 Tons for Quarter 5,488 Fewer Than Figure for Previous Period BRITAIN IS STILL IN LEAD 1,125,426 Tonnage Total Is Down 36,340--U. S. Has 172,764 Tons on Ways Netherlands in Third Place Few Tankers in U. S. Yards | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/whitney-enters-prison-assigned-no-94835-and-cell-in-old-block-at.html | WHITNEY ENTERS PRISON; Assigned No. 94,835 and Cell in Old Block at Sing Sing Tombs Van Avoids Crowd | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/cigar-change-likely-committee-sifts-3-for-25-cents-as-new-selling.html | CIGAR CHANGE LIKELY; Committee Sifts 3 for 25 Cents as New Selling Basis | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/win-school-oratory-contest.html | Win School Oratory Contest | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/savannah-is-checked-by-posedel-and-dodgers-score-again-9-to-i.html | Savannah Is Checked by Posedel And Dodgers Score Again, 9 to I; Recruit Duplicates Effort of Pressnell in Giving Losers Six Hits--Brack Gets Triple as Team Collects 16 Drives Marsella Spoils Shut-Out Winsett Hits Double | True | By Roscoe McGowenspecial To the New York Times. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/terhunes-sentence-deferred.html | Terhune's Sentence Deferred | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/chaliapin-created-school-of-singing-dramatic-qualities-of-voice-and.html | CHALIAPIN CREATED SCHOOL OF SINGING; Dramatic Qualities of Voice and Personality Used in His Interpretations | True | By Olin Downes | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/another-fire-brings-inquiry-at-bellevue-mysterious-blaze-in.html | ANOTHER FIRE BRINGS INQUIRY AT BELLEVUE; Mysterious Blaze in Hospital Room Put Out Quickly | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/pacific-coast-league-standing-of-the-clubs.html | PACIFIC COAST LEAGUE; STANDING OF THE CLUBS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-annie-weiner.html | MRS. ANNIE WEINER | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/circus-men-strike-but-show-goes-on-giant-and-midget-substitute-for.html | CIRCUS MEN STRIKE, BUT SHOW GOES ON; Giant and Midget Substitute for Riggers--Elephants and Other Beasts Get Holiday Order of Acts Changed CIRCUS MEN STRIKE, BUT SHOW GOES ON North Consults La Guardia Perilous Acts Omitted Two Spectators Lend a Hand | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/santa-fe-defers-interest-on-bonds-first-hesitancy-on-payment-since.html | SANTA FE DEFERS INTEREST ON BONDS; First Hesitancy on Payment Since 1896 Linked to Expenses, Drop in Revenue | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/e-g-seurbert-puts-confidence-first-new-recovery-start-awaits-its.html | E. G. SEURBERT PUTS CONFIDENCE FIRST; New Recovery Start Awaits Its Return, Says Head of Standard Oil of Indiana | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bonds-drift-lower-as-volume-shrinks-secondary-railroad-loans-in.html | BONDS DRIFT LOWER AS VOLUME SHRINKS; Secondary Railroad Loans in Particular Are Depressed With Some Off 4 Points | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wrecked-span-sunk-in-the-niagara-river-thousands-watch-as-ice-raft.html | WRECKED SPAN SUNK IN THE NIAGARA RIVER; Thousands Watch as Ice Raft Carries Steel Last Half Mile | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/would-sell-wine-here-producers-in-south-africa-will-make-second.html | WOULD SELL WINE HERE; Producers in South Africa Will Make Second Effort | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/several-utilities-file-new-issues-puget-sound-power-asks-sec-to.html | SEVERAL UTILITIES FILE NEW ISSUES; Puget Sound Power Asks SEC to Approve $7,000,000 of First Mortgage 6s TO REFUND TWO LOANS Two Units of Electric Bond and Share Register Under the Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/two-in-stock-firm-refuse-to-testify-j-c-brady-and-s-prentice-stand.html | TWO IN STOCK FIRM REFUSE TO TESTIFY; J. C. Brady and S. Prentice Stand on Constitutional Rights in Inquiry CASHIER TELLS OF DEALS $1,000,000 Sought in Suit by Stockholders of Company Headed by Prentice | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By I. Lincoln Seide | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/soviet-step-vexes-tokyo-japan-requests-reconsideration-of-closing.html | SOVIET STEP VEXES TOKYO; Japan Requests Reconsideration of Closing of Consulates | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tax-bill-sent-to-conference-house-not-yielding-on-changes-doughton.html | Tax Bill Sent to Conference, House Not Yielding on Changes; Doughton Hints Senate Revisions Face Sharp Scrutiny Before Any Are Accepted--Lamneck Urges Adoption in Full CONFEREES GET TAX REVISION BILL Defends the Senate Draft Senate Conferees Are Firm | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hockey-playoffs.html | Hockey Play-Offs | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/freer-data-urged-on-birth-control-dr-n-e-himes-at-conference-on.html | FREER DATA URGED ON BIRTH CONTROL; Dr. N. E. Himes at Conference on Family Conservation Asks Human Resource Survey | True | By Winifred Mallon | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rochester-lifts-football-ban.html | Rochester Lifts Football Ban | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-martin-j-sgiers-worker-for-catholic-hospitals-and-charities.html | MRS. MARTIN J. SGIERS; Worker for Catholic Hospitals and Charities Here | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/moratorium-act-upheld-appeals-court-bars-foreclosure-on-great-neck.html | MORATORIUM ACT UPHELD; Appeals Court Bars Foreclosure on Great Neck Property | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rockaway-parcels-sold-syndicate-gets-former-bank-and-an-apartment.html | ROCKAWAY PARCELS SOLD; Syndicate Gets Former Bank and an Apartment House | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/swiss-want-parley-elsewhere.html | Swiss Want Parley Elsewhere | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/misses-rensenhouse-will-become-brides-ruth-to-be-wed-to-c-b-haines.html | MISSES RENSENHOUSE WILL BECOME BRIDES; Ruth to Be Wed to C. B. Haines and Jean to Harry Diman Jr. | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/gains-in-telephones-compared.html | Gains in Telephones Compared | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/goodrich-withdraws-union-commitments-letter-says-failure-of-payhour.html | GOODRICH WITHDRAWS UNION COMMITMENTS; Letter Says Failure of Pay-Hour Adjustments Forced Action | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bank-domination-denied-by-p-r-r-county-says-50year-record-of-system.html | BANK DOMINATION DENIED BY P. R. R.; County Says 50-Year Record of System Shows That No Such Thing Exists BANK DOMINATION DENIED BY P.R.R. Many Women Attend Meeting | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/glodion-710-first-in-sprint-at-bowie-carters-racer-making-1938.html | GLODION, 7-10, FIRST IN SPRINT AT BOWIE; Carter's Racer, Making 1938 Debut, Beats Billy Bee by a Length and a Half | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/warship-story-sifted-22-destroyers-reported-neardavas-in.html | WARSHIP STORY SIFTED; 22 Destroyers Reported Near-Davas in Philippines | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mcadoo-soninlaw-asks-decree.html | McAdoo Son-in-Law Asks Decree | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/capt-a-s-wilson-card-case-figure-accused-baronet-of-cheating-and.html | CAPT. A. S. WILSON, CARD CASE FIGURE; Accused Baronet of Cheating and Edward VII Was Called as Witness--Dies at 69 22 YEARS IN PARLIAMENT Taken by Austrian Submarine During World War While Carrying Dispatches Prince Witness in Slander Action Was Captured in War | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bowie-racing-chart-bowie-entries-bay-meadows-entries.html | BOWIE RACING CHART; Bowie Entries Bay Meadows Entries | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/airplane-concern-to-list-stock.html | Airplane Concern to List Stock | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/pumppriming-aim-president-gets-views-on-tomorrows-message-and.html | 'PUMP-PRIMING' AIM; President Gets Views on Tomorrow's Message and Fireside Chat OPPOSITION IS EXPECTED Reports of Differences With Vice President Were Made of Whole Cloth, He Says Draft of Message Presented President Denies Reports of Rift ROOSEVELT MAPS AIMS TO ADVISERS Put Question to Garner HUGE 'FIRESIDE' NETWORK 350 Stations Will Broadcast the President's Chat Tomorrow | True | By Turner Catledgespecial To the New York Times. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/john-c-preston.html | JOHN C. PRESTON | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/elected-by-wool-top-exchange.html | Elected by Wool Top Exchange | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/john-irving-dillon-author-and-editor-political-writer-and-publisher.html | JOHN IRVING DILLON, AUTHOR AND EDITOR; Political Writer and Publisher in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bank-statement-trade-bank.html | BANK STATEMENT; Trade Bank | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rev-john-c-pringle-british-authority-on-problems-of-relief-and.html | REV. JOHN C. PRINGLE; British Authority on Problems of Relief and Charity | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/upsala-stops-newark-u-takes-diamond-opener-13-to-9tombro-stars-at.html | UPSALA STOPS NEWARK U.; Takes Diamond Opener, 13 to 9--Tombro Stars at Bat | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wide-support-given-fathers-day-plans-promotion-program-presented-as.html | WIDE SUPPORT GIVEN FATHER'S DAY PLANS; Promotion Program Presented as 100 Sellers Meet | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/337887177-spent-on-pwa-work-here-904029836-expended-in-5-years-in.html | $337,887,177 SPENT ON PWA WORK HERE; $904,029,836 Expended in 5 Years in 11-State Area That Includes New York SCHOOLS GOT THE MOST Colonel Gilmore, in Report to Ickes, Says Future Will Reap Greatest Rewards | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/charles-m-horter.html | CHARLES M. HORTER | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/albrecht-to-wed-again-pretender-to-hungarian-throne-plans-to-marry.html | ALBRECHT TO WED AGAIN; Pretender to Hungarian Throne Plans to Marry Teacher | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/keep-schools-free-campbell-pleads-democracy-is-safe-only-when-they.html | KEEP SCHOOLS FREE, CAMPBELL PLEADS; Democracy Is Safe Only When They Are Unfettered, He Says in Annual Report WORK OF PUPILS SHOWN In Third Volume of 'All the Children' the 'Product' of Our Education Is Stressed Book Well Illustrated Student Composer Represented | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/play-what-a-life-to-open-tonight-biltmore-theatre-to-put-on.html | PLAY 'WHAT A LIFE' TO OPEN TONIGHT; Biltmore Theatre to Put on Goldsmith Investigation of High School Activities 1-NIGHT RUN BY 'REUNION' Marc Connelly Engages Leslie French and Gabrielle Brune for 'The Two Bouquets' Headed for Barcelona To Have a Summer Theatre | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dartmouth-limits-size-of-fraternities-maximum-under-new-3year-plan.html | DARTMOUTH LIMITS SIZE OF FRATERNITIES; Maximum Under New 3-Year Plan Will Be Set at 55 | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/crude-oil-stock-increase.html | Crude Oil Stock Increase | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/miss-martha-r-cameron.html | MISS MARTHA R. CAMERON | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/flying-field-named-for-gray.html | Flying Field Named for Gray | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/leasing-of-shops-brisk-in-midtown-locations-taken-in-madison-avenue.html | LEASING OF SHOPS BRISK IN MIDTOWN; Locations Taken in Madison Avenue, Broadway and Forty-second Street NEW UNIT FOR HAT CHAIN Haberdashers Engage Space in the Times Square Area-Other Rentals Reported | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/memel-diet-demands-end-of-martial-law-in-area.html | Memel Diet Demands End Of Martial Law in Area | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/cotillon-officer-resigns-t-g-pitts-of-baltimore-finds-the-duties.html | COTILLON OFFICER RESIGNS; T. G. Pitts of Baltimore Finds the Duties Too Heavy | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/three-admit-burning-dairies.html | Three Admit Burning Dairies | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/whitneys-distress-known-2-years-ago-sec-told-of-personal-rescue.html | WHITNEY'S DISTRESS KNOWN 2 YEARS AGO; SEC Told of 'Personal Rescue' Loans, Known to Twenty--He Goes to Prison He Mentioned Brother's Name WHITNEY DISTRESS KNOWN 2 YEARS AGO Special Partner" Mentioned Reported "Shopping" for Partner He Said Brother Disapproved Wellington Resists Questions | True | By Hugh O'Connorspecial To the New York Times. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/japanese-again-warn-foreigners-to-leave-second-statement-alleges.html | JAPANESE AGAIN WARN FOREIGNERS TO LEAVE; Second Statement Alleges Use of Flags by Chinese Troops | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/war-supplies-pour-into-loyalist-spain-by-way-of-france-planes-and.html | WAR SUPPLIES POUR INTO LOYALIST SPAIN BY WAY OF FRANCE; Planes and Tanks Passed by French Customs Mer as 'Agricultural Machinery' REVIVED AIR FORCE ACTIVE Craft, Believed Russian-Built, Enable Government to Hit Back on Eastern Front Equipment Flows Over Border WAR SUPPLIES POUR INTO LOYALIST AREA Foreign Aid Reported | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/charles-dauenhauer.html | CHARLES DAUENHAUER | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/norman-h-davis-named-chairman-of-red-cross.html | Norman H. Davis Named Chairman of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/suicide-code-followed-japanese-claim-no-officer-has-been-taken.html | SUICIDE CODE FOLLOWED; Japanese Claim No Officer Has Been Taken Prisoner Alive | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/ashton-parker-formerly-assistant-corporation-counsel-of-new-york.html | ASHTON PARKER; Formerly Assistant Corporation Counsel of New York | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/buys-15story-house-chester-lane-inc-new-owner-of-corner-near-park.html | BUYS 15-STORY HOUSE; Chester Lane, Inc., New Owner of Corner Near Park | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-o-s-ritch-dies-surgeon-60-years-trustee-of-flower-hospital-and.html | DR. O. S. RITCH DIES; SURGEON 60 YEARS; Trustee of Flower Hospital and the New York Medical College Dead at 79 HONORED BY INSTITUTION Headed Professional Groups and Was Formerly Aide of Health Department | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/tells-of-spies-in-canal-zone.html | Tells of Spies in Canal Zone | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/britain-rebuffed-by-mexico-on-oil-note-flatly-rejects-demand-for.html | BRITAIN REBUFFED BY MEXICO ON OIL; Note Flatly Rejects Demand for Return of Expropriated Holdings--Talks Barred | True | By Frank L. Kluckhohn | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/premarital-test-on-syphilis-is-law-governor-signs-bill-requiring.html | PRE-MARITAL TEST ON SYPHILIS IS LAW; Governor Signs Bill Requiring License Applicants to File Health Certificates ACT EFFECTIVE ON JULY 1 New York Is Ninth State to Adopt Similar Measures to Curb Disease La Guardia Urges Federal Curbs | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/loyalists-attack-on-lerida-front-attempt-to-split-rebel-forces-by.html | LOYALISTS ATTACK ON LERIDA FRONT; Attempt to Split Rebel Forces by Thrust at Seros-- Vinaroz Lines Hold PLANES PLAY A BIG PART New Aircraft Give Government Greater Striking Power--Loss of Electricity Felt Insurgents Deny Reverses Air Force Again Active Lines Hold Near Vinaroz Cati Road Menaced | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bank-can-attach-funds-national-city-acts-against-german-general.html | BANK CAN ATTACH FUNDS; National City Acts Against German General Electric | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/eccles-subordinates-price-stabilization-reserve-board-chairman.html | ECCLES SUBORDINATES PRICE STABILIZATION; Reserve Board Chairman Dubious of Patman Proposal | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/loses-plea-for-pension.html | Loses Plea for Pension | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/nightglub-bandits-shoot-a-policeman-three-gunmen-also-wounded-as.html | NIGHT-GLUB BANDITS SHOOT A POLICEMAN; Three Gunmen Also Wounded as Battle Halts Hold-Up of 60 in Greenwich Village | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wembley-lions-annex-titlee.html | Wembley Lions Annex Titlee | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/limburgs-appeal-on-election-upheld-state-high-court-rules-he-won-in.html | LIMBURG'S APPEAL ON ELECTION UPHELD; State High Court Rules He Won In North Castle Vote | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/arthur-w-wellington-retired-president-of-the-united-states-leather.html | ARTHUR W. WELLINGTON; Retired President of the United States Leather Company | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dafoe-wont-put-dionnes-in-fair-rumors-that-quintuplets-may-be.html | DAFOE WON'T PUT DIONNES IN FAIR; Rumors That Quintuplets May Be Exhibited Here Spiked by Their Physician | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/appeals-for-jewish-fund-rabbi-j-b-wise-asks-aid-for-destitute-in.html | APPEALS FOR JEWISH FUND; Rabbi J. B. Wise Asks Aid for Destitute in Austria | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/city-subway-seeks-coney-island-line-proposal-to-recapture-culver.html | CITY SUBWAY SEEKS CONEY ISLAND LINE; Proposal to Recapture Culver Line Revealed at Transit Board Hearing. COST OF PLAN $20,000,000 Delaney Asks Conference With B. M. T.--Many Obstacles to Be Overcome Plan Revealed at Hearing Menden Explains Stand No Yards at Coney Island | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rumania-curbs-press-foreign-financial-aid-bannedgovernment-ends.html | RUMANIA CURBS PRESS; Foreign Financial Aid BannedGovernment Ends Subsidies | True | Wireless to THE NEW YORK TIEMS. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/retrial-to-painter-in-killing-of-girl-4-appeals-court-finds-judge.html | RETRIAL TO PAINTER IN KILLING OF GIRL, 4; Appeals Court Finds Judge Erred in Insisting Elmore Prove an Alibi Beyond Doubt HULL CONVICTION UPHELD Must Die in Drukman Slaying--Forte and Perry Win Pleas in Other Murder Cases Wife Gave Elmore Alibi | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/ballyhoo-banned-at-coney-island-barkers-banished-by-moss-from.html | BALLYHOO BANNED AT CONEY ISLAND; Barkers Banished by Moss From Boardwalk as Part of the Conservative Trend All Games to Be Inspected Applications Slow This Year | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/publisher-of-life-arrested-in-test-larsen-surrenders-in-bronx-after.html | PUBLISHER OF LIFE ARRESTED IN TEST; Larsen Surrenders in Bronx After Grand Jury Acts on Childbirth Pictures TRIAL IS SET FOR TUESDAY Court to Rule on Obscenity--Nassau Jurors Contend Publication Is Legal | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/producers-urged-to-void-price-acts-macy-executive-sees-repeal-only.html | PRODUCERS URGED TO VOID PRICE ACTS; Macy Executive Sees Repeal Only Alternative to More Government Regulation CITES 'LEGAL MONOPOLY' Competition Held Destroyed, Benefits of Lower Costs Found Nullified | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/margaret-h-mauger-becomes-engaged-swarthmore-alumna-will-be-bride.html | MARGARET H, MAUGER BECOMES ENGAGED; Swarthmore Alumna Will Be Bride of Roger E. Kellogg Queen-Drake Schiffenhaus-Lichtman | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON MONTREAL SILVER | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/florida-colonists-give-many-parties-mr-and-mrs-wolcott-blair-jay.html | FLORIDA COLONISTS GIVE MANY PARTIES; Mr. and Mrs. Wolcott Blair, Jay O'Briens and L. O. Pecks Hosts in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/harvard-coach-resigns-stubbs-head-hockey-mentor-for-ten-seasons.html | HARVARD COACH RESIGNS; Stubbs, Head Hockey Mentor for Ten Seasons, Quits Post | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/simonson-defeats-morton-at-chess-moves-closer-to-reshevsky-in-title.html | SIMONSON DEFEATS MORTON AT CHESS; Moves Closer to Reshevsky in Title Tourney After Victory in 41 Moves FINE DOWNS BERNSTEIN Wins Adjourned Match From Eighth Round--9th Session Scheduled for Today Had Chance for Draw Champion to Meet Dake CHAMPION NEAR DEFEAT SICILIAN DEFENSE | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/jesuit-vicar-general-named.html | Jesuit Vicar General Named | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/journalists-feted-at-worlds-fair-site-7-foreign-correspondents-give.html | JOURNALISTS FETED AT WORLD'S FAIR SITE; 7 Foreign Correspondents Give Impressions by Short Wave | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/highway-savings-out-house-is-told-committee-cites-contracts-in.html | HIGHWAY SAVINGS OUT, HOUSE IS TOLD; Committee Cites Contracts in Reporting Agricultural Deapartment Fund Bill | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/chainstore-sales-jewel-tea.html | CHAIN-STORE SALES; JEWEL TEA | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/princeton-oarsmen-prepare-for-opening-races-with-navy-lack-of.html | Princeton Oarsmen Prepare for Opening Races With Navy; LACK OF VETERANS HANDICAPS TIGERS But Princeton Varsity Boat, Paced by Le Boutillier, Shows Power in Drill SLIGHT CHANGE IN STYLE Spuhn, New Coach, Places Emphasis on 'Catch'--Two Shells Are Christened Coach Is Kept Busy Coors Out of Action A Lightweight Stroke Overcomes Seconds' Lead | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-c-luther-fry-noted-sociologist-chairman-of-department-at.html | DR. C. LUTHER FRY, NOTED SOCIOLOGIST; Chairman of Department at Rochester University Since 1933 Dies Suddenly at 44 HEADED SEVERAL SURVEYS Served as Director of Social and Religious Research Institute for 10 Years Studied American Villagers Aided War Industries Board | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/governor-vetoes-dog-racing-bill-rejecting-measure-for-third-time-he.html | GOVERNOR VETOES DOG RACING BILL; Rejecting Measure for Third Time, He Continues Efforts to Stamp Out the Sport Bill Stays in Committee Johnson Regrets Veto | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/trust-indenture-bill-advanced-in-senate-backed-by-sec-it-was.html | Trust Indenture Bill Advanced in Senate; Backed by SEC, It Was Introduced Last May | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-m-g-atwell-leader-in-clubs-lecturer-honored-by-mount-holyoke-of.html | MRS. M. G. ATWELL, LEADER IN CLUBS; Lecturer, Honored by Mount Holyoke, of Which She Was Alumnae Trustee, Dies | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/general-moses-to-retire-recent-commander-in-hawaii-was-brigade.html | GENERAL MOSES TO RETIRE; Recent Commander. in Hawaii Was Brigade Leader. in. France. | True | Special to THE NEW YORE TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/lewis-denounces-wishful-thinking-calls-for-federal-spending-in.html | LEWIS DENOUNCES 'WISHFUL THINKING'; Calls for Federal Spending in 'Realistic' Program-Will Share Rule Over C. I. O. | True | By Louis Stark | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/limits-photos-of-destroyer.html | Limits Photos of Destroyer | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/balanchine-out-of-opera-ballet-will-go-with-him-master-of-troupe.html | Balanchine Out of Opera; Ballet Will Go With Him; Master of Troupe Criticizes Metropolitan's Standards-- Says Dowagers Did Not Like His Dances as They Were 'Too Good' BALANCHINE QUITS WITH OPERA BALLET | True | By H. Howard Taubman | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/may-elected-at-lafayette.html | May Elected at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/committee-gets-wages-bill-draft-but-prospects-for-measure-coming-up.html | COMMITTEE GETS WAGES BILL DRAFT; But Prospects for Measure, Coming Up for Action Today, Are Confused ACCORD UP TO DEMOCRATS Opposition Seen Firmer After A.F.L. Attack--C.I.O. League Supports the New Measure | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/whitneys-exchange-seat-is-sold-for-59000.html | Whitney's Exchange Seat Is Sold for $59,000 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/events-today.html | EVENTS TODAY | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/science-evening-held-mr-and-mrs-c-d-hilles-hosts-at-american-museum.html | SCIENCE EVENING' HELD; Mr. and Mrs. C. D. Hilles Hosts at American Museum | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/daily-oil-output-increased-in-week-average-of-3392350-barrels-rise.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,392,350 Barrels Rise of 25,100 and 30,650 Above Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Drop With Refineries Operating at 76.5% of Capacity | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/dr-w-d-fairchild-clergyman-was-board-member-of-illinois-wesleyan.html | DR. W. D. FAIRCHILD; Clergyman Was Board Member of Illinois Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/warns-on-too-much-of-radio.html | Warns on Too Much of Radio | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mother-of-coogan-hurt-by-his-suit-says-no-promises-were-made-to.html | MOTHER OF COOGAN 'HURT' BY HIS SUIT; Says No Promises Were Made to Give the Actor 'Anything' | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/export-subsidies-opposed-by-hull-rise-in-shipments-to-latin-america.html | EXPORT SUBSIDIES OPPOSED BY HULL; Rise in Shipments to Latin America Is Cited in Reply to La Guardia Proposal LIBERAL' POLICY PRAISED Program Based on Equality of Treatment Will Cut Down Barriers, Secretary Says Policy Includes All Countries Data Show Export Rise Port Committee Backs La Guardia | True | Speical to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/jacob-y-read.html | JACOB Y. READ | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/andrus-estate-appeals-taxes.html | Andrus Estate Appeals Taxes | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/7000-a-front-foot-paid-for-miami-land.html | $7,000 a Front Foot Paid for Miami Land | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/35-groups-in-fight-on-mortgage-law-existing-state-measure-called.html | 35 GROUPS IN FIGHT ON MORTGAGE LAW; Existing State Measure Called 'Archaic' and 'Cumbersome' at Joint Conference FORECLOSURE COST CITED HOLC Official Contrasts $300 Average With Other States--New Statute Urged Compact Law Held Need Protection for Mortgagor Seen | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/ohioan-rolls-300-in-us-bowling-blazeks-perfect-game-fifth-in.html | OHIOAN ROLLS 300 IN U.S. BOWLING; Blazek's Perfect Game Fifth in History of the A. B. C., but He Fails to Place | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/to-pay-certificate-holders.html | To Pay Certificate Holders | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS BANKRUPTCY PROCEEDINGS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/king-farouk-opens-first-parliament-tells-egyptian-legislators-hc.html | KING FAROUK OPENS FIRST PARLIAMENT; Tells Egyptian Legislators He Backs an Anglo-Italian Pact | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/no-morejuan-his-mark-fingerprints-now-taken.html | No More'Juan, His Mark'; Fingerprints Now Taken | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/steel-out-decline-is-contraseasonal-light-sales-made-all-for-quick.html | Steel Out Decline Is Contra-Seasonal; Light Sales Made, All for Quick Shipment | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/13000-for-jewish-fund-junior-division-of-committee-sets-quota-of.html | $13,000 FOR JEWISH FUND; Junior Division of Committee Sets Quota of $25,000 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rufus-h-park.html | RUFUS H. PARK | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/middle-west-stock-on-curb.html | Middle West Stock on Curb | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/honor-japanese-correspondents.html | Honor Japanese Correspondents | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/jersey-man-killed-by-train.html | Jersey Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/money-and-credit-bullion.html | MONEY AND CREDIT.; BULLION | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/vernon-spencer-freed-onetime-member-of-giants-is-acquitted-of.html | VERNON SPENCER FREED; One-Time Member of Giants Is Acquitted of Murder in Ontario | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-carl-g-triest-found-overcome-socially-prominent-young-woman.html | MRS. CARL G. TRIEST FOUND OVERCOME; Socially Prominent Young Woman Stricken by Fumes in Her Garage at Home SAVED BY HUSBAND'S CALL Former Sylvianne Blanchard Taken to Nassau HospitalCondition Reported Good | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/rosendahl-urges-two-big-dirigibles-navy-needs-them-and-also-small.html | ROSENDAHL URGES TWO BIG DIRIGIBLES; Navy Needs Them and Also Small Experimental Ship, He Tells Senators BATTLESHIP PROGRAM UP Committee Is Expected to Act on Possible Building of Three of 45,000 Tonnage Use of Helium Stressed Says Airship Fits Our Defense Aerial Mine" Is Described | True | Special toTHE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/horner-candidates-indicated-victors-in-illinois-voting-downstate.html | HORNER CANDIDATES INDICATED VICTORS IN ILLINOIS VOTING; Down-State Trend Is Cutting Lead of Igoe, Kelly Aide, in Senate Primary JUDGE JARECKI IS AHEAD Ran After Being Rejected by Machine--Democratic Balloting Heavy--One Man Killed Percentage Favors Lucas HORNER'S TICKET INDICATED VICTORS Rival Police Groups Clash Contrast With Past Elections | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/penn-golf-team-defeated.html | Penn Golf Team Defeated | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/power-loan-awarded-banking-group-wins-1000000-cape-vineyard.html | POWER LOAN AWARDED; Banking Group Wins $1,000,000 Cape & Vineyard Electric Bonds | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/club-funds-gone-treasurer-jailed-a-j-powers-accused-of-thefts-by.html | CLUB FUNDS GONE, TREASURER JAILED; A. J. Powers Accused of Thefts by Arbor Inn at Princeton | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/activity-in-siler-in-india-disclosed-15000000-ounces-disposed-of-by.html | ACTIVITY IN SILER IN INDIA DISCLOSED; 15,000,000 Ounces Disposed Of by Its Government in 3 Years, Report Shows ACTIVITY IN SILVER IN INDIA DISCLOSED Trade in Metals Here $13,508,000 GOLD IMPORTED Metal Is From England and Japan--French Franc Advances | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/wedding-date-set-by-jane-andrews-her-marriage-to-w-a-kimsse-will.html | WEDDING DATE SET BY JANE ANDREWS; Her Marriage to W. A. Kimsse Will Take Place on April 29 in Transfiguration Church | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/princeton-routed-by-st-johns-102-farber-and-riddle-hammered-for-12.html | PRINCETON ROUTED BY ST. JOHN'S, 10-2; Farber and Riddle Hammered for 12 Hits--Villanova and Lehigh Triumph | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/norway-to-compete-for-sixmeter-prize-gold-cup-challenge-received-by.html | NORWAY TO COMPETE FOR SIX-METER PRIZE; Gold Cup Challenge Received by U. S. Yachting Body | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/army-buys-plane-gun-mounts.html | Army Buys Plane Gun Mounts | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/roosevelt-vetoes-bill-to-pay-victims-of-whisky-bottle-thrown-by-ccc.html | Roosevelt Vetoes Bill to Pay Victims Of Whisky Bottle Thrown by CCC Man | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/editorinchief-is-named-by-columbia-law-review.html | Editor-in-Chief Is Named By Columbia Law Review | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/held-up-in-an-elevator-dress-manufacturer-robbed-of-140-payroll-by.html | HELD UP IN AN ELEVATOR; Dress Manufacturer Robbed of $1,40 Payroll by Gang | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/westchester-links-open-today.html | Westchester Links Open Today | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/chinese-spurred-to-push-offensive-delay-is-believed-to-have-cost-an.html | CHINESE SPURRED TO PUSH OFFENSIVE; Delay Is Believed to Have Cost an Opportunity to Sweep Foe From South Shantung | True | By F. Tillman Durdin | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mt-holyoke-honors-26-students-and-alumnae-elected-to-phi-beta-kappa.html | MT. HOLYOKE HONORS 26; Students and Alumnae Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/mrs-e-w-vietor-left-50000-to-school-will-discloses-gift-for-library.html | MRS. E. W. VIETOR LEFT $50,000 TO SCHOOL; Will Discloses Gift for Library to Le Roy Institution | True | | C1B 372889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/debts-of-whitney-total-5646719-companys-liabilities-list-7654659.html | DEBTS OF WHITNEY TOTAL $5,646,719; Company's Liabilities List, $7,654,659, Overlaps HisExtent of Crash Vague HIS WIFE SEEKS JEWELRY Moves for Return of Pieces Taken From Safe-Deposit Box by the Receiver Sands Among Creditors Whitney's Cash Was $500 | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/election-for-lattimer-coal.html | Election for Lattimer Coal | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bulgarian-terrorist-ill.html | Bulgarian Terrorist Ill | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/edward-c-rauch.html | EDWARD C. RAUCH | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/french-honor-lily-ponsi-opera-singer-becomes-a-member-of-the-legion.html | FRENCH HONOR LILY PONSI; Opera Singer Becomes a Member of the Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/in-the-nation-trends-of-new-congressional-independence-next.html | In The Nation; Trends of New Congressional Independence Next Congress, Maybe Some Missing Vertebrae | True | By Arthur Krock | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/peekskill-votes-to-become-a-city-a-village-since-1839-it-will.html | PEEKSKILL VOTES TO BECOME A CITY; A Village Since 1839, It Will Change Its Status in 1940--Democrats Make Gains | True | Special to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/union-oil-shows-gain-in-earnings-2300000-profit-in-the-first.html | UNION OIL SHOWS GAIN IN EARNINGS; $2,300,000 Profit in the First Quarter Compared With $2,200,000 Year Ago | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/boom-in-lake-properties-passaic-county-firm-reports-a-record-in.html | BOOM IN LAKE PROPERTIES; Passaic County Firm Reports a Record in Cabin Sales | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/bees-top-senators-on-lopezs-homer-drive-into-river-in-eighth-wins-7.html | BEES TOP SENATORS ON LOPEZ'S HOMER; Drive Into River in Eighth Wins, 7 to 6--Cubs Trail, Then Halt Browns, 9-7 RED SOX IN FRONT, 14-13 Reds Bow as Kampouris Fans With Bases Full--Other Exhibition Results Cubs Take Lead in Series Pirates Rout White Sox, 10-2 Bridges Wins for Tigers | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/columbia-picks-leader-callahan-breaststroke-ace-to-captain-lion.html | COLUMBIA PICKS LEADER; Callahan, Breast-Stroke Ace, to Captain Lion Swimmers | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/appraiser-group-organized.html | Appraiser Group Organized | True | | C1B 372889 |
| 1938-04-13 | 1938-04-13 | https://www.nytimes.com/1938/04/13/archives/justo-will-visit-u-s-argentine-expresident-to-tour-this-country-in.html | JUSTO WILL VISIT U. S.; Argentine Ex-President to Tour This Country in November | True | Special Cable to THE NEW YORK TIMES. | C1B 372889 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rural-sales-off-15-in-march-8-in-quarter.html | Rural Sales Off 15% In March; 8% in Quarter | True | Special to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/relief-costs-held-threat-to-all-jobs-diversion-of-large-part-of-us.html | RELIEF COSTS HELD THREAT TO ALL JOBS; Diversion of Large Part of U.S. Income to Non-Production Scored in A. I. C. P. Report Cooperation of All Suggested Earlier Decade Compared | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rembrandt-etching-bought-for-2850-a-vanmeckennem-engraving-brings.html | REMBRANDT ETCHING BOUGHT FOR $2,850; A VanMeckennem Engraving Brings $1,900 at Auction | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/entertain-at-reception-brig-gen-sir-william-and-lady-alexander-are.html | ENTERTAIN AT RECEPTION; Brig. Gen. Sir William and Lady Alexander Are Hosts Here | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/crowley-quits-postal-post.html | Crowley Quits Postal Post | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/miss-ada-schochat-is-married-at-home-becomes-bride-of-s-j-cuminsdr.html | MISS ADA SCHOCHAT IS MARRIED AT HOME; Becomes Bride of S. J. Cumins--Dr. Solomon Officiates | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/workers-ignore-accord-gifts-for-democratizing-of-birth-control-are.html | WORKERS IGNORE ACCORD; Gifts for 'Democratizing of Birth Control Are Listed | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/big-apple-contest-in-park-today.html | Big Apple Contest in Park Today | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/railroad-reports-on-salary.html | Railroad Reports on Salary | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ecuador-cabinet-named-6-army-officers-and-one-civilian-ce-appointed.html | ECUADOR CABINET NAMED; 6 Army Officers and One Civilian ce Appointed by Enriquez | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/say-wpa-blasts-cut-egg-yield.html | Say WPA Blasts Cut Egg Yield | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/r-b-white-sees-spurt-in-business-western-unions-presidents-tells.html | R. B. WHITE SEES SPURT IN BUSINESS; Western Union's President Tells Stockholders Decline Seems to Have Ended Says Relief Is Sought No Chance for Merger | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mayor-pottss-veto-is-upheld.html | Mayor Potts's Veto Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rev-charles-n-curtis-retired-methodist-clergyman-held-many.html | REV. CHARLES N. CURTIS; Retired Methodist Clergyman Held Many Pastorates | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/drive-to-aid-chinese-students-to-seek-20000-for-a-ton-of-quinine.html | DRIVE TO AID CHINESE; Students to Seek $20,000 for a Ton of Quinine | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/companies-hold-annual-meetings-c-m-woolley-president-of-american.html | COMPANIES HOLD ANNUAL MEETINGS; C. M. Woolley, President of American Radiator, Tells of 50 Years of Service BUSINESS 26% UNDER 1937 No Major Cuts in Prices Are Anticipated, He Says--Rise in Building Reported Celanese Corporation Congress Cigar General Bronze General Foods Hudson & Manhattan Railroad Libbey-Owens-Ford Lion Oil Refining Republic Steel Sloss-Sheffield Westinghouse Electric Addressograph-Multigraph | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/city-golf-courses-ready-clay-tennis-courts-in-parks-to-open.html | CITY GOLF COURSES READY; Clay Tennis Courts in Parks to Open Saturday Also | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rev-alvin-p-howells.html | REV. ALVIN P. HOWELLS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/elroy-robinson-quits-track.html | Elroy Robinson Quits Track | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/southern-maryland-handicap-taken-by-branns-challephen-challephen.html | Southern Maryland Handicap Taken by Brann's Challephen; CHALLEPHEN, 27-1 CONQUERS ANEROIDID Defeats Favorite by Nose in $5,000 Added Handicap as 10,000 Fans Look On HIGH VELOCITY IS THIRD Bunny Baby Early Leader in Ten-Horse Field--Vedder Victor on Three Mounts High Velocity in Trouble Sunned Finishes Gamely | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/financial-markets-industrial-stocks-gain-irregularly-rails.html | FINANCIAL MARKETS; Industrial Stocks Gain Irregularly; Rails Decline--Treasury Bonds Up--Franc Strong--Wheat Off | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/house-trio-look-to-wagners-seat-kennedy-announces-race-if-the.html | HOUSE TRIO LOOK TO WAGNER'S SEAT; Kennedy Announces Race if the Senator Seeks Governorship | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cotton-mills-ask-u-s-aid-in-layoffs-end-of-third-shift-and-closings.html | COTTON MILLS ASK U. S. AID IN LAY-OFFS; End of Third Shift and Closings for 30 Days Brings a Sharp Decrease in Jobs | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/end-of-oil-strike-advised-colombia-promises-to-study-the-cost-of.html | END OF OIL STRIKE ADVISED; Colombia Promises to Study the Cost of Living and Wages | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chaliapin.html | CHALIAPIN | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/acreage-on-wheat-allotted-by-aaa-figures-for-the-states-show-kansas.html | ACREAGE ON WHEAT ALLOTTED BY AAA; Figures for the States Show Kansas in the Lead With 12,519,879 Acres NATION'S QUOTA 62,500,000 Only 84 Acres Assigned to Mississippi and 118 to Vermont | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/books-published-today.html | Books Published Today | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rate-regulation-on-canal-opposed-proposals-affecting-barge-route.html | RATE REGULATION ON CANAL OPPOSED; Proposals Affecting Barge Route Are Called Unfair to This Port TRADE DIVERGENCE SEEN Shippers' Conference Warn of Harmful Effects of Bills Now Before Congress | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/schools-vacation-to-start-june-24-board-sets-city-closing-week.html | SCHOOLS' VACATION TO START JUNE 24; Board Sets City Closing Week Earlier to Permit Teachers to Attend Convention MARSHALL PROTESTS PLAN Playgrounds Not to Be Ready Till June 30--Dr. O'Brien Heads Guidance Bureau Teachers Held for Sessions New Schools to Be Built | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/named-to-reserve-board-o-a-thompson-of-norwich-picked-to-succeed-e.html | NAMED TO RESERVE BOARD; O. A. Thompson of Norwich Picked to Succeed E. K. Mills | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chaliaipins-own-epitaph-actor-singer-artistand-man-basso-wrote-of.html | CHALIAIPIN'S OWN EPITAPH; ' Actor, Singer, Artist--and Man,' Basso Wrote of Himself | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/n-y-u-shuts-out-st-johns-5-to-0-auer-and-boell-sophomores-restrict.html | N. Y. U. SHUTS OUT ST. JOHN'S, 5 TO 0; Auer and Boell, Sophomores, Restrict Redmen to Five Hits at Ohio Field | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-john-elliott-honored-in-south-f-c-hendersons-give-tea-for-her.html | MRS. JOHN ELLIOTT HONORED IN SOUTH; F. C. Hendersons Give Tea for Her at Palm Beach Villa--Many Colonists Attend NATHAN BILLS ENTERTAIN Edward F. Huttons Hosts atI Four Winds--Party Is Held for the M. Lee Marshalls | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bars-pulpwood-for-reich-quebec-decision-spikes-german-plan-to-get.html | BARS PULPWOOD FOR REICH; Quebec Decision Spikes German Plan to Get Anticosti | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/20-hurt-on-washington-liner-buffeted-three-days-by-an-eightymile.html | 20 HURT ON WASHINGTON; Liner Buffeted Three Days by an Eighty-Mile Gale | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/loughlin-bows-51-to-st-johns-prep-mcdermott-stars-for-victors.html | LOUGHLIN BOWS, 5-1, TO ST. JOHN'S PREP; McDermott Stars for Victors, Yielding Only One Safety and Fanning Eleven ADELPHI ON TOP, 13 TO 9 Halts Columbia Cubs in 7th--Curtis High Wins--Other School Results | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-unveil-memorial-st-thomas-church-to-dedicate-new-window-on.html | TO UNVEIL MEMORIAL; St. Thomas Church to Dedicate New Window on Easter | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/treasury-publishes-its-first-statement-on-investments-of-various.html | Treasury Publishes Its First Statement On Investments of Various Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/board-acts-to-avert-ambulance-strike-mediators-invite-group-from.html | BOARD ACTS TO AVERT AMBULANCE STRIKE; Mediators Invite Group From Hospitals to Confer Today | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/wall-st-put-faith-in-george-whitney-exchange-governor-relied-on-him.html | WALL ST. PUT FAITH IN GEORGE WHITNEY; Exchange Governor Relied on Him After Richard's Status Had Been Questioned FUND TREASURER HEARD Tells SEC He Asked Return of Stocks--Referee Returns Gems to Broker's Wife Had No Suspicions, He Says Queried on Gratuity Fund Heard No Discussion Mrs. Whitney Gets Jewels Quits Harvard Board | True | By Hugh O'Connorspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/oddlot-buying-led-on-tuesday.html | Odd-Lot Buying Led on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/farrell-records-upset-beats-dunn-in-north-and-south-tennis-by-63-26.html | FARRELL RECORDS UPSET; Beats Dunn in North and South Tennis by 6-3, 2-6, 6-2 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/art-furnishings-bring-10715.html | Art Furnishings Bring $10,715 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/city-leads-country-in-mining.html | City Leads Country in 'Mining' | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/use-of-militia-by-boys-barred-state-adjutant-general-also-orders.html | USE OF 'MILITIA' BY BOYS BARRED; State Adjutant General Also Orders Private Groups to Drop 'Naval' in Titles | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/roosevelts-letter-on-the-tax-bill.html | Roosevelt's Letter on the Tax Bill | True | FRANKLIN D. ROOSEVELT. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/montanezwallace-april-27.html | Montanez-Wallace April 27 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/steel-outlook-stays-down-for-quarter-developments-at-washington-may.html | STEEL OUTLOOK STAYS DOWN FOR QUARTER; Developments at Washington May Renew Demand | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/duke-golfers-beat-penn-drop-single-match-in-victory-at-durham-19-12.html | DUKE GOLFERS BEAT PENN; Drop Single Match in Victory at Durham, 19 1/2 to 7 1/2 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/other-annual-meetings-air-reduction-armstrong-cork-bendix-aviation.html | OTHER ANNUAL MEETINGS; Air Reduction Armstrong Cork Bendix Aviation | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/new-president-named-by-prudential-savings.html | New President Named By Prudential Savings | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/insurance-parcels-bought-in-brooklyn-four-4story-and-two-6family.html | INSURANCE PARCELS BOUGHT IN BROOKLYN; Four 4-Story and Two 6-Family Houses Change Owners | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/asks-pardon-for-townsend.html | Asks Pardon for Townsend | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/escobar-to-be-honored-i-stadium-in-puerto-rico-will-be-named-for.html | ESCOBAR TO BE HONORED; Stadium in Puerto Rico Will Be Named for Champion | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chechs-to-est-ablish-school-army-camps-5000-centers-to-be.html | CHECHS TO EST ABLISH SCHOOL ARMY CAMPS; 5,000 Centers to Be Authorized--Slovak Group Active | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/2-gain-in-bankers-bills.html | 2% Gain in Bankers' Bills | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/plays-for-children-listed.html | Plays for Children Listed | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/2-bank-holdings-sold-in-new-jersey-investors-buy-apartment-and.html | 2 BANK HOLDINGS SOLD IN NEW JERSEY; Investors Buy Apartment and Fifteen-Family Flat in West New York UNION CITY HOUSES SOLD Deals Include Three 6-Family Flats and 31-Apartment Building and Stores | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/serafin-quintero-spanish-dramatist-author-in-collaboration-with.html | SERAFIN QUINTERO, SPANISH DRAMATIST; Author, in Collaboration With Brother, of 200 Plays Is Dead in Madrid | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/darius-a-marsh-71-attorney-for-b-m-t-assistant-general-counsel-for.html | DARIUS A. MARSH, 71, ATTORNEY FOR B. M. T.; Assistant General Counsel for Transit Company Dies | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fourth-chiseler-held-in-kidnapping-youth-accused-of-trying-to-get.html | FOURTH 'CHISELER' HELD IN KIDNAPPING; Youth Accused of Trying to Get $30,000 Levine 'Ransom' by Crude Telephone Plot FEDERAL MEN SEIZE HIM Dewey Gets Indictment and Bail Is Set at $25,000--Newark Plotter Sentenced Levine Called by Phone Agents keep Appointment | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/liquor-group-mourns-harry-gold.html | Liquor Group Mourns Harry Gold | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fire-record.html | Fire Record | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/slums-inspiration-for-art-exhibition-roofs-for-40000000-is-title.html | SLUMS INSPIRATION FOR ART EXHIBITION; ' Roofs for 40,000,000' Is Title for Current Display at the Maison Francaise 200 WORKS PUT ON VIEW An American Group Offers Oils, Prints, Water-Colors, Drawings and Sculpture Sponsors Are Listed Visiting Constructivist Exhibition Notes Art Notes | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/canada-borrows-at-0503.html | Canada Borrows at 0.503% | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/retail-prices-off-07-march-index-at-lowest-point-since-november.html | RETAIL PRICES OFF 0.7%; March Index at Lowest Point Since November, 1936 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/army-orders-and-assignments-colonel.html | Army Orders and Assignments; COLONEL | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/truck-rate-inquiry-ordered.html | Truck Rate Inquiry Ordered | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/files-plea-to-reorganize-airline-feeder-system-lists-loss-of-34806.html | FILES PLEA TO REORGANIZE; Airline Feeder System Lists Loss of $34,806 Since Oct. 5 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/daughter-to-mrs-j-g-pope.html | Daughter to Mrs. J. G. Pope | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/americas-urged-to-combat-dogmas-steinhardt-broadcasts-plea-to.html | AMERICAS URGED TO COMBAT DOGMAS; Steinhardt Broadcasts Plea to Resist Propaganda as Precursor of Conquest SEES PERIL TO ALL LIBERTY U. S. Envoy to Peru Counsels Peace, Saving Strength to Fight 'Predatory Forces' Praises Mutual Understanding Would Resist Propaganda Speech Held Significant | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/wpa-board-for-harlem-named.html | WPA Board for Harlem Named | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/plimpton-library-opens-at-columbia-20000-rare-early-books-were.html | PLIMPTON LIBRARY OPENS AT COLUMBIA; 20,000 Rare Early Books Were Collected by Publisher--Rise of Education Traced FIRST PRINTING A FEATURE Fragment of 1450 Grammar Is Rarity--1478 Arithmetic and 800 Manuscript Listed Collector's Intent Recalled Mathematics Texts Before 1600 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/turner-art-sold-for-5410.html | Turner Art Sold for $5,410 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/terhune-receives-18-months-in-thefts-court-says-that-like-whitney.html | TERHUNE RECEIVES 18 MONTHS IN THEFTS; Court Says That, Like Whitney, He Lived Beyond Means | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/stocks-in-london-paris-and-berlin-british-market-draws-good.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Draws Good Support--German and French Bonds Strong. BOURSE IN FRANCE SOARS Rentes and Domestic Shares Up Hundreds of Points--Reich's List Quiet LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA Entire Bourse Swings Up Market in Berlin Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-cubs-bow-10.html | Manhattan Cubs Bow, 1-0 | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/plan-to-make-newsprint-australian-newspapers-would-use-tasmanian.html | PLAN TO MAKE NEWSPRINT; Australian Newspapers Would Use Tasmanian Pine Wood | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/walter-d-barker-partner-in-newark-law-firm-is-stricken-in-his.html | WALTER D. BARKER; Partner in Newark Law Firm Is Stricken in His Office | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/naval-orders-special-to-the-new-york-times.html | Naval Orders; Special to THE NEW YORK TIMES. | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/lamp-co-buys-jersey-site.html | Lamp Co. Buys Jersey Site | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/william-h-haskell.html | WILLIAM H. HASKELL | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/reilly-is-new-aide-of-theatre-league-former-general-manager-for.html | REILLY IS NEW AIDE OF THEATRE LEAGUE; Former General Manager for Frohman Company Named Executive Secretary | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/pope-unreconciled-to-austrian-steps-he-tells-innsbruck-students.html | POPE UNRECONCILED TO AUSTRIAN STEPS; He Tells Innsbruck Students 'Blasts of Painful Storms' Come From the Alps PROTEST FOR NIEMOELLER Reich Confessional Leaders, Assailing Detention, Urge Fight for Church. Freedom Niemoeller Detention Protested Career Is Summarized Public Hostility Denied | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rudolph-goerke-stores-operator-expresident-of-department-chain-in.html | RUDOLPH GOERKE, STORES OPERATOR; Ex-President of Department Chain in South Is Dead in Newark at 71 OWNED NEW JERSEY SHOPS Established First in 1896 and Had Others in Stamford, Conn., and Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/gain-for-a-i-namm-son-net-profit-rises-in-year-despite-decrease-in.html | GAIN FOR A. I. NAMM & SON; Net Profit Rises in Year Despite Decrease in Sales | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/john-t-fearnss.html | JOHN T. FEARNSS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mayor-urged-to-veto-bill-for-5day-week-7000000-increase-to-city.html | Mayor Urged to Veto Bill for 5-Day Week; $7,000,000 Increase to City Payroll Seen | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/queens-transactions-investors-purchase-apartment-in-flushing-from.html | QUEENS TRANSACTIONS; Investors Purchase Apartment in Flushing From Bank | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/news-guild-issue-weighed-in-debate-robb-charges-leaders-foster.html | NEWS GUILD ISSUE WEIGHED IN DEBATE; Robb Charges Leaders Foster Hostile Spirit and Ignore Economic Realities BROUN DEFENDS PRESSURE Holds Publishers' Stand Made It Necessary -- Demands Reasonable, He Contends Economic Realities" Cited Broun Blames Publishers | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/business-world-seek-lastminute-fillins.html | Business World; Seek Last-Minute Fill-Ins | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/heads-aetna-auto-department.html | Heads Aetna Auto Department | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/covadonga-iii-in-miami-hotel.html | Covadonga III in Miami Hotel | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/oystermen-warned-of-drills.html | Oystermen Warned of 'Drills' | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/6140855-earned-by-utility-system-northern-states-power-lifts-income.html | $6,140,855 EARNED BY UTILITY SYSTEM; Northern States Power Lifts Income for Year $956,878 Over Previous Period REVENUES ROSE $846,872 January Income of Company and Subsidiaries Dropped From 1936 Figure | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/26452157-earned-by-imperial-oil-net-income-last-year-equal-to-94.html | $26,452,157 EARNED BY IMPERIAL OIL; Net Income Last Year Equal to 94 Cents a Share, Against 95 Cents in 1936 ASSETS PUT AT $72,852,225 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/electric-power-in-contraseasonal-rise-losses-cut-in-two-areas.html | Electric Power in Contra-Seasonal Rise; Losses Cut in Two Areas During Week | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS BUSINESS RECORDS SATISFIED MECHANICS' LIENS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mistake-makes-lily-pons-officer-of-legion-of-honor.html | Mistake Makes Lily Pons Officer of Legion of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/detective-ends-dash-of-a-runaway-horse-former-death-avenue-jockey.html | DETECTIVE ENDS DASH OF A RUNAWAY HORSE; Former 'Death Avenue Jockey' Uses Early Training in Feat | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/eastern-fans-pick-war-admiral-to-take-100000-race-may-30-but.html | Eastern Fans Pick War Admiral To Take $100,000 Race May 30; But Californians All Favor Seabiscuit--Belmont Plans Stake Date Shifts--Pollard to Learn Today if He Can Ride Conference Slated Tomorrow Kurtsinger Very Confident Still Up in the Air" | True | By Bryan Field | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/submarine-power-of-soviet-growing-of-715-submersibles-in-world.html | SUBMARINE POWER OF SOVIET GROWING; Of 715 Submersibles in World Navies, Survey Gives Russia Lead With 198 to 208 ITALY HAS 129, U. S. 100 Ratings of Sea Forces, Built or Provided For, Emphasize Lack of Data on Japan Japan's Position Advanced Estimates of Naval Positions | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/brazils-cotton-crop-smaller.html | Brazil's Cotton Crop Smaller | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/judge-clark-denies-bias-in-parker-case-refuses-to-disqualify.html | JUDGE CLARK DENIES BIAS IN PARKER CASE; Refuses to Disqualify Himself at Removal Hearing Today | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dr-john-a-stapleton-rochester-physician-prominent-in-republican.html | DR. JOHN A. STAPLETON; Rochester Physician Prominent in Republican Politics | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/w-a-white-to-speak-here-economic-club-will-hear-him-at-its-dinner.html | W. A. WHITE TO SPEAK HERE; Economic Club Will Hear Him at Its Dinner on April 26 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/tom-sawyer-canceled.html | Tom Sawyer' Canceled | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/the-president-intervenes.html | THE PRESIDENT INTERVENES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/derby-oil-regulars-win-stockholders-group-fails-to-elect-opposition.html | DERBY OIL 'REGULARS' WIN; Stockholders' Group Fails to Elect Opposition Board | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/explorers-bring-jungle-specimens-natural-history-museum-to-study.html | EXPLORERS BRING JUNGLE SPECIMENS; Natural History Museum to Study 3,000 Animal and Plant Items From Venezuela | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/affiliated-funds-assets-off.html | Affiliated Fund's Assets Off | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/carol-sees-border-forts-rumanian-king-unexpectedly-inspects.html | CAROL SEES BORDER FORTS; Rumanian King Unexpectedly Inspects Hungarian Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/marblehead-yacht-dates-set.html | Marblehead Yacht Dates Set | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/claude-rains-now-a-citizen.html | Claude Rains Now a Citizen | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-confer-on-railroads-senator-wheeler-will-consider-chances-for.html | TO CONFER ON RAILROADS; Senator Wheeler Will Consider Chances for Legislation | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/prof-j-w-thienemann-german-ornithologist-student-of-bird-migrations.html | PROF. J. W. THIENEMANN; German Ornithologist Student of Bird Migrations | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/roosevelt-victory-sure-says-farley-chairman-says-he-will-defeat.html | ROOSEVELT VICTORY SURE, SAYS FARLEY; Chairman Says He Will Defeat 'Mobilized Die-Hards' | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Carleton Greenwald | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ship-line-subsidies-up-today.html | Ship Line Subsidies Up Today | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/employer-out-of-derby-mrs-otts-gelding-withdrawnlawrin-works-out.html | EMPLOYER OUT OF DERBY; Mrs. Ott's Gelding Withdrawn--Lawrin Works Out | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/marian-anderson-heard-negro-contralto-gives-fourth-recital-of.html | MARIAN ANDERSON HEARD; Negro Contralto Gives Fourth Recital of Season | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/gaston-daniel-bladet.html | GASTON DANIEL BLADET | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/events-today.html | EVENTS TODAY | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/edmund-van-d-cox-retired-broker-76-secretary-of-stock-exchange-from.html | EDMUND VAN D. COX, RETIRED BROKER, 76; Secretary of Stock Exchange From 1919 to 1928 Dies | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/military-ball-planned-newsdealers-post-of-legion-to-entertain-on.html | MILITARY BALL PLANNED; Newsdealers Post of Legion to Entertain on April 23 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/another-good-varsity-eight-for-races-over-sprint-distances-looms-at.html | Another Good Varsity Eight for Races Over Sprint Distances Looms at Penn; PENN COACH WAITS ON CREW CHOICES Callow to Decide on Boatings Following Double Workouts of Vacation Period HAMILTON USED AT STROKE Sophomore Aspirant Sets Good Pace in Schuylkill Drill--Freshmen Promising Dearth of Stroke Oars Jayvees Are Outweighed Fine Prospect Lost | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-open-in-garben-city-oppenheim-collins-new-unit-ready-about-may.html | TO OPEN IN GARBEN CITY; Oppenheim Collins' New Unit Ready About May 23 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/1200-attend-sculptors-show.html | 1,200 Attend Sculptors' Show | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rockaway-project-detailed-by-moses-would-extend-beach-parkway-widen.html | ROCKAWAY PROJECT DETAILED BY MOSES; Would Extend Beach Parkway, Widen Cross Bay Boulevard and Build 35 Parks PUBLIC HEARING SATURDAY Many Oppose Plan to Start the Work Before Summer Season Is Over at Resort Public Hearing Set for Saturday Opposes Shorefront Park | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/text-of-mexicos-note-to-great-britain-on-oil-expropriation-issue.html | Text of Mexico's Note to Great Britain on Oil Expropriation Issue; Expropriation Right Upheld Contempt of Court Cited Opinion Called Conjecture Claim Good Faith Proved Legal Recourse Still Remains | True | Wireless to THE NEW YORK TIMES | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/towns-910-tax-rate-forces-it-to-give-up-court-grants-its-plea-to.html | TOWN'S $9.10 TAX RATE FORCES IT TO GIVE UP; Court Grants Its Plea to Let Jersey Take Over Control | True | Special to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/navy-asks-1250000000-raises-sum-in-expansion-bill-before-senate.html | NAVY ASKS $1,250,000,000; Raises Sum in Expansion Bill Before Senate Committee | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/nets-628563-on-planes-glenn-l-martin-company-lifts-per-firstquarter.html | NETS $628,563 ON PLANES; Glenn L. Martin Company Lifts per First-Quarter Profit Sharply Net | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/city-workers-ask-bargaining-rights-2500-at-c-i-o-rally-demand-mayor.html | CITY WORKERS ASK BARGAINING RIGHTS; 2,500 at C. I. O. Rally Demand Mayor Act--Roar Defiance at 'Clubhouse Loafers' | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/collections-off-27-installment-ratio-declines-67-in-february-from.html | COLLECTIONS OFF 2.7%; Installment Ratio Declines 6.7% in February From 1937 | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/hikes-70-miles-in-17-hours.html | Hikes 70 Miles in 17 Hours | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/luncheon-is-given-by-mrs-g-t-kirby-president-of-daughters-of-the.html | LUNCHEON IS GIVEN BY MRS. G. T. KIRBY; President of Daughters of the Cincinnati Entertains the Former Heads of Society MRS. J. E. BAKER HONORED Mrs. Paul J. Healy of Chicago Gives Party for Sister--W. D. Brown Has Guests | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/1700-in-palestine-applaud-toscanini-audience-from-all-sections-of.html | 1,700 IN PALESTINE APPLAUD TOSCANINI; Audience From All Sections of Country Hear His First Concert at Haifa | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/police-department-pensioned-transfers-and-assignments-temporary.html | Police Department; Pensioned Transfers and Assignments Temporary Assignments Appointed as Special Patrolmen | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/youtz-quits-as-head-of-brooklyn-museum-he-will-become-consultant-to.html | YOUTZ QUITS AS HEAD OF BROOKLYN MUSEUM; He Will Become Consultant to San Francisco Exposition | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/erie-bonds-go-back-on-list-tomorrow-stock-exchange-suspended-8.html | ERIE BONDS GO BACK ON LIST TOMORROW; Stock Exchange Suspended 8 Fully Registered Issues From Deals March 12 TECHINCAL POINTS CLEAR The Question of Interest Had Raised Doubts as to Some of the 4s, 5s and 6s | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/francs-in-demand-in-money-market-advance-to-315-12c-checked-by.html | FRANCS IN DEMAND IN MONEY MARKET; Advance to 3.15 1/2c Checked by Sales by Stabilization Fund of France RATE ON FUTURES HALVED Other European Exchanges Up, With Pound Sterling at Best Price Since. March 14 German Free Marks Up Operations of French Fund | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/asks-sec-to-approve-fee-trustee-of-utilities-power-files.html | ASKS SEC TO APPROVE FEE; Trustee of Utilities Power Files Application | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/merchants-to-hear-lehman.html | Merchants to Hear Lehman | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/art-workers-to-benefit-an-afternoon-in-old-china-will-assist.html | ART. WORKERS TO BENEFIT; ' An Afternoon in Old China' Will Assist Artists and Models | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/would-guarantee-market-accounts-informal-committee-has-plan-to.html | WOULD GUARANTEE MARKET ACCOUNTS; Informal Committee Has Plan to Protect Investors if an Exchange Firm Fails CUT IN MEMBERS STUDIED Proposal Put Forward by a Special Group Passed On to the New Board Reduction of Memberships Would Resubmit Question Out-of-Town Members | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fire-department.html | Fire Department | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cafeterias-to-feed-the-needy-hungry-here-are-provided-for-in-will.html | Cafeterias to Feed the Needy Hungry Here Are Provided For in Will of Leather Dealer | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/wheat-is-lower-in-dull-session-list-off-18-to-38-c-as-traders-even.html | WHEAT IS LOWER IN DULL SESSION; List. Off 1/8 to 3/8 c as Traders Even Up in Preparation for Easter Holidays CLOSING ON CORN IS MIXED Futures Hold Within a Range of 1/2 c--Minor Grains Also Are irregular France to Buy Wheat Closing on Corn Mixed | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/7500000-bills-allotted-by-city-26-banks-and-trust-companies-get.html | $7,500,000 BILLS ALLOTTED BY CITY; 26 Banks and Trust Companies Get Special Revenue Issue at 0.50 Per Cent $7,000,000 TAX NOTES SOLD Darby & Co. Win Award in a Private Sale at 0.65% Rate--Other Bond Offerings Brookline, Mass. Camden, N. J. Malden, Mass. Natchez, Miss. Beverly, Mass. Portsmouth, Ohio. Swissdaie, Pa. Houston, Texas. Cleveland, Ohio. Quincy, Mass. Brockton, Mass. Harrisburg, Pa. Madison County, Ind. Riverhead, L.I. | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/trueman-stackhouse.html | TRUEMAN STACKHOUSE | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/witness-in-killing-plunges-to-death-womans-body-found-in-yard-after.html | WITNESS IN KILLING PLUNGES TO DEATH; Woman's Body Found in Yard After Questioning in Hold-Up | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fha-activity-increased-transactions-under-amended-act-put-at.html | FHA ACTIVITY INCREASED; Transactions Under Amended Act Put at $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/committee-for-trust-issue.html | Committee for Trust Issue | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ship-aground-in-sound-freighter-from-boston-held-on-rocks-of.html | SHIP AGROUND IN SOUND; Freighter From Boston Held on Rocks of Fishers Island | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/new-ideals-in-city-schools.html | NEW IDEALS IN CITY SCHOOLS | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fixed-minimum-pay-put-in-norton-bill-offers-rival-plan-nearer-a-f-l.html | FIXED MINIMUM PAY PUT IN NORTON BILL; Offers Rival Plan Nearer A. F. L. Ideas, but Giving Labor Bureau Control FIXED MINIMUM PAY PUT IN NORTON BILL 25 Cents Mentioned As Minimum | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/guild-demands-rejected-five-california-newspapers-abandon.html | GUILD DEMANDS REJECTED; Five California Newspapers Abandon Negotiations | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/insurance-men-vote-cio-union-wins-by-36-votes-in-metropolitan-life.html | INSURANCE MEN VOTE C.I.O.; Union Wins by 36 Votes in Metropolitan Life Test | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rites-for-dr-g-b-grinnell.html | Rites for Dr. G. B. Grinnell | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/c-io-chiefs-decide-on-permanent-body-lewis-attacks-democrats-for.html | C. I.O. CHIEFS DECIDE ON PERMANENT BODY; Lewis Attacks Democrats for 'Broken Promises'--Congressman Are Warned Hochman Unable to Vote C. I. O. CHIEFS VOTE PERMANENT .BODY Congressman Warned | True | By Louis Starrspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ban-on-rent-rise-signed-by-lehman-minkoff-bill-affects-nearly-all.html | BAN ON RENT RISE SIGNED BY LEHMAN; Minkoff Bill Affects Nearly All of the 65,000 Old-Law Tenements in City TAX BOARD FUND KILLED Mastick Commission's Work About Complete, Governor Says in Veto Comment | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/danish-nazi-shoots-blanks-at-cabinet-member-as-party-ridicules.html | Danish Nazi Shoots Blanks at Cabinet Member As Party Ridicules Parliamentary System | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/studying-port-charge-maritime-commission-takes-up-coffee-storage.html | STUDYING PORT CHARGE; Maritime Commission Takes Up Coffee Storage Rate Here | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/james-bowls-1959-in-allevents-race-illinois-doctor-takes-second.html | JAMES BOWLS 1,959 IN ALL-EVENTS RACE; Illinois Doctor Takes Second Place in A. B.C. Competition | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/parsifal-is-sung-at-metropolitan-melchior-appears-in-the-title-part.html | PARSIFAL' IS SUNG AT METROPOLITAN; Melchior Appears in the Title Part of Performance for the Easter Season SCHORR SINGS AMFORTAS Kirsten Flagstad in the Role of Kundry--Leinsdorf Serves as Director Professionals Give Concert | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/1-in-10-workers-iii-last-year.html | 1 in 10 Workers III Last Year | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bankers-critical-of-pumppriming-cooperation-with-business-by.html | BANKERS CRITICAL OF PUMP-PRIMING; Cooperation With Business by Federal Government Urged to Restore Confidence THREAT TO DOLLAR VALUE Report on Economic Policy Is Adopted by Executive Group of National Association | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/jewish-aid-abroad-is-passover-theme-20th-century-deliverance-is.html | JEWISH AID ABROAD IS PASSOVER THEME; ' 20th Century Deliverance' Is Needed to End 'Bondage,' Dr. Goldstein Asserts FESTIVAL ON TOMORROW Special Services in Synagogues, Temples and Homes Will Mark Celebration | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/britain-is-seeking-war-planes-here-unable-to-overtake-germany.html | BRITAIN IS SEEKING WAR PLANES HERE; Unable to Overtake Germany Quickly Enough, She Turns to U. S. and Canada Long-Range Bombers Needed BRITAIN IS SEEKING WAR PLANES HERE U. S. Officials Receptive Factories Set Up in Canada | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/named-senior-agent-for-royal-bank-here.html | Named Senior Agent For Royal Bank Here | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Daniel Greenwald | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/border-solution-is-seen-hulls-speech-raises-hopes-on-edit.html | BORDER SOLUTION IS SEEN; Hull's Speech Raises Hopes on edit Nicaraguan-Honduran Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/leaves-trust-for-widow-col-molitors-will-also-makes-bequest-to.html | LEAVES TRUST FOR WIDOW; Col. Molitor's Will Also Makes Bequest to Century Association | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dr-francis-nicholas.html | DR. FRANCIS NICHOLAS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dislikes-la-guardia-plan-roper-says-our-gains-in-latin-america-top.html | DISLIKES LA GUARDIA PLAN; Roper Says Our Gains in Latin America Top Germany's | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/woman-90-takes-annual-birthday-flight-sees-this-city-for-first-time.html | Woman, 90, Takes Annual Birthday Flight; Sees This City for First Time in 60 Years | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rail-head-threatened-note-to-w-p-kenney-of-great-northern-demands.html | RAIL HEAD THREATENED; Note to W. P. Kenney of Great Northern Demands $100,000 | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/vandals-damage-synagogue.html | Vandals Damage Synagogue | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/meet-on-wall-st-jobs-c-i-o-group-will-confer-with-e-a-pierce-this.html | MEET ON WALL ST. JOBS; C. I. O. Group Will Confer With E. A. Pierce This Morning | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/court-warns-labor-to-keep-contracts-union-must-respect-rights-of.html | COURT WARNS LABOR TO KEEP CONTRACTS; Union Must Respect Rights of Employers, McCook Holds | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/stock-exchange-firms-queried-on-voting-of-street-name-shares-at-sec.html | Stock Exchange Firms Queried on Voting Of 'Street Name' Shares at SEC Request | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/head-of-christies-quits-lance-hannen-sold-millions-of-pounds-worth.html | HEAD OF CHRISTIE'S QUITS; Lance Hannen Sold Millions of Pounds Worth of Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chile-limits-foreigners-only-those-of-certain-callings-to-be.html | CHILE LIMITS FOREIGNERS; Only Those of Certain Callings to Be Allowed to Settle | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/adds-to-listing-in-montreal.html | Adds to Listing in Montreal | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/civic-associations-to-meet-on-april-19-to-map-rezoning-of-area.html | Civic Associations to Meet on April 19 To Map Rezoning of Area Below 34th St. | True | By Lee E. Cooper | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/a-f-l-aids-drive-for-home-building-union-publications-to-survey.html | A. F. L. AIDS DRIVE FOR HOME BUILDING; Union Publications to Survey Market for New Dwellings in National Campaign FEAR PSYCHOLOGY' FOUGHT Group Plans New Sales Methods in Attack on Barriers to Revived Activity Would End "Kicking Around" Not a Labor Movement | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/writer-decorated-by-france.html | Writer Decorated by France | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/abraham-lipman-63-paper-firm-founder-organized-the-mount-clemens.html | ABRAHAM LIPMAN, 63, PAPER FIRM FOUNDER; Organized the Mount Clemens Sanitarium--Dies Here | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fence-in-times-square-balks-jaywalkers-4foot-6inch-barrier-will.html | Fence in Times Square Balks Jaywalkers; 4-Foot 6-Inch Barrier Will Speed Traffic | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/aranha-called-democrat-his-appointment-as-brazil-foreign-minister.html | ARANHA CALLED DEMOCRAT; His Appointment as Brazil Foreign Minister Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-i-w-faison.html | MRS. I. W. FAISON | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/germans-in-peru-vote.html | Germans in Peru Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dr-dafoe-calls-on-dewey.html | Dr. Dafoe Calls on Dewey | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/snakes-fail-as-watch-dogs.html | Snakes Fail as 'Watch Dogs' | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/the-screen-her-jungle-love-all-about-the-white-aviator-and-the.html | THE SCREEN; ' Her Jungle Love,' All about the White Aviator and the Crocodile Priestess, at the Paramount | True | By Frank S. Nugent | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/more-austrians-sent-to-camp-at-dachau-schuschnigg-however-is-not.html | MORE AUSTRIANS SENT TO CAMP AT DACHAU; Schuschnigg, However, Is Not Included, Nazis. Insist | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/doonans-hit-in-eighth-enables-yale-to-defeat-columbia-yale-turns.html | Doonan's Hit in Eighth Enables Yale to Defeat Columbia; YALE TURNS BACK COLUMBIA BY 4-3 | True | Special to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/princeton-wins-at-net-routs-rutgers-90-taking-every-match-in.html | PRINCETON WINS AT NET; Routs Rutgers, 9-0, Taking Every Match in Straight Sets | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/negro-actors-plan-services.html | Negro Actors Plan Services | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dumping-by-u-s-charged.html | Dumping by U. S. Charged | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/st-peters-halts-wagner-72.html | St. Peter's Halts Wagner, 7-2 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-race-in-aluminum-car-cobb-will-seek-world-mark-in-britishbuilt.html | TO RACE IN ALUMINUM CAR; Cobb Will Seek World Mark in British-Built Auto in Utah | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bowie-racing-chart-keeneland-park-entries.html | BOWIE RACING CHART; Keeneland Park Entries | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/news-and-notes-of-the-advertising-world-pepsicola-in-1100.html | News and Notes of the Advertising World; Pepsi-Cola in 1.100 Newspapers To Promote Lido Fashions Personnel Notes Maine Advertises Sweet Corn Magazine Advertising Off 16.7% Test Ads for Utica Club Beer Accounts Rheingold to Lord & Thomas | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/act-on-delivery-strike.html | Act on Delivery Strike | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/named-at-mount-st-vincent.html | Named at Mount St. Vincent | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/virginia-tops-w-and-l-62.html | Virginia Tops W. and L., 6-2 | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dewey-urged-for-governor.html | Dewey Urged for Governor | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/vandenberg-stars-as-giants-score-limits-indians-to-seven-hits-and.html | VANDENBERG STARS AS GIANTS SCORE; Limits Indians to Seven Hits and Fans Eight, Terrymen Triumphing, 4 to 1 LESLIE, LEIBER DO WELL Bat In 2 Runs in First and 2 More in Eighth--4,000 Jam Stand at Frankfort Something to Boast About Singles Net Two Runs | True | By John Drebingerspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cottonseed-crush-up-5500054-tons-produced-in-eightmonth-period.html | COTTONSEED CRUSH UP; 5,500,054 Tons Produced in Eight-Month Period | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/lead-in-us-title-chess-is-annexed-by-kashdan-kashdan-triumphs-in.html | Lead in U.S. Title Chess Is Annexed by Kashdan; KASHDAN TRIUMPHS IN BRILLIANT GAME Takes Ninth-Round Match in National Chess Play From Treysman in 42 Moves RESHEVSKY-DAKE ADJOURN No Decision Is Reached in the Simonson-Fine Meeting--Polland, Kupchik Win French Defense Adopted Fine Played Skillful Game | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/660000-enrolled-in-hospital-plan-3centaday-service-started-3-years.html | 660,000 ENROLLED IN HOSPITAL PLAN; 3-Cent-a-Day Service, Started 3 Years Ago With $30,000, Now Has $1,968,903 Assets 65,000 AIDED THUS FAR More Liberal Benefits Added--Karl Eilers and the Other Officers Are Re-elected | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/general-motors-exports-up.html | General Motors Exports Up | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/goldwyn-l-i-u-tennis-coach.html | Goldwyn L. I. U. Tennis Coach | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/port-authority-loses-jury-takes-18-hours-to-decide-on-22000-award.html | PORT AUTHORITY LOSES; Jury Takes 18 Hours to Decide on $22,000 Award to Woman | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/clothiers-set-up-voluntary-chain-corporation-believed-first-in-the.html | CLOTHIERS SET UP VOLUNTARY CHAIN; Corporation, Believed First in the Field, Will Compete With One-Price Units WIDE AD DRIVE PROJECTED Initial Group to Be Situated in the Metropolitan Area, With Expansion Later | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/men-on-city-jobs-will-get-pay-rise-sharp-upward-revision-of-the.html | MEN ON CITY JOBS WILL GET PAY RISE; Sharp Upward Revision of the Scale Is Announced by Controller McGoldrick | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/city-welfare-fete-in-garden-may-11-community-party-planned-by.html | CITY WELFARE FETE IN GARDEN MAY 11; Community Party Planned by Winthrop Rockefeller to Aid $10,000,000 Drive NEIGHBORLINESS IS THEME Hollywood Promises to Send Stars to Take Part in Huge Entertainment Program Nominal Admission Fee Hollywood to Aid Program | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/imperial-valley-has-ten-shocks.html | Imperial Valley Has Ten Shocks | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/l-i-us-4-in-eighth-top-kingsmen-51-fontes-triple-sends-in.html | L. I. U.'S 4 IN EIGHTH TOP KINGSMEN, 5-1; Fonte's Triple Sends In Two--D'Ambrosio Hits Homer for Brooklyn College | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/miriam-hopkinss-gems-stolen.html | Miriam Hopkins's Gems Stolen | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/arkansas-collegian-fans-20.html | Arkansas Collegian Fans 20 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/demitrios-finale-import-firm-head-greek-orthodox-church-leader-in.html | DEMITRIOS FINALE, IMPORT FIRM HEAD; Greek Orthodox Church Leader in Brooklyn Dies | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/record-japanese-tea-crop.html | Record Japanese Tea Crop | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/gain-by-coops-reported.html | Gain by Co-Ops Reported | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/held-as-spout-thieves-three-seized-in-westchester-for-stripping.html | HELD AS SPOUT THIEVES; Three Seized in Westchester for Stripping Copper From Houses | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/scarsdale-estate-sold-small-acreage-contains-brick-colonial-house.html | SCARSDALE ESTATE SOLD; Small Acreage Contains Brick Colonial House | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/sports-of-the-times-hackenschmidt-and-his-cosmic-grip-dragged-to.html | Sports of the Times; Hackenschmidt and His Cosmic Grip Dragged to the Mat The Russian Lion at Bay Thirty Years After | True | By John Kieran | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/constance-looram-lists-attendants-marriage-to-t-p-dixon-jr-to-be.html | CONSTANCE LOORAM LISTS ATTENDANTS; Marriage to T. P. Dixon Jr. to Be Held June 4 in Chantry of St. Thomas Church | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rfc-offers-its-plan-for-the-prudence-co-gradual-realization-of.html | RFC OFFERS ITS PLAN FOR THE PRUDENCE CO.; Gradual Realization of Company's Assets Contemplated | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-ask-to-drop-pierce-oil-stock-exchange-will-tell-sec-mentof.html | TO ASK TO DROP PIERCE OIL; Stock Exchange Will Tell SEC mentof Condition of Company | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/deadline-on-trains-passes-for-dimaggio-joe-now-can-join-yankees-for.html | DEADLINE ON TRAINS PASSES FOR DIMAGGIO; Joe Now Can Join Yankees for Opener Only by Flying | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/says-taxes-took-60-of-earnings-chamber-holds-increasing-load-is-a.html | SAYS TAXES TOOK 60% OF EARNINGS; Chamber Holds Increasing Load Is a Levy on Capital | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/tip-top-ball-to-aid-stony-wold-work-fourth-annual-event-will-be.html | TIP TOP BALL TO AID STONY WOLD WORK; Fourth Annual Event Will Be Held at Plaza on May 6 HELPS CHARITY DANCE | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-william-ward-executive-of-d-a-r-vice-president-general-of-the.html | MRS. WILLIAM WARD, EXECUTIVE OF D. A. R.; Vice President General of the National Society Dies at 63 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/party-spirit-wins-sixfurlong-dash-robertson-pilots-gelding-to.html | PARTY SPIRIT WINS SIX-FURLONG DASH; Robertson Pilots Gelding to Victory Over Rock X. and Our Crest on Coast | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/daladier-starts-ruling-by-decree-but-strikes-go-on-premier-wins.html | DALADIER STARTS RULING BY DECREE, BUT STRIKES GO ON; Premier Wins Wide Powers in French Senate by 288 to 1, Then Parliament Adjourns WORKERS IGNORE ACCORD Some Go Back to Their Jobs, but Others Sit Down--Aliens Must Train for War Duty Upper House Cheers Premier Work Resumed in Two Plants | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/president-confers-on-aid-to-refuges-groundwork-for-u-s-part-in.html | PRESIDENT CONFERS ON AID TO REFUGEES; Groundwork for U. S. Part in World Effort Laid as He and Hull See Leaders FULL UNANIMITY IS VOICED Many of Those Consulted Will Be Named to Permanent American Committee Those Who Conferred | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/brown-victor-in-eighth-panama-al-stops-angelmann-before-15000-in.html | BROWN VICTOR IN EIGHTH; Panama Al Stops Angelmann Before 15,000 in Paris | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/roads-relief-fund-rises-resources-of-norfolk-western-benefit-plan.html | ROAD'S RELIEF FUND RISES; Resources of Norfolk & Western Benefit Plan $3,532,947 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/sydney-refuses-ban-on-film.html | Sydney Refuses Ban on Film | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cosmetics-tax-bill-disappoints-trade-industry-finds-new-measure.html | COSMETICS TAX BILL DISAPPOINTS TRADE; Industry Finds New Measure Offers Little Relief | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bank-asset-survey-cited-by-crowley-fdic-chairman-says-most-of.html | BANK ASSET SURVEY CITED BY CROWLEY; FDIC Chairman Says Most of Concern About Bond Price Drop Is Unwarranted QUALITY RATINGS ON 871/2% Support for RFC Loans Urged—Reduction in the Rate of Assessment Discussed Participation in RFC Loans Cut in Assessment Rate | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/money-and-credit-call-loans-bankers-acceptances-bullion-gold-silver.html | MONEY AND CREDIT; Call Loans Bankers' Acceptances BULLION Gold Silver | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/robert-davis-clarke.html | ROBERT DAVIS CLARKE | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/ruth-and-jean-rensenhouse-are-brides-double-wedding-held-in.html | Ruth and Jean Rensenhouse Are Brides; Double Wedding Held in Scarsdale Home | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/study-claims-to-isles-u-s-and-britain-discuss-status-of-canton-and.html | STUDY CLAIMS TO ISLES; U. S. and Britain Discuss Status of Canton and Enderbury | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/golf-and-tennis-to-start-citys-facilities-will-be-open-for-play.html | GOLF AND TENNIS TO START; City's Facilities Will Be Open for Play Saturday | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/desterilizations-effects-eccless-says-it-would-he-psychologically.html | DESTERILIZATION'S EFFECTS; Eccless Says It Would He Psychological Inflationaryy | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/james-mccreery-co-names-new-president.html | James McCreery & Co. Names New President | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/harry-gold.html | HARRY GOLD | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/studio-building-sold-in-washington-place-savings-bank-disposes-of.html | STUDIO BUILDING SOLD IN WASHINGTON PLACE; Savings Bank Disposes of Clinton Street Holding | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rev-samuel-a-weikert.html | REV. SAMUEL A. WEIKERT | True | Special to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/travis-senators-delivers-twice-to-upset-bees-in-10inning-game.html | Travis, Senators, Delivers Twice To Upset Bees in 10-Inning Game; Clears Bases in Ninth and Wins Battle, 6-5, in Extra Frame--Browns Top Cubs and Little Rock Downs Cards--Other Results | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/topics-in-wall-street-mr-woolley-on-industry-new-york-central.html | TOPICS IN WALL STREET; Mr. Woolley on Industry New York Central Opposition World Bank Meeting Mexican Oil Seizures Santa Fe Bonds | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/minor-league-baseball-pacific-coast-league-texas-league.html | Minor League Baseball; PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/reports-on-options-filed-listing-of-holdings-with-sec-made-public.html | REPORTS ON OPTIONS FILED; Listing of Holdings With SEC Made Public Through Exchange | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/shell-to-use-newspapers.html | Shell to Use Newspapers | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/riggs-annexes-final-halts-jones-in-atlanta-tennis-buxbycoghlan.html | RIGGS ANNEXES FINAL; Halts Jones in Atlanta Tennis Buxby--Coghlan Score | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/in-the-nation-much-depends-on-the-tone-of-message-and-chat.html | In The Nation; Much Depends on the Tone of Message and "Chat" | True | By Arthur Krock | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-a-l-wolbarst.html | MRS. A. L. WOLBARST | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/approves-trade-treaties-thomas-j-watson-at-vassar-hails-pacts-as.html | APPROVES TRADE TREATIES; Thomas J. Watson at Vassar Hails Pacts as Peace Aid | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/march-anthracite-shipments.html | March Anthracite Shipments | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mcarthy-conquers-sheldon-by-5-and-4-plays-fine-golf-to-gain.html | M'CARTHY CONQUERS SHELDON BY 5 AND 4; Plays Fine Golf to Gain the Mason-Dixon Semi-Finals | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/export-copper-sells-at-10o.html | Export Copper Sells at 10o | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/kuomint-ang-to-rule-new-chinese-council-power-of-appointment-kept.html | KUOMINT ANG TO RULE NEW CHINESE COUNCIL; Power of Appointment Kept in Spite of Democratic Aim | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/frank-carpenter-indutrialist-dies-new-hampshire-manufacturer-and.html | FRANK CARPENTER, INDUTRIALIST, DIES; New Hampshire Manufacturer and Banker, 92, Had Been Head of Paper Mills GAVE MILLIONS TO CHARITY Donor of Dartmouth Library Named for Him and of Many Buildings in Home City | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/lawrenceville-tennis-victor.html | Lawrenceville Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fcc-invites-no-inquiry-turns-down-52-payne-motion-opening-door-to.html | FCC INVITES NO INQUIRY; Turns Down, 5-2, Payne Motion Opening Door to Congress | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/german-generals-vindicate-fritsch-clear-excommander-in-rumors.html | GERMAN GENERALS VINDICATE FRITSCH; Clear Ex-Commander in Rumors Assailing His Character | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bethlehem-steel-upheld-by-court-justice-dismisses-injunction-move.html | BETHLEHEM STEEL UPHELD BY COURT; Justice Dismisses Injunction Move on Proposed Vote by Its Stockholders | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rebel-drive-gains-in-3-of-4-sectors-important-towns-taken-in.html | REBEL DRIVE GAINS IN 3 OF 4 SECTORS; Important Towns Taken in Vinaroz and Tortosa Areas and Near French Border BALAGUER FORCE CHECKED Loyalists Capture Eight Hills and Relieve Pressure on Seo de Urgel Road Loyalist Thrust Gains Loyalists' Aviation Active | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/miss-kate-rickey-becomes-engaged-descendant-of-late-justice-judson.html | MISS KATE RICKEY BECOMES ENGAGED; Descendant of Late Justice Judson S. Landon to Be Wed to Harold Alvin Ball KATHARINE GIBBS ALUMNA Fiance Boston NewspaperMan--His Ancestors Prominent in History of England | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/yankees-annex-sixth-in-row-94-helped-by-17-binghamton-passes-plate.html | Yankees Annex Sixth in Row. 9-4, Helped by 17 Binghamton Passes; Plate Eludes Five Pitchers of Farm Team and McCarthymen's Few Hitting Chances Produce 7 Safeties--Beggs Excels | True | By James P. Dawson | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/says-lindbergh-is-buying-island-near-dr-carrels.html | Says Lindbergh Is Buying Island Near Dr. Carrel's | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/tva-power-sales-spread-to-homes-contracts-with-municipalities-and.html | TVA POWER SALES SPREAD TO HOMES; Contracts With Municipalities and Cooperatives Increase Distribution in 4 States | True | By Russell B. Porter | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bishop-library-sale-set.html | Bishop Library Sale Set | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chinese-attacking-in-many-sectors-press-offensive-at-yihsien-in.html | CHINESE ATTACKING IN MANY SECTORS; Press Offensive at Yihsien in Effort to Trap 10,000 While Guerrillas Cut Railways | True | By F. Tillman Durdin | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/recession-slackens-data-show-federal-survey-cites-contracts-review.html | Recession Slackens, Data Show; Federal Survey Cites Contracts; Review for First Quarter Reveals Halt in Rate of Decline in Industrial Production—Payrolls and Jobs Increased in February RECESSION SLOWED, U. S. SURVEY SHOWS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/lithuania-rejects-memel-plea.html | Lithuania Rejects Memel Plea | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/drug-concern-cited-by-ftc.html | Drug Concern Cited by FTC | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/reich-river-fleet-at-budapest.html | Reich River Fleet at Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/blood-volume-up-30-in-springtime-warmth-causes-the-increase-dr.html | BLOOD VOLUME UP 30% IN SPRINGTIME; Warmth Causes the Increase, Dr. Bazett Tells Physical Therapists at Mt. Sinai NEW CURE FOR BLACK EYES Electro-Chemical Device Ends Them in 24 Hours--Light Therapy Questioned | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/whaler-begins-unloading-today.html | Whaler Begins Unloading Today | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/screen-news-here-and-in-hollywood-rko-drops-herbert-marshall-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Drops Herbert Marshall and Miriam Hopkins From Studio's Contract List GOLDWYN PLANS 2 FILMS Joe E. Brown's New Comedy, 'Wide Open Faces,' Starts at Rialto This Morning Metro Announces Plans Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dr-james-carruthers.html | DR. JAMES CARRUTHERS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/chaco-plan-rejected-bolivia-refuses-proposals-of-fivepower.html | CHACO PLAN REJECTED; Bolivia Refuses Proposals of Five-Power Conference | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cotton-off-some-on-profittaking-prices-decline-5-to-6-points-as.html | COTTON OFF SOME ON PROFIT-TAKING; Prices Decline 5 to 6 Points as Overseas Differences Favor Straddlers | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/denies-hotel-beat-charge.html | Denies Hotel 'Beat' Charge | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rail-loan-is-authorized.html | Rail Loan Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/winsett-sets-pace-in-dodger-triumph-jacks-homer-double-single-lead.html | WINSETT SETS PACE IN DODGER TRIUMPH; Jack's Homer, Double, Single Lead 15-Hit Attack Which Stops Athletics, 12-10 DUROCHER GETS 4-BAGGER Kelley and Smith Victims of Brooklyn Batsmen--Butcher Knocked Out in Seventh Cut Loose Against Smith Hudson's Hits Timely Billiard Results | True | By Roscoe McGowenspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/stock-exchange-to-cut-pay-of-employees-5-to-12.html | Stock Exchange to Cut Pay of Employees 5 to 12% | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/valentine-conquers-kemp-in-a-a-u-bout-gains-118pound-senior-final.html | VALENTINE CONQUERS KEMP IN A. A. U. BOUT; Gains 118-Pound Senior Final in Metropolitan Program | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-george-hotchkiss.html | MRS. GEORGE HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/lawrenceville-set-back-bows-to-wardlaw-nine-6-to-2princeton-cubs-in.html | LAWRENCEVILLE SET BACK; Bows to Wardlaw Nine, 6 to 2Princeton Cubs in Front | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/industrial-plans-rise-industrial-projects-in-march-estimated-at.html | INDUSTRIAL PLANS RISE; Industrial Projects in March Estimated at $1,697,745 | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/steuer-heads-ort-drive-federation-seeks-to-raise-450000goal-here-is.html | STEUER HEADS ORT DRIVE; Federation Seeks to Raise $450,000--Goal Here Is $200,000 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/illinois-primary.html | ILLINOIS PRIMARY | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/text-of-ambassador-wilsons-berlin-address-removal-of-barriers-urged.html | Text of Ambassador Wilson's Berlin Address; Removal of Barriers Urged | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/calls-for-caution-in-family-guidance-j-s-bradway-at-chapel-hill.html | CALLS FOR CAUTION IN FAMILY GUIDANCE; J. S. Bradway, at Chapel Hill, Urges Marital Advisers to Avoid Conflict With Laws CATHOLIC VIEWS GIVEN Birth Control Vicious and Unjustifiable, Dr. Schmiedeler Says at Carolina Parley Pope's Encyclical Is Discussed Gives Field of Mental Hygiene | True | By Winifred Mallonspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/deepest-oil-well-flowing.html | Deepest. Oil Well Flowing | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-parsons-has-a-daughter.html | Mrs. Parsons Has a Daughter | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/rail-bonds-fall-on-santa-fe-action-issues-of-interestdeferring.html | RAIL BONDS FALL ON SANTA FE ACTION; Issues of Interest-Deferring Carrier Break Badly and Affect Other Roads LIST IRREGULARLY HIGHER Federal Loans Up in Faster Trading--Local Traction Issues Rise Further Ball Index Down 0.69 Point Japanese Issues Lower | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/grey-owl-worker-for-conservation-indian-naturalist-extrapper-who.html | GREY OWL, WORKER FOR CONSERVATION; Indian Naturalist, Ex-Trapper Who Sought to Preserve Wild Life, Dies in Canada | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/oldsmobile-lifts-schedule.html | Oldsmobile Lifts Schedule | True | Special to THE NEW YORK TIMES | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/circus-strike-off-men-go-back-today-state-mediation-board-brings.html | CIRCUS STRIKE OFF; MEN GO BACK TODAY; State Mediation Board Brings About Settlement Hailed by Union as Victory | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bernhard-to-stay-abroad-but-netherlands-officials-say-trip-is-only.html | BERNHARD TO STAY ABROAD; But Netherlands Officials Say Trip Is Only for His Health | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/europe-consumes-less-sugar.html | Europe Consumes Less Sugar | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manufacturer-ends-life.html | Manufacturer Ends Life | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/the-play-what-a-life-a-comedy-of-high-school-crises-under-the.html | THE PLAY; ' What a Life' a Comedy of High School Crises Under the Direction of George Abbott WPA's Yiddish Unit | True | By Brooks Atkinson | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/archduke-confirms-troth.html | Archduke Confirms Troth | True | Wireles to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/transfer-21000000-three-guarded-trucks-move-corrigan-fortune-in.html | TRANSFER $21,000,000; Three Guarded Trucks Move Corrigan Fortune in Cleveland | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/building-omits-13th-floor.html | Building 'Omits' 13th Floor | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/germany-aids-bulgaria-reich-increases-imports-furthering-economic.html | GERMANY AIDS BULGARIA; Reich Increases Imports, Furthering economic Penetration | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/j-h-mannings-have-daughter.html | J. H. Mannings Have Daughter | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/a-worthy-successor.html | A WORTHY SUCCESSOR | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-george-p-munroe-widow-of-banker-in-paris-won-honors-for-war.html | MRS. GEORGE P. MUNROE; Widow of Banker in Paris Won Honors for War Work | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fordham-downs-princeton-181-hearn-leading-in-19hit-attack-ram.html | Fordham Downs Princeton, 18-1, Hearn Leading in 19-Hit Attack; Ram Centerfielder Drives Two Singles, a Triple and Walks Twice--Rutgers Tops Lehigh, 8-4--Penn State, Navy Win | True | Special to THE NEW YORK TIMES | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/surplus-is-shown-for-job-insurance-state-fund-has-about-400000.html | SURPLUS IS SHOWN FOR JOB INSURANCE; State Fund Has About $400,000 Above Its Reserve | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/businesses-lease-midtown-space-angostura-corporation-takes-large.html | BUSINESSES LEASE MIDTOWN SPACE; Angostura Corporation Takes Large Offices in 155 East Forty-fourth Street HAT FIRM RENTS OFFICES Screw Machine Company Gets G Quarters in Building at 270 Lafayette St. | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/grace-cahn-to-become-bride.html | Grace Cahn to Become Bride | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/fordham-tennis-victor-90.html | Fordham Tennis Victor, 9-0 | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/book-notes.html | BOOK NOTES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/reich-banking-firm-shuts-i-aarons-brothers-had-been-in-business.html | REICH BANKING FIRM SHUTS I; Aarons Brothers Had Been in Business Since 1806 | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/35000-see-east-fife-win-tops-st-bernards-21-to-gain-scottish-cup.html | 35,000 SEE EAST FIFE WIN; Tops St. Bernard's, 2-1, to Gain Scottish Cup Soccer Final | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/scotch-indian-65-saved-from-dump-east-side-snuffshop-sentinel.html | SCOTCH INDIAN,' 65, SAVED FROM DUMP; East Side Snuff-Shop Sentinel, Seized for Blocking Sidewalk, Restored After Protest | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/see-new-deal-loss-in-illinois-primary-washington-observers-recall.html | SEE NEW DEAL LOSS IN ILLINOIS PRIMARY; Washington Observers Recall Lucas Fought Court Bill, Wage Measure and Big Spending HIS MARGIN IS GROWING Jarecki Victory Also Sure--Late Returns Show Horner Men Won by About 50,000 HORNER CANDIDATES WHO WON ILLINOIS PRIMARY Returns Are Nearly Complete | True | By Charles R. Michaelspecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/opera-guild-will-meet-reports-of-progress-to-be-made-and-speeches.html | OPERA GUILD WILL MEET; Reports of Progress to Be Made and Speeches Heard Tuesday | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/poles-to-seek-colonies-demonstrations-are-staged-by-league-all-over.html | POLES TO SEEK COLONIES; Demonstrations Are Staged by League All Over Country | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/message-drafted-president-outlines-his-4000000000-plan-to-congress.html | MESSAGE DRAFTED; President Outlines His $4,000,000,000 Plan to Congress Group BATTLE STARTS IN HOUSE Pump-Priming Heads Us 'for Rocks,' Summers Says--Roosevelt on Air Tonight RECOVERY PLANS ALSO FACE FIGHT Bond Issue Is Considered Texan Attacks the Plann Cites Task of the Legislators | True | By Turner Catledgespecial To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/roosevelt-signs-new-rfc-loan-bill-extension-of-credits-does-not.html | ROOSEVELT SIGNS NEW RFC LOAN BILL; Extension of Credits Does Not Mean Competition With the Banks, Jones Asserts HE ASKS INSTITUTIONS' AID Long-Term Loans, on Security of Equipment, Are Planned to Help Business, He Says | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/dodge-loses-fight-to-regain-pay-cut-court-of-appeals-rules-he.html | DODGE LOSES FIGHT TO REGAIN PAY CUT; Court of Appeals Rules He Failed to Protest Each Salary Check as Received | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/jewels-stop-jersey-reds.html | Jewels Stop Jersey Reds | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/miss-karff-takes-lead-halts-miss-raettig-in-35-moves-in-womens.html | MISS KARFF TAKES LEAD; Halts Miss Raettig in 35 Moves in Women's Title Chess | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/news-of-the-stage-merry-wives-of-windsor-tonight-at-the-empireguild.html | NEWS OF THE STAGE; ' Merry Wives of Windsor' Tonight at the Empire--Guild and Mercury to Combine on Double Bill Third "Pins and Needles" Change in Tryout | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/jersey-city-bows-32-loses-exhibition-at-knoxville-as-rivals-rally.html | JERSEY CITY BOWS, 3-2; Loses Exhibition at Knoxville as Rivals Rally in 9th EXHIBITION BASEBALL | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/operator-buys-bronx-flat.html | Operator Buys Bronx Flat | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/baseball-beckons-black-hawk-pilot-leader-of-hockey-champions-going.html | BASEBALL BECKONS BLACK HAWK PILOT; Leader of Hockey Champions Going to Boston to Begin Duties as Umpire | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-in-scrimmage-jaspers-face-c-c-n-y-eleven-in-final-spring.html | MANHATTAN IN SCRIMMAGE; Jaspers Face C. C. N. Y. Eleven in Final Spring Drill | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/u-s-army-aviators-test-warship-story-fly-south-from-manila-to-hunt.html | U. S. ARMY AVIATORS TEST WARSHIP STORY; Fly South From Manila to Hunt Destroyers in Davao Gulf | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/store-problems-heard-executive-discusses-balancing-of-advertising.html | STORE PROBLEMS HEARD; Executive Discusses Balancing of Advertising Budget | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/wood-field-and-stream-ten-limit-in-new-jersey-norwalk-river-waiting.html | Wood, Field and Stream; Ten Limit in New Jersey Norwalk River Waiting Fine Pennsylvania Streams Striped Bass Caught | True | By Raymond R. Camp | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/customspatent-appeals-court-customs.html | Customs-Patent Appeals Court; CUSTOMS | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/city-college-elects-18-names-of-undergraduates-chosen-are-announced.html | CITY COLLEGE ELECTS 18; Names of Undergraduates Chosen Are Announced by Dean | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/good-news-from-france.html | GOOD NEWS FROM FRANCE | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/italy-to-recognize-british-zone-along-southern-shore-of-arabia.html | Italy to Recognize British Zone Along Southern Shore of Arabia; Domination of Indian Ocean Assured as Aden Protectorate Is Accepted for First Time—Rome to Respect Yemen Independence | True | By Ferdinand Kuhn Jr. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/manhattan-beats-city-college-63-three-runs-in-eighth-decideryan-and.html | MANHATTAN BEATS CITY COLLEGE, 6-3; Three Runs in Eighth Decide--Ryan and Volpi Strike Out 14 Beavers | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/bears-in-front-by-83-conquer-norfolk-on-13-safetiesrusso-star-in.html | BEARS IN FRONT BY 8-3; Conquer Norfolk on 13 Safeties--Russo Star in Box | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/tax-battle-opens-harrison-quickly-says-senators-will-resist-to-help.html | TAX BATTLE OPENS; Harrison Quickly Says Senators Will Resist to Help Business PRESIDENT FOR HOUSE BILL Doughton Backs Intervention and Says Conference Will 'Work Out a Good Law' Says Senate Will Stand Fast Not Fair, Says Roosevelt PRESIDENT'S MOVE STIRS TAX REVOLT Harrison Scribbles Reply Vandenberg Assails Move How the Two Measures Differ | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/moses-is-honored-in-students-poll-manhattan-college-seniors-term.html | MOSES IS HONORED IN STUDENTS POLL; Manhattan College Seniors Term Him 'Outstanding' in City, Roosevelt in Nation | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mrs-c-g-triest-improves.html | Mrs. C. G. Triest Improves | True | Special to THE NEW YORK TIMES. | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cordoba-maps-debt-plan-asks-bondholders-to-await-it-not-to-bow-to.html | CORDOBA MAPS DEBT PLAN; Asks Bondholders to Await It, Not to Bow to Committee | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-honor-nathan-straus-park-association-to-present-medal-to-former.html | TO HONOR NATHAN STRAUS; Park Association to Present Medal to Former Head | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/cannon-mills-company-elects.html | Cannon Mills Company Elects | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/trotsky-charges-soviet-has-mafia-asks-league-inquiry-on-murders-in.html | TROTSKY CHARGES SOVIET HAS 'MAFIA'; Asks League Inquiry on Murders in Europe--Would Bring Stalin Before Geneva Bar OFFERS TO PRESENT DATA He Claims 'Irrefutable Proofs' That Secret Agents Carry On Terror Outside Russia | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/oppose-child-labor-amendment.html | Oppose Child Labor Amendment | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/new-relief-setup-proposed-in-jersey-bipartisan-bill-would-put-it-on.html | NEW RELIEF SET-UP PROPOSED IN JERSEY; Bipartisan Bill Would Put It on a Permanent Basis | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/navy-plane-in-bay-pilot-safe.html | Navy Plane in Bay, Pilot Safe | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/naval-rumor-plot-charged-by-japan-reports-that-she-plans-huge.html | NAVAL RUMOR PLOT CHARGED BY JAPAN; Reports That She Plans Huge Cruisers as Well as Capital Ships Called 'Frame-Up' | True | Wireless to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/germany-presses-for-brazils-trade-curtails-cotton-purchases-to.html | GERMANY PRESSES FOR BRAZIL'S TRADE; Curtails Cotton Purchases to Force Buying of Her Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/boston-maines-status-receivership-is-not-anticipated-stockholders.html | BOSTON & MAINE'S STATUS; Receivership Is Not Anticipated, Stockholders Informed | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/books-of-the-times-a-thousand-years.html | BOOKS OF THE TIMES; A Thousand Years | True | By Ralph Thompson | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/our-berlin-envoy-terms-autarchy-economic-fallacy-wilson-emphasizes.html | OUR BERLIN ENVOY TERMS AUTARCHY ECONOMIC FALLACY; Wilson Emphasizes Service to Peace Rendered by U. S. Reciprocal Trade Policy WARNS ON STAND IN WAR Asserts He Knows 'There Are Some Things Our Nation Would Fight For' Wilson Warns of 'Fallacy' ENVOY TO GREMANY ASSAILS AUTARCHY | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/strike-in-resident-clubs-service-employes-vote-to-tie-up-rooming.html | STRIKE IN RESIDENT CLUBS; Service Employes Vote to Tie Up Rooming Places | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/sues-over-estate-of-ii-bloomingdale-widow-seeks-to-set-aside.html | SUES OVER ESTATE OF I.I. BLOOMINGDALE; Widow Seeks to Set Aside Decrees Settling Two Accountings | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/canal-traffic-halted-high-water-in-genesee-river-causes-tieup-of.html | CANAL TRAFFIC HALTED; High Water in Genesee River Causes Tie-Up of Barges | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/income-tax-deadline-extended-to-monday.html | Income Tax Deadline Extended to Monday | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mediation-effort-is-denied-by-japan-foreign-office-repudiates-the.html | MEDIATION EFFORT IS DENIED BY JAPAN; Foreign Office Repudiates the Report That Britain Was Asked to Intervene Hostility Would Rise Masses Aided by Boom | True | By Hugh Byaswireless To the New York Times. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/mexico-disputes-british-role-on-oil-no-ground-for-intervention.html | MEXICO DISPUTES BRITISH ROLE ON OIL; No Ground for Intervention, Sharp Note Says--Appraisal Ordered by Cardenas | True | By Frank L. Kluckhohn | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/william-p-kohler.html | WILLIAM P. KOHLER | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/reginald-p-ray-paroled.html | Reginald P. Ray Paroled | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/optimist-poloists-rout-detroit-166-guests-6-goals-set-pace-in.html | OPTIMIST POLOISTS ROUT DETROIT, 16-6; Guest's 6 Goals Set Pace in Opening Game of National Senior Indoor Series | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/gets-70inch-waist-pants-michigan-truck-driver-34-years-old-weighs.html | GETS 70-INCH WAIST PANTS; Michigan Truck Driver, 34 Years Old, Weighs 420 Pounds | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/louis-adler.html | LOUIS ADLER | True | Special to THE NEW YORK TIMES. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/letters-to-the-times-administration-of-relief-supplementary-relief.html | Letters to The Times; Administration of Relief Supplementary Relief Provided Banks Cooperate Concerts Appreciated Some Faulty Memorials Dispute Over Barcelona Commissioner Hodson Urges Interested to Seek Information Carmelite Provincial Disagrees With Mr. Fernsworth's Statements Recovery Conferences APRIL ONSLAUGHT | True | WILLIAM HODSONJOHN L. ELLIOTT.ALBERT ULMANN.JOSEPH ISASI.PHILIP RAAS.FRANCES FROST. | C1B 372924 |
| 1938-04-14 | 1938-04-14 | https://www.nytimes.com/1938/04/14/archives/to-ask-sec-to-rule-on-service-profit-electric-bond-and-share-will.html | TO ASK SEC TO RULE ON SERVICE PROFIT; Electric Bond and Share Will Offer Its Set-Up in Test of Part of Utility Act WHOLE INDUSTRY WATCHES System Hopes to Keep Ebasco Services, Inc., Despite Ban in Holding Company Law Ebasco Paid Holder $1,500,000 Untested Part of Act Used Bond and Share's "Empire" | True | | C1B 372924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/business-records-bankruptcy-proceedings-in-other-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISTRICTS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/childrens-easter-show-uncle-dons-circus-to-open-on-monday-at-the.html | CHILDREN'S EASTER SHOW; ' Uncle Don's Circus' to Open on Monday at the Windsor | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fordham-first-in-rifle-shoot.html | Fordham First in Rifle Shoot | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/demands-germany-specify-helium-use-ickes-sees-military-importance.html | DEMANDS GERMANY SPECIFY HELIUM USE; Ickes Sees 'Military Importance' in Supply of Gas Wanted | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/35-to-represent-jaspers-waters-names-manhattan-squad-to-compete-in.html | 35 TO REPRESENT JASPERS; Waters Names Manhattan Squad to Compete in Penn Relays | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bond-offerings-by-municipalities-salt-river-project-arizona-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Salt River Project, Arizona, Asks Bids on Tuesday on $4,135,000 Issue QUINCY, MASS., NOTES SOLD $200,000 of Poughkeepsie 2s Awarded to Bankers on Tender of 100.34 Quincy, Mass. Poughkeepsie, N. Y. Webster, Mass. Newton, Mass. BOND NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dodgers-at-home-to-yankees-today-brooklyn-series-opener-will-bring.html | DODGERS AT HOME TO YANKEES TODAY; Brooklyn Series Opener Will Bring Big League Baseball Back to New York Great Interest in Dodgers Yanks Regain True Stride | True | By Fred van Ness | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/france-to-tighten-ties-with-britain-new-cabinet-to-stress-mutual.html | FRANCE TO TIGHTEN TIES WITH BRITAIN; New Cabinet to Stress Mutual Strengthening of ForcesHore--Belisha in Talks ROME AMITY TO BE SOUGHT Naming of New Ambassador Is Urged-Stricter Impartiality on Spain Foreseen Envoy to Rebels Urged Amity With Italy Sought | True | By P. J. Philipwireless To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/holdings-of-stock-reported-to-the-sec-r-h-fleet-owns-287-of.html | HOLDINGS OF STOCK REPORTED TO THE SEC; R. H. Fleet Owns 28.7% of Consolidated Aircraft Common | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/stipulation-postpones-chesapeake-meetings.html | Stipulation Postpones Chesapeake Meetings | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mdonald-to-head-brooklyn-center-institute-creates-new-post-putting.html | M'DONALD TO HEAD BROOKLYN CENTER; Institute Creates New Post, Putting Him in Charge of It and Other Units INGERSOLL PRAISES CHOICE E. C. Blum Re-elected as Board Chairman-6 New Trustees Also Are Chosen E. C. Blum Is Re-elected Membership Now Is 5,358 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/books-of-the-times-the-odyssey-of-carleton-beals-the-tale-of-the.html | BOOKS OF THE TIMES; The Odyssey of Carleton Beals The Tale of the Centipede Horse Catharine Whitcomb's New Novel | True | By Charles Poore | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/homer-by-selkirk-helps-pearson-win-threerun-blow-off-jorgens-breaks.html | HOMER BY SELKIRK HELPS PEARSON WIN; Three-Run Blow Off Jorgens Breaks Tie in Yanks' 10-6 Victory Over Baltimore Slow Start Overcome Three Singles for Rolfe EXHIBITION BASEBALL | True | By James P. Dawsonspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/state-loans-rise-at-bank-of-france-statement-shows-gain-in.html | STATE LOANS RISE AT BANK OF FRANCE; Statement Shows Gain in 980,000,000 Francs in Advances in Week DISCOUNTS ALSO HIGHER Ratio of the Gold Reserve to Circulation and Deposits Is Put at 45:85% | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jersey-city-bars-longo-rally.html | Jersey City Bars- Longo Rally | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sharp-travel-rise-for-easter-is-seen-transportation-agencies-here.html | SHARP TRAVEL RISE FOR EASTER IS SEEN; Transportation' Agencies Here Report Indications Are for 33% Increase Over 1937 EXTRA EQUIPMENT READY School-and College Students Form Advance Guard--Auto Traffic to. Be Heavy Many to Visit Washington Longer Trips Popular | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/conferees-on-tax-reach-a-deadlock-senate-committeemen-refuse-to.html | CONFEREES ON TAX REACH A DEADLOCK; Senate Committeemen Refuse to Alter Profits and Capital Gains Levies OTHER ISSUES IGNORED House Group Stands Firm for Its Program-Another Session Set for Today Senate Group Wins Point Both Sides Remain Firm | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-arthur-collins.html | MRS. ARTHUR COLLINS | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/locally-dressed-meats-beef-veal-lambs-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMBS PORK | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/titanic-memorial-held-at-sea.html | Titanic Memorial Held at Sea | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/writers-pick-giants-to-take-flag-again-and-reds-last-in-1937-to.html | Writers Pick Giants to Take Flag Again And Reds, Last in 1937, to Climb to Fifth | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/2-parkers-attack-double-jeopardy-decision-reserved-in-move-to-bring.html | 2 PARKERS ATTACK 'DOUBLE JEOPARDY'; Decision Reserved in Move to Bring Them Here From Jersey | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/east-side-truant-school-to-close-as-bad-boys-decrease-in-city-only.html | East Side Truant School to Close As 'Bad Boys Decrease in City; Only Two Such Institutions Will Remain-- New Educationa Philosophy. alls for Adjustment by Home Treatment | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/answers-bring-5-in-princeton-quiz-lecturer-pays-out-15-for-3.html | ANSWERS BRING $5 IN PRINCETON 'QUIZ'; Lecturer Pays Out $15 for 3 Explanations After Most of Class Hesitates to Reply | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/reception-for-barbirolli-philharmonicsymphony-league-luncheon-will.html | RECEPTION FOR BARBIROLLI; Philharmonic-Symphony League Luncheon Will Follow | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/alleghany-suit-filed-missouri-pacific-trustee-seeks-to-recover.html | ALLEGHANY SUIT FILED; Missouri Pacific Trustee Seeks to Recover $3,200,000 | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/heads-new-york-unit-of-credit-institute.html | Heads New York Unit Of Credit Institute | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jersey-city-scores-128-downs-danville-behind-meketi-with-barrage-of.html | JERSEY CITY SCORES, 12-8; Downs Danville Behind Meketi With Barrage of 18 Safeties | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/apple-growers-hold-big-apple-contest-state-officials-aid-in.html | APPLE GROWERS HOLD 'BIG APPLE CONTEST; State Officials Aid in Sponsoring Prize Dance Event | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/etching-sold-for-3100-rembrandt-work-brings-high-price-at-33212.html | ETCHING SOLD FOR $3,100; Rembrandt Work Brings High Price at $33,212 Sale | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/british-exports-down-in-march-imports-up-months-import-excess.html | BRITISH EXPORTS DOWN IN MARCH, IMPORTS UP; Month's Import Excess [Pound]4,755,000 Above 1937 | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-frederic-paquette.html | MRS. FREDERIC PAQUETTE | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/main-man-gallops-to-decisive-score-takes-inaugural-feature-at.html | MAIN MAN GALLOPS TO DECISIVE SCORE; Takes Inaugural Feature at Keeneland--Odessa Beulah. Captures Sixth in Row | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/budd-plants-closed-detroit-officials-say-sitdown-of-80made-2100.html | BUDD PLANTS CLOSED; Detroit Officials Say Sit-Down of 80-Made 2,100 Idle | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-job-for-wiffy-cox.html | New Job for Wiffy Cox | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/marshall-in-action-tonight.html | Marshall in Action Tonight | True |  | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/22-harvard-law-awards-23700-granted-in-scholarships-and-fellowships.html | 22 HARVARD LAW AWARDS; $23,700 Granted in Scholarships and Fellowships | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/refugee-plan-adds-to-passover-cheer-dr-s-s-wise-hails-action-of.html | REFUGEE PLAN ADDS TO PASSOVER CHEER; Dr. S. S. Wise Hails Action of Roosevelt and Hull as Tribute to Democracy ASKS GIFTS FOR PALESTINE Appeals to Be Made by Many Rabbis- Holiday Services Begin This Evening New Faith in Dermocracy Kindled Hadassah Sends $56,000 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/peruvian-cotton-exports.html | Peruvian Cotton Exports | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/vast-relief-task-in-spain-described-welfare-worker-back-tells-of.html | VAST RELIEF TASK IN SPAIN DESCRIBED; Welfare Worker, Back, Tells of Tragic Dispersal of Families in the War | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/the-play-estelle-winwood-in-a-whimsical-performance-of-shakespeares.html | THE PLAY; Estelle Winwood in a Whimsical Performance of Shakespeare's 'The Mery Wives of Windsor' | True | By Brooks Atkinson | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/packing-company-earns-89c-a-share-libby-mcneill-libbys-return-to.html | PACKING COMPANY EARNS 89C A SHARE; Libby, McNeill & Libby's Return to Feb. 28 Compares With Previous Year's $1.74 SALES ALMOST UNCHANGED Results of Operations Reported by Other Corporations With Comparisons LOSS FOR JOHNS-MANVILLE $239,475 Deficit Contrasts With $1,021,919 Profit YELLOW TRUCK AND COACH Manufacturing Company's Head Reports $4,000,000 Loans OTHER CORPORATE REPORTS Canadian Marconi | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/1392065461-gold-freed-for-spending-treasury-shifts-to-reserve-banks.html | $1,392,065,461 GOLD FREED FOR SPENDING; Treasury Shifts to Reserve Banks 'Sterilized' Fund Used as Money Stabilizer Fund Long Criticized Sterilization Policy Retained $1,392,065,461 GOLD IS 'DESTERILIZED' No Sterilization This Year Treasury to Save Interest | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/frederick-u-smith-former-controller-of-armour-institute-of.html | FREDERICK U. SMITH; Former Controller of Armour Institute of Technology | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fuller-conquers-hall-in-an-upset-defeats-defending-champion-16-64.html | FULLER CONQUERS HALL IN AN UPSET; Defeats Defending Champion, 1-6, 6-4, 6-4, and Goes Into North-South Semi-Finals CARLTON ROOD ADVANCES Tops Cunninggim, 5-7, 6-4, 6-4-- Henderson, Strain Are Other Tennis Victors Wastes His Opportunities Strain to Face Rood | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-navy-blimp-tested-airship-of-123000-cubic-feet-makes-first.html | NEW NAVY BLIMP TESTED; Airship of 123,000 Cubic Feet Makes First Flight at Akron | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/buffalo-rayon-plant-to-close.html | Buffalo Rayon Plant to Close | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lumber-output-gain-less-than-seasonal-shipments-and-orders-decline.html | Lumber Output Gain Less Than Seasonal; Shipments and Orders Decline in Week | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/strikers-in-france-returning-to-jobs-workers-in-nationalized-plane.html | STRIKERS IN FRANCE RETURNING TO JOBS; Workers in Nationalized Plane Factories Resume Tasks as Daladier Takes Action OTHERS RECEIVE WARNING Premier Seeks to Halt Walkouts That Are Reported to Be Politically inspired | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wallace-beery-returns.html | Wallace Beery Returns | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-l-w-andrews-educator-was-81-former-chemistry-professor-at.html | DR. L. W. ANDREWS, EDUCATOR, WAS 81; Former Chemistry Professor at University of Iowa Is Dead in Boston A YALE GRADUATE- IN 1875 Long Active as a Consulting and Research Chemist--He Also Was Writer | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/conference-to-aid-shipmodel-tanks-directors-of-experimental-bases.html | CONFERENCE TO AID SHIP-MODEL TANKS; Directors of Experimental Bases Discuss Facilities at Our Disposal NATIONAL BODY PLANNED Two-Day Session and Experimenting Begins at Stevens Institute, Hoboken | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/taft-widowshares-in-estate.html | Taft Widow-Shares in Estate | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cellbinding-factor-of-body-discovery-bensley-reports-to-anatomists.html | CELL-BINDING FACTOR OF BODY DISCOVERY; Bensley Reports to Anatomists Finding on Life Structure | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/military-prestige-of-japan-lowered-bubble-of-efficiency-pricked-by.html | MILITARY PRESTIGE OF JAPAN LOWERED; Bubble of Efficiency Pricked by Chinese Bayonets, Some U. S. Officers Believe FOE'S POWER UNDERRATED Tokyo's Economic - Financial Situation Is Reported Growing More Serious Battle Casualties High Rents in Economic Fabric | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pittsburgh-index-off-lower-retail-sales-and-drop-in-steel-activity.html | PITTSBURGH INDEX OFF; Lower Retail Sales and Drop in Steel Activity Blamed | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/war-on-recession-spending-drive-linked-to-huge-expansion-of-bank.html | WAR ON RECESSION; Spending Drive Linked to Huge Expansion of Bank Credit Base 80 BILLION INCOME GOAL Crisis Demands Quick Action President Says in Message and in His Radio Chat Later Relief Request Looms President Ready to Fight ROOSEVELT STARTS BIG SPENDING DRIVE Explains Recovery Objective To Release Gold Sterilization Fund Predicts Action on Tax Exempts No Reason for Fear, He Says Says Government Must Act Urges Wage and Hours Bill Sees No Concern Over Debt Says Profit Will Pay the Cost | True | By Turner Catledgespecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/navy-crews-ready-to-open-campaign-hold-their-last-hard-drill-before.html | NAVY CREWS READY TO OPEN CAMPAIGN; Hold Their Last Hard Drill Before Facing Princeton on Severn Tomorrow VARSITY REVEALS POWER Shows Distinct Promise for Long Campaign--Shell Is Again Port-Rigged A Harder Rowing Group Get Power on Catch More Weight Aboard | True | By Robert F. Kelleyspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/brundage-reports-on-cairo-congress-change-of-site-for-olympics-of.html | BRUNDAGE REPORTS ON CAIRO CONGRESS; Change of Site for Olympics of 1940 Still Possible, He Reveals on Return DECISION IS UP-TO TOKYO City Asked to Give Up Games if Chinese Trouble Interferes With Staging Them Early Action Requested Argued to No Avail Awards to Be Separate | True | By Arthur J. Daley | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-matilde-grode-wed-to-editor-here-sister-attendant-at-marriage.html | MISS MATILDE GRODE WED TO EDITOR HERE; Sister Attendant at Marriage to Harvey E. Runner Zolotowx-Shapiro | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/business-world-mens-wear-gains-limited-silver-heads-dress-group.html | Business World; Men's Wear Gains Limited Silver Heads Dress Group Active Call for Children's Hats Stores Buy Summer Furniture Drafts Buying Office Form Bar Goods Reordered Coat Board Meets May 23-25 Ith Silk Goods Again Advance Gray Goods Again Active | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hackley-prevails-76-comes-from-behind-in-seventh-to-beat-trinity.html | HACKLEY PREVAILS, 7-6; Comes From Behind in Seventh to Beat Trinity Nine | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-f-dew-talmage.html | MRS. F. DeW. TALMAGE | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/u-s-still-buying-mexican-silver-morgenthau-says-treasury-will.html | U. S. STILL BUYING MEXICAN SILVER; Morgenthau Says Treasury Will Continue Purchases at Washington's Price ROOSEVELT TALK HAILED Cardenas Held Strengthened in Oil Controversy by Tone of President's Speech Price 43 Cents an Ounce Need Not Be Sent Abroad Roosevelt Speech Hailed | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hellienic-bank-rents-139-william-street-takes-basement-and-two.html | HELLIENIC BANK RENTS 139 WILLIAM STREET; Takes Basement and Two Floors at Corner of Fulton | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/land-bank-bond-redemptions.html | Land Bank Bond Redemptions | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sales-in-new-jersey-dwellings-in-weehawken-and-millburn-in-new.html | SALES IN NEW JERSEY; Dwellings in Weehawken and Millburn in New Hands | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/coercion-is-charged-to-milk-wholesaler-ftc-alleges-new-york-concern.html | COERCION IS CHARGED TO MILK WHOLESALER; FTC Alleges New York Concern Favored 'Controlled' Group | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-elizabeth-i-bain-retired-teacher-served-schools-here-for-32.html | MRS. ELIZABETH I. BAIN; Retired Teacher Served Schools Here for 32 Years | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/the-text-of-president-roosevelts-recovery-program-message-to.html | The Text of President Roosevelt's Recovery Program Message to Congress; Division of Proposed Funds Lays Overoutput to Fear Holds Stocks Again Too Large National Income Cut in Two As to Lag in Re-employment Admits Need for Improvement Would Desterilize Treasury Gold Proposed Grants to Agencies Urges Housing and Public Works Opposes Any Backward Step Declares Will Is Needed Calls for Self-Restraint Warns of Troubled World The Long Climb Upward Says Income Must Rise | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-emil-guenther.html | MRS. EMIL GUENTHER | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/oscar-lee-warden-in-wisconsin-prison-penologist-was-credited-with.html | OSCAR LEE, WARDEN IN WISCONSIN PRISON; Penologist Was Credited With Many Reforms--Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/giants-set-back-indians-and-take-lead-in-series-yankees-stop.html | Giants Set Back Indians and Take Lead in Series; Yankees Stop Baltimore; LOHRMAN'S WORK MARKS 5-2 VICTORY Giant Hurler Checks Indians and Has Hand in Four-Run Drive in Fifth Frame FELLER LEADS HUBBELL Blanks Terrymen While His Pitching Foe Drops Tally in Three-Inning Turn Keltner Gets a Double Melton to Open Season | True | By John Drebingerspecial To the New York Times. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/news-and-notes-of-the-advertising-world-to-join-benton-bowles.html | News and Notes of the Advertising World; To Join Benton & Bowles Jantzen Promotes Swim Suits Amoco Campaign Extensive Apple Drive Succeeding Liquor Advertising Studied Accounts Personnel Notes Joins Chicago Agency | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/masons-must-pay-real-estate-taxes-appellate-court-ruling-seen.html | MASONS MUST PAY REAL ESTATE TAXES; Appellate Court Ruling Seen Adding $15,000,000 to City Rolls if Applied Generally AFFECTS RENTAL HOLDINGS Decision Ends Exemption for Part of 23d St. Property Used for Commercial Purposes | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/oddlot-buying-leads-238583-shares-were-bought-on-balance-in-week.html | ODD-LOT BUYING LEADS; 238,583 Shares Were Bought on Balance in Week | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wool-goods-still-slow-but-sentiment-in-market-turns-more-cheerful.html | WOOL GOODS STILL SLOW; But Sentiment in Market Turns More Cheerful | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/young-hunters-held-on-weapon-charges-new-yorkers-halted-in-jersey.html | YOUNG HUNTERS HELD ON WEAPON CHARGES; New Yorkers Halted in Jersey on Way to Guatemale | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/newark-downs-norfolk-bears-triumph-by-10-to-8-with-4run-attack-in.html | NEWARK DOWNS NORFOLK; Bears Triumph by 10 to 8 With 4-Run Attack in Seventh | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/g-r-murray-dies-princeton-figure-treasurer-of-athletics-at-the.html | G. R. MURRAY DIES; PRINCETON FIGURE; Treasurer of Athletics at the University for 32 Years Victim of Heart Attack BUILT EFFICIENT SYSTEM ' Joe' Was Son of First Dean of Nassau Faculty--Headed Real Estate Business | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pacific-finance-reports-quarters-earnings-of-287778-equal-45c-a.html | PACIFIC FINANCE REPORTS; Quarter's Earnings of 287,778 Equal 45c a Common Share | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/no-food-woman-tries-suicide-with-family-mother-and-5-children-found.html | NO FOOD, WOMAN TRIES SUICIDE WITH FAMILY; Mother and 5 Children Found in Gas-Filled Tenement | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/canadian-seamen-threaten-to-strike-union-sets-call-of-1800-on-lakes.html | CANADIAN SEAMEN THREATEN TO STRIKE; Union Sets Call of 1,800 on Lakes for Midnight | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-charles-p-white-specialist-was-associated-with-b-hospitals-in.html | DR. CHARLES P. WHITE; Specialist Was Associated With B Hospitals in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ship-sale-authorized-court-approves-disposal-of-the-munson-line.html | SHIP SALE AUTHORIZED; Court Approves Disposal of the Munson Line Properties | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/net-star-ready-for-trip-mrs-moody-to-sail-wednesday-for-play-at.html | NET STAR READY FOR TRIP; Mrs. Moody to Sail Wednesday for Play at Wimbledon | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/depositors-upheld-in-bank-complaint-court-here-decides-against-2.html | DEPOSITORS UPHELD IN BANK COMPLAINT; Court Here Decides Against 2 Greek Institutions | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/business-seeking-pledge-hook-says-guarantee-of-free-enterprise-from.html | BUSINESS SEEKING PLEDGE, HOOK SAYS; Guarantee of Free Enterprise From Government Held Needed for Recovery UNITED CAMPAIGN URGED Speakers See Need for Drive to Present Industry's Case to the People | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bowie-racing-chart-havre-de-grace-entries-bay-meadows-results.html | BOWIE RACING CHART; Havre de Grace Entries Bay Meadows Results Keeneland Park Entries | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/j-w-lee-in-frisco-post.html | J. W. Lee in Frisco Post | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/the-presidents-program.html | THE PRESIDENTS PROGRAM | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/law-barring-rent-rise-in-many-tenements-may-spur-renovation-of-old.html | Law Barring Rent Rise in Many Tenements May Spur Renovation of Old Houses Here | True | By Lee E. Cooper | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-strittmatter-gynecologist-77-former-philadelphia-surgeon-who.html | DR. STRITTMATTER, GYNECOLOGIST, 77; Former Philadelphia Surgeon Who Started Career There in 1881 Is Dead GAVE MEDALS TO DOCTORS Had Just Presented Award to This Year's Winner--ExHead of Medical Society | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/city-will-assess-interstate-buses-operators-are-told-they-must-m.html | CITY WILL ASSESS INTERSTATE BUSES; Operators Are Told They Must M Get Franchises--Ban -on Stops Is Deferred | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/health-insurance-urged-for-state-lehman-committee-proposes-it-to.html | HEALTH INSURANCE URGED FOR STATE; Lehman Committee Proposes It to Constitution Body as a Way to Meet Risks of Illness NO SPECIFIC PLAN OFFERED But Extensive Material Is Presented to Show Medical Care Is Inadequate | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sing-sing-inmates-in-awe-of-whitney-raise-caps-in-deferential.html | SING SING INMATES IN AWE OF WHITNEY; Raise Caps in Deferential Greeting-- One Sacrifices His Sheets to Broker ALL CALL HIM 'MISTER' New Prisoner Embarrassed by Homage-- Lorenz Is Named Trustee for Company Lorenz Is Elected Trustee | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/norton-wage-bill-approved-14-to-4-house-committee-accepts-the.html | NORTON WAGE BILL APPROVED, 14 TO 4; House Committee Accepts the Graduated Scale Without Geographic Differentials FEATURE SOUGHT BY A. F. L. Labor Secretary Empowered to Fix Standards for Only Interstate Industries | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/partners-in-g-mp-murphyco.html | Partners in G. M.-P. Murphy&Co. | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/excavators-reach-armageddon-base-plumb-bedrock-a-centruy-after.html | EXCAVATORS REACH ARMAGEDDON BASE; Plumb Bedrock a Centruy After Pioneer Rejected Site | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dividend-news-r-j-reynolds-tobacco-knickerbocker-insurance-bullock.html | DIVIDEND NEWS; R. J. Reynolds Tobacco Knickerbocker Insurance Bullock Fund | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/want-origin-label-on-ribbon-imports-group-at-ftc-rules-parley.html | WANT ORIGIN LABEL ON RIBBON IMPORTS; Group at FTC Rules Parley Wishes to Identify Goods Coming From Japan REGULATIONS APPROVED 18 Provisions Are Supported and Two Amendments Are Suggested | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/copper-hoard-found-in-kentucky-mound-woman-ethnologist-reports.html | COPPER HOARD FOUND IN, KENTUCKY MOUND; Woman Ethnologist Reports Wealth Buried With Man | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/circulation-rises-at-bank-of-england-increases-pound7554000-in.html | CIRCULATION RISES AT BANK OF ENGLAND; Increases [Pound]7,554,000 in Week--Reserve Ratio Down | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/garner-buys-big-ranch-but-plans-vacations-home.html | Garner Buys Big Ranch, But Plans Vacations Home | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/selasek-hits-692-pins-chicagoans-total-high-for-day-in-bowling.html | SELASEK HITS 692 PINS; Chicagoan's Total High for Day in Bowling Tourney n | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/marriage-courses-urged-by-students-in-north-carolina-conference.html | MARRIAGE COURSES URGED BY STUDENTS; In North Carolina Conference Round Table, They Insist on College Instruction PRACTICAL STUDY SOUGHT Young Men and Women Want Training in Whole Complex Field of Relationships | True | By Winifred Mallonspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/four-more-nations-join-worlds-fair-eire-venezuela-lithuania-and.html | FOUR MORE NATIONS JOIN WORLDS FAIR; Eire, Venezuela, Lithuania and Sweden Sign Contracts for Exhibition Space IRISH TREASURE IN PLAN Famed 'Book of Kells' Likely to Be Displayed--Italians Here to Arrange Show Dublin Board to Be Named Scale Model in Store | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jury-rejects-deposit-claim.html | Jury Rejects Deposit Claim | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/loans-to-brokers-lowest-in-5-years-off-63000000-in-week-to.html | LOANS TO BROKERS LOWEST IN 5 YEARS; Off $63,000,000 in Week to $440,000,000--Advances to Trade Down $3,000,000 RISE IN FEDERAL HOLDINGS Banks Here Increase Total $62,000,000--All Credit Falls $6,000,000 Changes in Other Loans Demand Deposits Off | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/book-notes.html | BOOK NOTES | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/air-defense-test-mapped-may-manoeuvres-in-this-area-will-use-200.html | AIR DEFENSE TEST MAPPED; May Manoeuvres in This Area Will Use 200 Fighting Planes | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ebasco-to-forego-profit-in-system-electric-bond-and-share-unit-will.html | EBASCO TO FOREGO PROFIT IN SYSTEM; Electric Bond and Share Unit Will Serve Other Subsidiaries at Cost, Groesbeck Says COMPLIES WITH SEC RULES Five Quit Parent Concern's Board as Bankers Are Eliminated--Quarter's Income Off Bankers Quit Board $1,500,000 From Ebasco Quarter's Income Down | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/what-congress-has-done-with-roosevelt-program.html | What Congress Has Done With Roosevelt Program | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wife-sues-john-r-hearst.html | Wife Sues John R. Hearst | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/paul-outpoints-rowlands.html | Paul Outpoints Rowlands | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/west-point-graduate-killed-in-plane-crash.html | West Point Graduate Killed in Plane Crash | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/-dependent-dog-listed-in-income-tax-return.html | ' Dependent' Dog Listed In Income Tax Return | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wood-field-and-stream-ice-run-is-delayed-reduces-fishing-time.html | Wood, Field and Stream; Ice Run Is Delayed Reduces Fishing Time | True | By Raymond R. Camp | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/college-fencers-await-long-siege-program-of-594-bouts-starts-here.html | COLLEGE FENCERS AWAIT LONG SIEGE; Program of 594 Bouts Starts Here Today, With N. Y. U., Navy and Yale Favored ELI CHAMPIONS ON HAND Grasson and Viscidi to Defend Foil and Saber TitlesDozen Teams Entered Randall of Yale Favored Those on the Committee | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-f-j-cotton-68-surgeon-is-dead-specialist-in-bone-and-joint.html | DR. F. J. COTTON, 68, SURGEON, IS DEAD; Specialist in Bone and Joint Diseases and Consultant to Many Hospitals AIDED U. S. IN TWO WARS A Leader in American College of Surgeons--Wrote Medical Articles and Textbook Educated Here and Abroad Wrote Medical Articles | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ben-stanley-choirmaster-and-organist-for-34-years-in-omaha.html | BEN STANLEY; Choirmaster and Organist for 34 Years in Omaha | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/canadas-tax-yield-rises-general-increases-noted-at-fiscal-yearend.html | CANADA'S TAX YIELD RISES; General Increases Noted at Fiscal Year-End, March 31 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sculptress-to-open-first-exhibit-here-bust-of-garner-among-works-by.html | SCULPTRESS TO OPEN FIRST EXHIBIT HERE; Bust of Garner Among Works by Electra Waggoner | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fire-department.html | Fire Department | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/engineering-awards-gain-79373000-total-for-week-is-101-above.html | ENGINEERING AWARDS GAIN; $79,373,000 Total for Week Is 101% Above Previous Period | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/life-at-low-temperatures.html | LIFE AT LOW TEMPERATURES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/heat-of-78-here-record-for-date-date-midsummer-warmth-likely-to.html | HEAT OF 78?? HERE RECORD FOR DATE DATE; Midsummer Warmth Likely to Last Through Easter, Weather Bureau Says | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/swedish-sugar-agreement.html | Swedish Sugar Agreement | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pay-is-withheld-from-33-in-city-marriage-bureau.html | Pay Is Withheld From 33 In City Marriage Bureau | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/us-plane-output-could-aid-britain-plants-might-produce-2000-for.html | U.S. PLANE OUTPUT COULD AID BRITAIN; Plants Might Produce 2,000 for Export in Year, According to a Recent Survey CANADIAN FACTORIES BUSY British Experts Will Come to America to Study Field for Possible Purchases Principal Buyers of Planes Canadian Factories Rushed Britain to Send Experts | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pennsylvania-gets-road-grant.html | Pennsylvania Gets Road Grant | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ryerson-tops-shea-on-links-by-3-and-2-reaches-mason-and-dixon.html | RYERSON TOPS SHEA ON LINKS BY 3 AND 2; Reaches Mason and Dixon Final-- McCarthy Routs Williams | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/text-of-roosevelt-chat-the-presidents-fireside-chat-to-the-nation.html | Text of Roosevelt 'Chat'; The President's 'Fireside Chat' to the Nation Outlining His Recovery Plans Repeats His Analysis of 1929 Reasons for Overproduction" Thinks' of All the People The 'Rights of Labor' Summary of Proposals Links Aim to Democracy To Pay for Security'" Stresses Loss by Idleness Draws Parallel With Past' Quotes Message to Congress Calls On All to Share Task Offers a "Personal Word" Urges Profit for All | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/chicago-market-for-hides.html | Chicago Market for Hides | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/alexander-mcann-authority-on-linen-james-mccutcheon-director-who.html | ALEXANDER M'CANN, AUTHORITY ON LINEN; James McCutcheon Director Who Retired in 1929 Dies | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/coaches-clinic-to-open-dr-bilick-to-speak-on-program-at-rutgers.html | COACHES' CLINIC TO OPEN; Dr. Bilick to Speak on Program at Rutgers Today | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/estates-appraised-bronx.html | Estates Appraised; BRONX | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pwa-plans-ready-to-rush-projects-ickes-says-states-localities-are.html | PWA PLANS READY TO RUSH PROJECTS; Ickes Says States, Localities Are 75% Prepared to Set More Men Working OLD APPLICATIONS FILLED Housing Authority to Double Program if $300,000,000 in New Fund Is Granted | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/r-i-trackmen-cursh-brown.html | R. I. Trackmen Cursh Brown | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/charges-gas-lease-was-used-as-club-mayor-wilson-says-immunity-in.html | CHARGES GAS LEASE WAS USED AS CLUB; Mayor Wilson Says Immunity in Philadelphia Vice Inquiry Was Offered for Signing GIVES NAMES TO MARGIOTTI Attorney General Promises to Act if 'Threats of Grand Jury Indictment' Have Been Used Challenged by Margiotti Deputies Hint at Action Asks Guffey for Graft Data | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-hanfstaengl-here-former-confidant-of-hitler-arrives-on-lie-de.html | DR. HANFSTAENGL HERE; Former Confidant of Hitler Arrives on lie de France | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/panama-duty-cut-likely-increase-of-articles-on-the-free-list-is.html | PANAMA DUTY CUT LIKELY; Increase of Articles on the Free List Is Also Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/1080399-denied-to-u-s-court-rejects-claim-to-surplus-of-moscow-fire.html | $1,080,399 DENIED TO U. S; Court Rejects Claim to Surplus of Moscow Fire Insurance Co. | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/colonial-furniture-sold.html | Colonial Furniture Sold | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pumppriming-outmoded-on-the-modernized-farm.html | Pump-Priming Outmoded On the Modernized Farm | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/events-today.html | EVENTS TODAY | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mans-21hour-talk-fails-south-carolina-truck-bill-passes-after.html | MAN'S 21-HOUR TALK FAILS; South Carolina Truck Bill Passes After Filibuster' Ends | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/scotch-indian-resumes-vigil.html | Scotch Indian'. Resumes Vigil | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/warren-v-hendrickson-i.html | WARREN V. HENDRICKSON I | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bishop-of-teruel-a-loyalist-prisoner-was-reported-by-editor-to-be-a.html | BISHOP OF TERUEL A LOYALIST PRISONER; Was Reported by Editor to Be a Voluntary Refugee | True | Special Cable to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/columbia-defeats-n-y-u-captures-tennis-match-6-to-3-by-sweeping.html | COLUMBIA DEFEATS N. Y. U.; Captures Tennis Match, 6 to 3, by Sweeping Doubles | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/backs-senate-tax-bill-comstock-merchants-head-writes-to-congress.html | BACKS SENATE TAX BILL; Comstock, Merchants' Head, Writes to Congress Conferees | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/clears-confusion-on-track-records-brundage-brings-back-full-list-of.html | CLEARS CONFUSION ON TRACK RECORDS; Brundage Brings Back Full List of Marks Accepted at I. A. A. F. Congress TOWNS'S TIME A FEATURE He Is Credited With 0:13.7 for the 120-Yard as Well as 11 O-Meter Hurdles | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-thrift-shop-opens-jewish-womens-charitable-agency-in-larger.html | NEW THRIFT SHOP OPENS; Jewish Women's Charitable Agency in Larger Quarters | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/art-auction-yields-24095.html | Art Auction Yields $24,095 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/nyu-beats-columbia-with-three-runs-in-sixth-for-third-triumph-in.html | N.Y.U. Beats Columbia With Three Runs in Sixth for Third Triumph in Row; GRIEBEL SUBDUES COLUMBIA, 4 TO 3 N. Y. U. Hurler Braces After Allowing Lions to Get Away to 3-to-O Lead PENN TOPS DREXEL, 4 TO 1 Stauffer Hit in Head After Making Two Homers--Red Sox Bow to Holy Cross Penn 4, Drexel 1 Holy Cross 3, Red Sox 2 Maryland 7, Penn State 4 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/netherlands-studies-plan-for-unemployed.html | Netherlands Studies Plan for Unemployed | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/japanese-defeat-a-major-disaster-crisis-in-cabinet-toll-of-slain.html | JAPANESE DEFEAT A MAJOR DISASTER; CRISIS IN CABINET; TOLL OF SLAIN HUGE Only 20,000 of 62,000 in Taierhchwang Area Believed Still Alive TOKYO PLANS NEW DRIVE Ministers Reported Divided on Issue of Mobilizing the Nation's Full Strength Debacle at Taierhchwang Overconfidence a Factor A MAJOR DISASTER Eight Divisions on Move May Be War's Decisive Battle Siege of Yihsien Pressed Unit Reported Annihilated JAPAN'S NEW EFFORT Japanese in Peiping Silent THEIR DIVISIONS CUT UP | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/nicaraguan-pack-signed-treaty-offsets-two-claims-and-calls-for-u-s.html | NICARAGUAN PACK SIGNED; Treaty Offsets Two Claims and Calls for U. S. to Pay $72,000 | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/roosevelt-warns-alien-aggressors-we-will-not-let-them-imperil-peace.html | ROOSEVELT WARNS ALIEN AGGRESSORS; We Will Not Let Them Imperil Peace in This Hemisphere, He Tells Latin Americans MONROE DOCTRINE UPHELD President, in Pan-American Day Address, Stresses Ideal of 'Democratic Liberty' THE PRESIDENT'S ADDRESS Outside Aggression Opposed Lima Parley Is Hailed Ideal Is "Democratic Liberty" | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-saltonstall-engaged-to-marry-troth-of-milton-mass-girl-to.html | MISS SALTONSTALL ENGAGED TO MARRY; Troth of Milton, Mass., Girl to Joseph Henry Bragdon Is Announced by Parents JUNE WEDDING PLANNED Fiance, an Alumnus of Yale, Is Student of the College of Physicians and Surgeons Terwilliegar-Woodruff Stark-Kothe | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cashmore-ruling-gives-democrats-council-dominance-appellate-court.html | CASHMORE RULING GIVES DEMOCRATS COUNCIL DOMINANCE; Appellate Court Upholds His Election as Vice Chairman for Two-Year Term APPEAL MOVE IS LIKELY La Guardia Coalition Foes Win Control of Committees and of Patronage Cashmore Is "Gratified" CASHMORE UPHELD FOR COUNCIL POST Morris Holds to Views | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-thompsons-troth-hempstead-girl-will-be-bride-of-dr-f-de-l.html | MISS THOMPSON'S TROTH; Hempstead Girl Will Be Bride of Dr. F. De L. Fister | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/on-board-of-steel-institute.html | On. Board of Steel Institute | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/william-k-knox-65-head-of-stave-firm-president-of-exporting-company.html | WILLIAM K. KNOX, 65, HEAD OF STAVE FIRM; President of Exporting Company Here Is Dead in London | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/changes-at-hat-corp-of-america.html | Changes at Hat Corp. of America | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/r-1-turf-referendum-killed.html | R. 1. Turf Referendum Killed | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-helen-l-fiske-engaged-to-banker-she-will-be-bride-here-may-12.html | MRS. HELEN L. FISKE ENGAGED TO BANKER; She Will Be Bride Here May 12 of John G. Kilbreth | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bankers-question-expansion-wisdom-wall-street-doubts-monetary.html | BANKERS QUESTION EXPANSION WISDOM; Wall Street Doubts Monetary Devices Will Restore Needed Business Confidence BANKERS QUESTION EXPANSION WISDOM Immediate Effect Doubted Foreign Exchanges Rally | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rise-in-rail-fares-denied-by-the-ice-commission-split-6-to-5-on-the.html | RISE IN RAIL FARES DENIED BY THE I.C.C.; Commission Split 6 to 5 on the Plea of Eastern Lines for 21/2c a Mile PULLMAN RATE UP NEXT Decision Hints Application for 10% Jump May Bring Alteration of Tariffs Eastman Explains Vote News of Other Members Relation to Pullman Fares RISE IN RAIL FARES DENIED BY THE I.C.C. May Revive Old Action | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sports-of-the-times-memories-of-the-nile-no-allies-a-warning-to.html | Sports of the Times; Memories of the Nile No Allies A Warning to China Going Ahead With Plans | True | By John Kieran | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/pimlico-seeking-seabiscuit-entry-war-admirals-opponent-may-run-in.html | PIMLICO SEEKING SEABISCUIT ENTRY; War Admiral's Opponent May Run in Dixie Handicap Will Train in Maryland Pollard Ready Soon | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lauds-saving-program-homer-martin-at-white-house-urges-action-on.html | LAUDS 'SAVING PROGRAM'; Homer Martin at White House Urges Action on Wages-Hours | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/13545-see-atlanta-win-home-teams-sweep-opening-card-in-southern.html | 13,545 SEE ATLANTA WIN; Home Teams Sweep Opening Card in Southern Association Minor League Baseball PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/huge-paper-mill-for-mobile.html | Huge Paper Mill for Mobile | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/r-randolph-johnson-operator-of-turkey-farm-won-many-prizesserved-in.html | R. RANDOLPH JOHNSON; Operator of Turkey Farm Won Many Prizes--Served in War | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-jack-rose-victor-in-jersey-field-trial-longsdorf-pointer-takes.html | DR. JACK ROSE VICTOR IN JERSEY FIELD TRIAL; Longsdorf Pointer Takes Last Event at lambertville | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/press-is-critical-of-president-roosevelts-spending-proposal-new.html | Press Is Critical of President Roosevelt's Spending Proposal; NEW YORK BOSTON HARTFORD PHILADELPHIA BALTIMORE WASHINGTON RICHMOND ATLANTA CHATTANOOGA BIRMINGHAM PITTSBURGH CLEVELAND CHICAGO KANSAS CITY DES MOINES DENVER ST. PAUL LOS ANGELES SAN FRANCISCO PORTLAND, ORE. A Bedside Address" | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/us-art-show-in-paris-to-include-buildings-300-years-of-architecture.html | U.S. ART SHOW IN PARIS TO INCLUDE BUILDINGS; 300 Years of Architecture to Be Surveyed in Exhibit | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wills-for-probate-manhattan-letters-of-administration-bronx-letters.html | Wills for Probate; MANHATTAN Letters of Administration BRONX Letters of Administration QUEENS RICHMOND WESTCHESTER NASSAU Letter of Administration NEW JERSEY | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bank-of-canada-reports-3617888-more-notes-in-circulation-in-the.html | BANK OF CANADA REPORTS; $3,617,888 More Notes in Circulation in the Week | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/main-rebel-drive-in-south-shifted-big-force-held-up-at-tortosa-now.html | MAIN REBEL DRIVE IN SOUTH SHIFTED; Big Force, Held Up at Tortosa, Now Heading for Vinaroz | True | By William P. Carneywireless To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lawyer-jailed-in-check-fraud.html | Lawyer Jailed in Check Fraud | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/textile-awards-made-treasury-orders-285200-yards-of-cotton-fabrics.html | TEXTILE AWARDS MADE; Treasury Orders 285,200 Yards of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/harvey-mason-butts-retired-equipment-superintendent-of-new-york.html | HARVEY MASON BUTTS; Retired Equipment Superintendent of New York Central | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/stagehand-workout-draws-a-big-crowd-sande-to-build-fence-to-keep.html | STAGEHAND WORKOUT DRAWS A BIG CROWD; Sande to Build Fence to Keep Fans Away From Stable | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/the-screen-in-review-the-showshop-opens-with-emiljoe-e-browns-wide.html | THE SCREEN IN REVIEW; The Showshop Opens With 'Emil'--Joe E. Brown's 'Wide Open Faces' at Rialto and 'The Volga Boatman' at Squire Also Are Seen At the Rialto At the Squire | True | By Frank S. Nugent | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-l-brackett-bishop-suffrage-and-temperance-aide-also-lecturer.html | MRS. L. BRACKETT BISHOP; Suffrage and Temperance Aide Also Lecturer and Traveler | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/a-sentinel-of-snuff.html | A SENTINEL OF SNUFF | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/agriculture-fund-raised-in-house-amendments-add-114000004101000000.html | AGRICULTURE FUND RAISED IN HOUSE; Amendments Add $11,400,000--$4101,000,000 More Slated for Highway Program TO MEET ROOSEVELT PLAN Supply Bill Is Expected to Go Up to $913,000,000 in Its Final Form Next Week | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/william-lycett-philatelist-served-methodist-book-concern-40-years.html | WILLIAM LYCETT; Philatelist Served Methodist Book Concern 40 Years | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lipsky-asks-help-of-american-jews-urges-breaking-down-of-bars-to.html | LIPSKY ASKS HELP OF AMERICAN JEWS; Urges Breaking Down of Bars to Immigration to Palestine | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/deals-in-connecticut-new-milford-and-candlewood-lake-properties.html | DEALS IN CONNECTICUT; New Milford and Candlewood Lake Properties Sold Two-Family Bronx House Sold | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/j-j-caffrey-heads-secs-office-here-administrator-at-boston-is.html | J. J. CAFFREY HEADS SEC'S OFFICE HERE; Administrator at Boston Is Chosen for Similar Post in This Region | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/simonson-takes-lead-from-kashdan-in-national-chess-tournament.html | Simonson Takes Lead From Kashdan in national Chess Tournament; RIVALS MARK TIME AS SIMONSON GAINS Manhattan Chess Club Player Tops Treysman in 32 Moves and Draws With Fine KUPCHIK BEATS REINFELD Horowitz Resigns in Match With Santasiere--Kashdan, Held Even, Now Second Winner Attacks Vigorously Dake Defeats Suesman Shainswit Has Edge KASHDAN ATTACK DECISIVE He Displayed Brilliant Chess in Triumph Over Treysman STANDING OF THE PLAYERSH | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/william-r-edson-50-mack-truck-official-vice-president-in-charge-of.html | WILLIAM R. EDSON, 50, MACK TRUCK OFFICIAL; Vice President in Charge of Sales Is Stricken Here | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-plant-for-johnsmanville.html | New Plant for Johns-Manville | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/proposes-reopening-of-westchester-line-minority-bondholders-group.html | PROPOSES REOPENING OF WESTCHESTER LINE; Minority Bondholders' Group to Present Plan to Court | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/british-sign-pact-in-rome-tomorrow-main-protocol-of-agreement-deals.html | BRITISH SIGN PACT IN ROME TOMORROW; Main Protocol of Agreement Deals With Political Issues Between Two Countries Anglo-Italian Agreement All Issues Are Included BRITISH SIGN PACT IN ROME TOMORROW Cordial Spirit Stressed | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/tell-of-reich-guns-in-gibraltar-area-witnesses-say-fortifications.html | TELL OF REICH GUNS IN GIBRALTAR AREA; Witnesses Say Fortifications Range Along Coast Between Algeciras and Tarifa WAR PRISONERS DO WORK Spanish Insurgents provide Laborers and Guard All Approaches to Batteries Prisoners Do the Work Anti-aircraft Guns Installed | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-york-fund-rally-is-hailed-by-mayor-party-may-11-symbol-of-true.html | NEW YORK FUND RALLY IS HAILED BY MAYOR; Party May. 11 Symbol of 'True Democracy,' He Says | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/stocks-in-london-paris-and-berlin-english-markets-up-although.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Up, Although Business Is Restricted by Holiday Influences FURTHER GAINS ON BOURSE Rentes and Domestic Shares Rise Substantially--German Issues Are Firm Bourse Continues Advance Firmer Market in Berlin LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/proposes-traffic-cemetery.html | Proposes 'Traffic' Cemetery | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/france-jails-german-spy-stenographer-gets-15-months-as-agent-of.html | FRANCE JAILS GERMAN SPY; Stenographer Gets 15 Months as Agent of Ring in Switzerland | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/eugenie-gray-woodruff-has-home-wedding-she-becomes-bride-of-sayre.html | Eugenie Gray Woodruff Has Home Wedding; She Becomes Bride of Sayre MacLeod Jr. | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES .HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/musicians-fund-to-benefit.html | Musicians Fund to Benefit | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/news-of-the-stage-the-wild-duck-tonightmiss-cornell-considers-a.html | NEWS OF THE STAGE; ' The 'Wild Duck' Tonight-Miss Cornell Considers a Script-Milton Shubert Departs for Hollywood Cooper Gets "Stop Press" Miscellaneous | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/says-realty-is-due-for-a-major-advance-catherine-at-rochester-cites.html | SAYS REALTY IS DUE FOR A MAJOR ADVANCE; Catherine at Rochester Cites Encouraging Signs | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mt-vernon-woman-ends-life.html | Mt. Vernon Woman Ends Life | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/less-rubber-used-consumption-in-march-fell-below-last-year.html | LESS RUBBER USED; Consumption in March Fell Below Last Year | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rudy-vallee-at-loews-state.html | Rudy Vallee at Loew's State | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/submarine-inquiry-is-ordered.html | Submarine Inquiry Is Ordered | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/prr-still-rules-the-boston-maine-report-of-the-new-england-road.html | P.R.R. STILL RULES THE BOSTON & MAINE; Report of the New England Road Lists Big Holders of Its Securities SALARIES ALSO ARE SHOWN Passenger Revenues of 141 Class I Lines Were Sharply Lower in First 2 Months The Pennroad Holdings Changes in Salaries PENNSYLVANIA COMPANY $7,532,788 Net Income for 1937 Reported by Holding Agency OTHER RAILWAYS STATEMENTS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/perus-trade-rose-in-1937-britain-headed-list-of-buyers-andu-s-led.html | PERU'S TRADE ROSE IN 1937; Britain Headed List of Buyers and U. S. Led the Sellers | True | Special Cable to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/roosevelt-presents-campfire-girl-honors-he-says-public-should-know.html | ROOSEVELT- PRESENTS CAMPFIRE GIRL HONORS; He Says Public Should Know of Their Conservation Work | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/daughter-to-mrs-lane-lovell.html | Daughter to Mrs. Lane Lovell | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/tva-moves-to-aid-inland-navigation-heavy-towboatbarge-traffic-on.html | TVA MOVES TO AID INLAND NAVIGATION; Heavy Towboat-Barge Traffic on 648 Miles of Tennessse Is Predicted by Experts ARMY ENGINEERS' SURVEY Volume of 17,800,000 Tons in 1950 Estimated, With Freight Savings of $22,800,000 Excursion Boats running Widespread Benefits Predicted | True | By Russell B. Porterspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/prepares-literacy-test-official-calls-million-illiterate-in.html | PREPARES LITERACY TEST; Official Calls Million Illiterate in Pennsylvania | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/books-published-today.html | Books Published Today | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/reich-disappointed-at-wilsons-speech-newspaper-fails-to-find-clue.html | REICH DISAPPOINTED AT WILSON'S SPEECH; Newspaper Fails to Find Clue to Solution of Trade Problem | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/owner-sues-for-jiggss-death.html | Owner Sues for 'Jiggs's' Death | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/japan-near-crisis-in-cabinet-dispute-mobilization-of-full-military.html | JAPAN NEAR CRISIS IN CABINET DISPUTE; Mobilization of Full Military Strength for Quick Victory Believed to Be Issue | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/baskin-keeps-handball-title.html | Baskin Keeps Handball Title | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sec-to-speed-financing-of-small-businesses.html | SEC to Speed Financing Of Small Businesses | True | Special to THE NEW YORK TIIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/made-savings-bank-trustee.html | Made Savings Bank Trustee | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/says-pistol-is-war-memento.html | Says Pistol Is War Memento | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/predicts-1939-deficit-of-5000000000-senator-byrd-attacks-recovery.html | PREDICTS 1939 DEFICIT OF $5,000,000,000; Senator Byrd Attacks Recovery Plan With Figtres on Cost | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/liquor-men-move-to-end-price-cuts-retailers-and-jobbers-set-up-a.html | LIQUOR MEN MOVE TO END PRICE CUTS; Retailers and Jobbers Set Up a Joint Board to Act Against Offenders FINANCED BY JOBBER TAX Skeptics Hold 'Under Counter' Neighborhood Sales Are Hard to Detect | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/additional-10-12-kreuger-toll-dividend-proposed-in-court-by-swedish.html | Additional 10 1/2% Kreuger & Toll Dividend Proposed in Court by Swedish Liquidators | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-london-base-fund-is-voted.html | New London Base Fund Is Voted | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/russian-claims-swim-mark.html | Russian Claims Swim Mark | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-ellen-heise-one-of-first-women-physicians-in-united-states-was.html | DR. ELLEN HEISE; One of First Women Physicians in United States, Was 90 | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hawks-get-stanley-cup-refurbished-trophy-no-longer-is-a-battered.html | HAWKS GET STANLEY CUP; Refurbished, Trophy No Longer Is a Battered Old Mug | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/irving-m-blaus-wed-25-years.html | Irving M. Blaus Wed 25 Years | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-louise-benjamin-bride-of-john-moore-daughter-of-twains.html | MRS. LOUISE BENJAMIN BRIDE OF JOHN MOORE; Daughter of Twain's Biographer Married in Redding, Conn. | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fourth-offender-gets-30-years.html | Fourth Offender Gets 30 Years | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/garment-workers-to-reconsider-c-i-o-meeting-next-month-to-pass-on.html | GARMENT WORKERS TO RECONSIDER C. I. O.; Meeting Next Month to Pass on Joining Permanent Group | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sally-s-smith-a-bride-daughter-of-mrs-h-b-shonk-is-wed-to-james-p-s.html | SALLY S. SMITH A BRIDE; Daughter of Mrs. H. B. Shonk Is Wed to James P. Smith | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-carol-f-green-wed-becomes-bride-of-s-a-koshland-in-municipal.html | MRS. CAROL F. GREEN WED; Becomes Bride of S. A. Koshland in Municipal Building Chapoel | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-james-struthers.html | MRS. JAMES STRUTHERS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/bristol-board-reduced-prices-cut-10-a-ton-after-drop-in-writing.html | BRISTOL BOARD REDUCED; Prices Cut $10 a Ton After Drop in Writing Papers | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rules-on-the-new-haven-i-c-c-approves-trustees-method-on-earnings.html | RULES ON THE NEW HAVEN; I. C. C. Approves Trustees' Method on Earnings Accounting | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jobholder-politics-upheld-by-the-senate-hatch-bill-to-bar-them-from.html | JOBHOLDER POLITICS UPHELD BY THE SENATE; Hatch Bill to Bar Them From Conventions Beaten 38 to 19 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/newark-academy-on-top-fredericks-mound-star-in-rout-of-rutgers-prep.html | NEWARK ACADEMY ON TOP; Fredericks Mound Star in Rout of Rutgers Prep Nine, 12-6 | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/billiard-results.html | Billiard Results | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/eastern-league-adds-umpires.html | Eastern League Adds Umpires | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/all-p-r-r-freight-electric-in-east-through-service-from-this-city.html | ALL P. R. R. FREIGHT ELECTRIC IN EAST; Through Service From This City to Harrisburg Will Be Started Today ALSO TO MARYLAND POINT Lines Include One From West to Perryville, Where Newly Prepared Rails Join | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/blast-drives-200-from-plant.html | Blast Drives 200 From Plant | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-charles-farriss-florida-educator-vice-president-and-professor-at.html | DR. CHARLES FARRISS, FLORIDA EDUCATOR; Vice President and Professor at Stetson University 46 Years | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/treasury-to-sell-bills-bids-on-100000000-issue-to-be-taken-until.html | TREASURY TO SELL BILLS; Bids on $100,000,000 Issue to Be Taken Until Monday | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/in-the-nation-appropriations-with-and-without-strings-views-of.html | In The Nation; Appropriations With and Without Strings Views of Southwest Sages Chances to Segregate Funds | True | By Arthur Krock | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-c-h-dickinson-minister-writer-congregational-clergyman-is-dead.html | DR. C. H. DICKINSON, MINISTER, WRITER; Congregational Clergyman Is Dead at 80--Ordained in 1895 WAS ALSO AN EDUCATOR Ex-Trustee of Fargo College and Formerly Pastor in Several States | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/carol-continues-his-tour-of-surprise-inspections.html | Carol Continues His Tour Of Surprise Inspections | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sports-today-baseball-chess-fencing-wrestling.html | Sports Today; BASEBALL CHESS FENCING WRESTLING | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-ruth-roosevelt-gets-kfjz.html | Mrs. Ruth Roosevelt Gets KFJZ | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/spending-program-advances-cotton-market-here-more-active-and.html | SPENDING PROGRAM ADVANCES COTTON; Market Here More Active and Speculative and Trade Buying Meets Scant Supply LIST UP 25 TO 27 POINTS Weakness in Dollar Causes Foreign Purchases Carrying New Crop Above 9o | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/promoted-by-bamberger-weil-named-executive-assistant-to-w-j-wells.html | PROMOTED BY BAMBERGER; Weil Named Executive Assistant to W. J. Wells, President | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/general-motors-executive-buys-greenwich-estate.html | General Motors Executive Buys Greenwich Estate | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/school-air-advisers-quit-3-experts-say-they-never-saw-report-on.html | SCHOOL AIR ADVISERS QUIT; 3 Experts Say They Never Saw Report on North Beach Plan | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-bernstein-assumes-post.html | Miss Bernstein Assumes Post | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/m-f-walsh-is-named-as-federal-attorney-nomination-of-brooklyn-man.html | M. F. WALSH IS NAMED AS FEDERAL ATTORNEY; Nomination of Brooklyn Man Seen as Kelly Victory | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/greenberg-hits-three-for-circuit-but-reds-conquer-tigers-1411-six.html | Greenberg Hits Three for Circuit, But Reds Conquer Tigers, 14-11; Six Homers Among 22 Blows for Cincinnati--Bees, Behind Lanning, Down Senators-- Other News of Big League Teams Lanning in Command Cubs Roll Up Score Pitcher Hits Homer Ninth in Row for Phils | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rumania-puts-curbs-on-political-actions-bars-propaganda-to-change.html | RUMANIA PUTS CURBS ON POLITICAL ACTIONS; Bars 'Propaganda' to Change Regime--Germany Stirs Fears | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dybbuk-to-be-revived.html | Dybbuk' to Be Revived | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/end-of-free-milk-held-citys-fault-ridder-says-state-laid-down-its.html | END OF FREE MILK HELD CITY'S FAULT; Ridder Says State Laid Down Its Terms for Continuing Aid 6 Months Ago | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/whisky-is-defined-house-committee-adds-section-to-pure-food-bill.html | WHISKY' IS DEFINED; House Committee Adds Section to Pure Food Bill | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/savoldi-back-from-tour.html | Savoldi Back From Tour | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/a-dual-role.html | A DUAL ROLE | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dr-harlan-s-miner-industrial-chemist-head-of-departmnt-for-40-years.html | DR. HARLAN S. MINER, INDUSTRIAL CHEMIST; Head of Departmnt- for 40 Years for Welsbach Co. | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/regents-uphold-ban-on-birth-movie-find-film-not-proper-for-showing.html | REGENTS UPHOLD BAN ON BIRTH MOVIE; Find Film Not Proper for Showing Before General Audiences | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cornelius-f-lynch-exmayor-of-lawrence-mass-and-former-commissioner.html | CORNELIUS F. LYNCH; Ex-Mayor of Lawrence, Mass., and Former Commissioner | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/appeal-to-pope-for-jews-paper-asks-alliance-to-combat-foes-of.html | APPEAL TO POPE FOR JEWS; Paper Asks Alliance to Combat 'Foes of Civilization' | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/federal-reserve-reverses-policy-roosevelt-move-to-ease-loans-by.html | FEDERAL RESERVE REVERSES POLICY; Roosevelt Move to Ease Loans by Raising Excess Reserves Drops Two-Year Drive Details Wait Discussion FEDERAL RESERVE REVERSES POLICY | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/topics-in-wall-street-market-holiday-the-fare-decision-federal.html | TOPICS IN WALL STREET; Market Holiday The Fare Decision Federal Reserve Statement. Confidence? Status of Rail Bonds | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/exmarket-czar-guilty-in-tax-case-j-j-sullivan-is-convicted-in.html | EX-'MARKET CZAR' GUILTY IN TAX CASE; J. J. Sullivan Is Convicted in Brooklyn on Six Counts | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/teddy-weed-first-in-jackson-purse-leads-virtually-all-the-way-to.html | TEDDY WEED FIRST IN JACKSON PURSE; Leads Virtually All the Way to Beat Brilliant Play by Length and a Half WARLAINE ANNEXES SHOW Victor Covers Mile and 70 Yard Route in 1:46 1-5 and Returns $13.20 Form Players Rebuffed Snobby Scamp Pays $8.60 | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/edward-gardner-palm-beach-host-entertains-at-his-home-with-a.html | EDWARD GARDNER PALM BEACH HOST; Entertains at His Home With a Luncheon in Honor of Lady 'Lewis | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-annette-edelman-bride.html | Miss Annette Edelman Bride | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/george-g-green.html | GEORGE G. GREEN | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hands-across-the-red-sea.html | HANDS ACROSS THE RED SEA | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/letters-to-the-times-way-to-economic-health-prosperity-it-is-held.html | Letters to The Times; Way to Economic Health Prosperity, It Is Held, Can Be Attained by World Cooperation Dangers of Ambulance Duty Two Recent Fatal Accidents to Internes Held Cause for Reform For a Stable Dollar Objection to Taxes Father Ford's Position His Purpose in Giving a Dinner for Senor Bergamin Explained Dogs Not the Only Nuisances One Solution for Two Problems PLEA IN THE COURT OF GOD | True | MORTON M. LYON.AARON D. CHAVES, M.D.EDWARD HENRY NEARY.IRVING SACK.GEORGE B. FORD.MARTHA L. KOBBE.EMERSON HODGES.ELEANOR BALDWIN. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/quits-as-head-of-roads-board.html | Quits as Head of Road's Board | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/germans-in-cuba-vote-283-sail-on-the-orinoco-from-havana-to-cast.html | GERMANS IN CUBA VOTE; 283 Sail on the Orinoco From Havana to Cast Ballots | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hides-turn-active-prices-are-higher-first-business-in-three-weeks.html | HIDES TURN ACTIVE, PRICES ARE HIGHER; First Business in Three Weeks Brings Sales by Packers of 68,000 in 2 Days CALF OFFERINGS WANING Bids Refused at Last Basis as Slaughtering Trend Declines Seasonally | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/match-race-winner-to-get-entire-100000-most-ever-paid-for-turf.html | Match Race Winner to Get Entire $100,000, Most Ever Paid for Turf Victory; PURSE IN BIG RACE WILL NOT BE SPLIT Winner-Take-All Agreement by Owners Will Set Record for Earnings in One Test ACCEPTANCE DUE TODAY Word From Howard on Other Terms Expected--Turf Officials Gather Saratoga Special Similar Notables Here for Sessions | True | By Bryan Field | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/britons-observe-fourday-easter-holiday-as-international-situation.html | Britons Observe Four-Day Easter Holiday As International Situation Eases Tension | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/hudson-channel-approved.html | Hudson Channel Approved | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/reichstag-list-analyzedd-threequarters-of-the-deputies-are-state-or.html | REICHSTAG LIST ANALYZEDD; Three-quarters of the Deputies Are State or Party Aides | True | Special Cable to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/member-bank-balances-rise-176000000-excess-reserves-increase.html | Member Bank Balances Rise $176,000,000; Excess Reserves Increase $150,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lehman-signs-bill-for-health-drive-approves-creation-of-commission.html | LEHMAN SIGNS BILL FOR HEALTH DRIVE; Approves Creation of Commission to Map Plans for Widening the State's Services HARLEM STUDY CONTINUED $1,000,000 Rise in Pensions of Retired Police Vetoed at La Guardia's Request Various Plans Will Be Studied Nine More Bills Approved Court House Bill Is Vetoed | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/apartment-house-to-rise-in-chelsea-construction-concern-buys.html | APARTMENT HOUSE TO RISE IN CHELSEA; Construction Concern Buys Property at 313 W. 21st St. for House of Small Suites SALE BY FIFTH AVE. BANK Tenement at 167 W. 136th St. Goes to Realty Firm--Garage in E. 41st St. Leased | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/form-council-on-rules-worth-street-groups-toset-up-machinery-for.html | FORM COUNCIL ON RULES; Worth Street Groups to.Set Up Machinery for Changes | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/henry-r-tatem-first-elected-collingswood-nj-mayor-and-exlegislator.html | HENRY R. TATEM; First Elected Collingswood, N.J., Mayor and Ex-Legislator | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jacob-gurrah-jake-shapiro-gives-up-here-after-eluding-worldwide.html | Jacob (Gurrah Jake) Shapiro Gives Up Here After Eluding World-Wide Hunt for a Year; SHAPIRO GIVES UP AFTER YEAR'S HUNT | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/german-farm-loan-offer.html | German Farm Loan Offer | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jordan-and-wigmore-score.html | Jordan and Wigmore Score | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/farerise-rehearing-asked.html | Fare-Rise Rehearing Asked | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/8-generals-are-executed-in-chinese-army-purge.html | 8 Generals Are Executed In Chinese Army Purge. | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/2-roads-place-rail-orders.html | 2 Roads Place Rail Orders | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/insurgents-drive-in-east-nears-peak-next-day-or-two-expected-to.html | INSURGENTS' DRIVE IN EAST NEARS PEAK; Next Day or Two Expected to Determine if the Franco Forces Reach Coast Reach PUSH IN THE NORTH GAINS Tor, Only 3 Miles From Border, Captured--Heavy Fighting Occurs Near Balaguer Two Rebel Columns Gain Bacelona Condemns Four GUNS MENACE STRAIT | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/william-b-mauliffe-patrolman-of-traffic-division-served-at-hospital.html | WILLIAM B. M'AULIFFE; Patrolman of Traffic Division Served at Hospital Entrances | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/simmons-admits-error-on-whitney-knew-of-brokers-situation-in-fall.html | SIMMONS ADMITS ERROR ON WHITNEY; Knew of Broker's Situation in Fall but 'It Seemed Then He Was Above Any Criticism' STILL STUNNED,' HE SAYS Exchange Official Tells SEC of Talks With Brother on Restoring Gratuity Fund | True | By Hugh O'Connorspecial To the New York Times. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/boys-whistle-a-chest-cold.html | Boy's 'Whistle' a Chest Cold | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/drop-insurance-merger-hercules-and-occidental-concerns-end.html | DROP INSURANCE MERGER; Hercules and Occidental Concerns End Negotiations | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-sulzberger-physicians-bride-alumna-of-n-y-u-married-to-dr.html | MISS SULZBERGER PHYSICIAN'S BRIDE; Alumna of N. Y. U. Married to Dr. Leonard Jay Trilling at Home of Uncle and Aunt COUSIN IS MAID OF HONOR Dr. Jonah B. Wise Officiates 8 at Ceremony-- Couple Plan Wedding Trip to Virginia | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/college-and-school-results-baseball-golf-lacrosse-tennis.html | College and School Results; BASEBALL, GOLF LACROSSE TENNIS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/weeks-clearings-lowest-since-1934-22d-consecutive-drop-from.html | WEEK'S CLEARINGS LOWEST SINCE 1934; 22d Consecutive Drop From Previous Year's Figures Recorded in Survey TOTAL IS $4,130,427,000 Banks in 22 Cities Record a Decline of 29.2 %--Exchanges $5,837,681,000 in 1937 RESERVE BANK POSITION Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/offer-reward-in-gem-theft.html | Offer Reward in Gem Theft | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/charles-of-london-to-end-store-here-sale-this-month-to-close-45.html | CHARLES OF LONDON TO END STORE HERE; Sale This Month to Close 45 Years as Interior Decorator | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/denies-new-deal-rebuke-ickes-says-lucas-illinois-nominee-is-his.html | DENIES NEW DEAL REBUKE; Ickes Says Lucas, Illinois Nominee, Is His Friend | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/radio-man-indicted-as-killer.html | Radio Man Indicted as Killer | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/papal-sword-for-smith-i-emblem-of-knight-of-st-gregory-to-be.html | PAPAL SWORD FOR SMITH I; Emblem of Knight of St. Gregory to Be Presented Today | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/annual-meetings-of-corporations-calumet-hecla-copper-finds-business.html | ANNUAL MEETINGS OF CORPORATIONS; Calumet & Hecla Copper Finds Business Not Good, Its President Reports DERBY OIL LISTS LOSSES Stockholders of Various Concerns Hear Reports on Operations and Plans City Auto Stamping Derby Oil and Refining Detroit Gasket Goebel Brewing | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/danes-boo-nazi-rally-3-more-arrested-in-firing-of-pistol-in.html | DANES BOO NAZI RALLY; 3 More Arrested in Firing of Pistol in Parliament | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/nova-scotia-steel-plan-first-mortgage-bondholders-adopt.html | NOVA SCOTIA STEEL PLAN; First - Mortgage Bondholders Adopt Reorganization Proposal | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/equity-corp-group-has-lower-assets-387255-a-top-company-debenture.html | EQUITY CORP. GROUP HAS LOWER ASSETS; $3,872.55 a Top Company Debenture on March 31, Compares With $4,833.61 Dec. 31 AFFILIATES GIVE FIGURES Tri-Continental Corp.,Selected Industries and Other Investment Trusts Report American General Corporation First York Corporation NET ASSET VALUE CHANGES Railway and Light Securities Co. Reports for Quarter OTHER TRUST REPORTS Tri-Continental Corporation Selected Industries Broad Street Investing Capital Administration | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/deaths.html | Deaths | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/state-lifts-bars-to-control-of-erie-service-board-upholds-stock.html | STATE LIFTS BARS TO CONTROL OF ERIE; Service Board Upholds Stock Purchase by Subsidiary of C. & O. on Feb. 21 APPROVAL BY I.C.C. CITED Appeals Court Decision Here and Texas Ruling Also Factors in Case Right to Issue Upheld I. C. C. Approval Conceded | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/swiss-bar-parley-to-help-refugees-decline-u-s-request-to-provide.html | SWISS BAR PARLEY TO HELP REFUGEES; Decline U. S. Request to Provide Meeting Place for Talks | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/roosevelt-spent-2-nights-drafting-recovery-plans.html | Roosevelt Spent 2 Nights Drafting Recovery Plans | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jheads-shanghai-councili-cornell-3-franklin-american-is-reelected.html | JHEADS SHANGHAI COUNCIL; Cornell 3. Franklin, American, Is Re-elected as Chairman | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/boat-motifs-shown-designs-inspired-by-adriatic-fishermen-seen-on-s.html | BOAT MOTIFS SHOWN; Designs Inspired by Adriatic Fishermen Seen on S. S. Roma | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/city-bans-breeding-and-sale-of-parrots-health-decree-in-force-june.html | CITY BANS BREEDING AND SALE OF PARROTS; Health Decree, in Force June 1, Also Applies to Parrakeets | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/food-news-of-the-week-meat-prices-lower-for-weekendturkeys.html | Food News of the Week; Meat Prices Lower for Week-End--Turkeys Decline-Fresh Mackerel, Shad Roe, Soft Crabs Appear--Fruits Are Cheaper Fresh Mackerel on Market Butter Prices Lower Apple Consumption Rises In the Neighborhood Stores | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/honig-buys-upstate-farm.html | Honig Buys Up-State Farm | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/creation-of-a-state-of-hawaii-is-urged-exgovernor-judd-here-appeals.html | CREATION OF A STATE OF HAWAII IS URGED; Ex-Governor Judd, Here, Appeals for Sovereign Status | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/adjustment-sought-on-1927-polish-bonds-reduction-of-interest-to-4.html | ADJUSTMENT SOUGHT ON 1927 POLISH BONDS; Reduction of Interest to 4 1/2 % Among the Proposals | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ordinance-is-asked-to-punish-litterers-cleanliness-group-seeks-law.html | ORDINANCE IS ASKED TO PUNISH LITTERERS; Cleanliness Group Seeks Law to Make Drive Effective | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cornell-loses-young-stroke.html | Cornell Loses Young, Stroke | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/parsifal-concert-at-carnegie-hall-barbirolli-leads-new-york.html | PARSIFAL' CONCERT AT CARNEGIE HALL; Barbirolli Leads New York Philharmonic With Bonelli and Cordon Soloists AIDED BY TWO CHORUSES Schola Cantorum and Boys of St. Paul's Heard-- Music by Delius is on Program Audience Is Impressed Effective Composition | True | By Olin Downes | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/to-end-false-silk-claims.html | To End False 'Silk' Claims | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lamp-designs-submitted-thirteen-win-prizes-in-contest-sponsored-by.html | LAMP DESIGNS SUBMITTED; Thirteen Win Prizes in Contest Sponsored by Architects | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are lower | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/easter-pageant-to-be-staged.html | Easter Pageant to Be Staged | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-david-rumsey-luncheon-hostess-mrs-floyd-woolsey-and-j-c.html | MRS. DAVID RUMSEY LUNCHEON HOSTESS; Mrs. Floyd Woolsey and J. C. Maxwells Also Entertain | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/whale-oil-fleet-tied-up.html | Whale Oil Fleet Tied Up | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | COMPILED BY The New York Times | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lending-demands-upon-rfc-scanned-many-bids-in-the-making-on-loans.html | LENDING DEMANDS UPON RFC SCANNED; Many Bids 'in the Making' on Loans for Self-Liquidating Projects, Jones Says PREDICTS RAIL PICK-UP Chairman Announces Plan to Provide Federal Financing in Rural Electrification Liberal" on Loans, He Says To Aid Rural Electrification | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/federal-bonds-up-on-fiscal-plans-treasurys-stimulated-by-proposed.html | FEDERAL BONDS UP ON FISCAL PLANS; Treasurys Stimulated by Proposed Technique to Facilitate New 'Pump Priming' | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/somerville-in-british-golf.html | Somerville in British Golf | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jules-henry-a-cabinet-aide.html | Jules Henry a Cabinet Aide | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/brooklyn-tech-wins-behind-crowley-80-blanks-brooklyn-trades.html | BROOKLYN TECH WINS BEHIND CROWLEY, 8-0; Blanks Brooklyn Trades Team--Other School Results | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/brazil-makes-deal-with-reich-for-arms-contracts-with-krupp-for-gans.html | BRAZIL MAKES DEAL WITH REICH FOR ARMS; Contracts With Krupp for Gans and Tanks Worth [pound8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/merchants-criticize-plan-for-chain-tax-hold-patman-bill-would-end.html | MERCHANTS CRITICIZE PLAN FOR CHAIN TAX; Hold Patman Bill Would End $940,000,000 Savings | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wheat-2c-higher-on-crop-damage-reports-from-the-southwest-indicate.html | WHEAT 2C HIGHER ON CROP DAMAGE; Reports From the Southwest Indicate Recent Cold Wave Caused Deterioration SOME COVERING BY SHORTS Corn, Oats, Rye, Soy Beans Rise With Major Cereal-- Export Demand Slow Dry Weather in Dakota Other Grains Follow Wheat | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rules-bar-miss-america-as-may-queen-at-college.html | Rules Bar 'Miss America' As May Queen at College | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/ambulance-strike-deferred-by-union-indefinite-postponement-of.html | AMBULANCE STRIKE DEFERRED BY UNION; Indefinite Postponement of Drivers' Tie-Up Follows the Mediation Board's Action HOSPITAL HEADS CONFER Dr. Nealley and 7 Superintendents Meet State OfficialsCleaners' Conflict Averted | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fortynine-major-letters-listed-for-winter-sports-mark-at-yale.html | Forty-nine Major Letters Listed For Winter Sports Mark at Yale; Members of Four Combinations Figure in Distribution-Total of 232 Awards Announced by Athletic Body List of the Awards BASKETBALL BOXING VARSITY FRESHMAN ROWING HOCKEY INDOOR POLO OUTDOOR POLO SQUASH RACQUETS SWIMMING | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/speak-for-curb-changes-members-give-views-to-committee-on.html | SPEAK FOR CURB CHANGES; Members Give Views to Committee on Reorganization | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/dollar-weakens-in-exchange-deals-implications-in-federal-spending.html | DOLLAR WEAKENS IN EXCHANGE DEALS; Implications in Federal Spending Program and French Politics Are Factors MEXICAN PESOS HARDEN Morgenthau's Offer on Silver the Reason-- No Gold Engagement Abroad Reported | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/screen-news-here-and-in-hollywood-rko-buys-memory-of-love-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys 'Memory of Love' for Katharine HepburnGeorge Haight to Direct FOUR FILMS FOR REAGAN Metro's 'Test Pilot,' Featuring Tracy, Gable and Myrna Loy, Opens at Capitol Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/brokerage-house-closed-chicago-prosecutor-raids-offices-on.html | BROKERAGE HOUSE CLOSED; Chicago Prosecutor Raids Offices on Complaint of Shortage | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cotton-consumption-in-march-decreases-census-bureau-gives-figures.html | COTTON CONSUMPTION IN MARCH DECREASES; Census Bureau Gives Figures for the Industry | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/sopwiths-depart-after-brief-visit-yachtsman-sails-for-englandno.html | SOPWITHS DEPART AFTER BRIEF VISIT; Yachtsman Sails for England--No Chance for America's Cup Bid Soon, He Says SEES NEED FOR TANK TEST Unsuccessful Challenger Cites Illness of Nicholson, the Designer, as a Deterrent | True | By James Robbins | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/rail-deal-authorized-i-c-c-approves-bond-plan-for-salt-lake-utah.html | RAIL DEAL AUTHORIZED; I. C. C. Approves Bond Plan for Salt Lake & Utah Loan | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/germany-raises-prices.html | Germany Raises Prices | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-stock-issue-by-general-foods-corporation-files-statement-with.html | NEW STOCK ISSUE BY GENERAL FOODS; Corporation Files Statement With SEC Covering 150,000 Shares No Par Preferred | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/annalist-weekly-index-commodities-irregular-in-weekharden-01-to-811.html | ANNALIST WEEKLY INDEX; Commodities Irregular in Week--Harden 0.1 to 81.1% | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/durkee-gets-hole-in-one.html | Durkee Gets Hole in One | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/buys-long-island-city-home.html | Buys Long Island City Home | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/americans-aid-loyalists-contributions-totaled-50000-during-last.html | AMERICANS AID LOYALISTS; Contributions Totaled $50,000 During Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/five-are-convicted-in-police-killing-detectives-slayers-in-2d-ave.html | FIVE ARE CONVICTED IN POLICE KILLING; Detective's Slayers in 2d Ave. Hold-Up Will Be Sentenced to Death Next Friday DEWEY PRAISES VERDICT ' Robbery With a Gun and Murder Are at Last Becoming Unsafe,' He Says | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wheeler-to-speed-plans-to-aid-roads-senator-will-coner-next-week.html | WHEELER TO SPEED PLANS TO AID ROADS; Senator Will Coner Next Week With Executives of Railroad Unions SINGLE SYSTEM IS STUDIED Miller of I. C. C. Takes Credit for Proposal Passed On by the President | True | Special to THE NEW YORK TIMES. | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/miss-jane-laidlaw-bride-at-amawalk-her-marriage-to-r-e-pierce-takes.html | MISS JANE LAIDLAW BRIDE AT AMAWALK; Her Marriage to R. E. Pierce Takes Place on Estate of Mrs. George E. Holmes COUPLE GO TO VANCOUVER She Is Granddaughter of First t British Consul General in the Pacific Northwest Lee-Lansburgh Levy-Hoffenberg | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/circus-shakes-off-effects-of-strike-200-nonperformers-back-on-jobs.html | CIRCUS SHAKES OFF EFFECTS OF STRIKE; 200 Non-Performers Back on Jobs So Clowns and Others End 'Pinch-Hit' Roles SHOW IS '100% UNIONIZED' Walkout Was First 'Real One' in 50 Years of Ringling History, Manager Asserts | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/police-department.html | Police Department | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/orders-decreased-38-general-electric-gives-report-on-quarter-and.html | ORDERS DECREASED 38% General Electric Gives Report on Quarter and Year Before | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/erie-county-sheriff-indicted-for-perjury-he-is-17th-official-named.html | ERIE COUNTY SHERIFF INDICTED FOR PERJURY; He Is 17th Official Named as Result of Inquiries | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/cutting-shows-asiatic-films.html | Cutting Shows Asiatic Films | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/copper-stocks-up-16541-tons-in-march-refined-total-in-united-states.html | COPPER STOCKS UP 16,541 TONS IN MARCH; Refined Total in United States 342,785 at Month-End | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/centralized-policy-is-rejected-by-i-t-u-printers-vote-3-to-1.html | CENTRALIZED POLICY IS REJECTED BY I. T. U.; Printers Vote 3 to 1 Against Backing A. F. L. Program | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/police-chief-dismissed-patchogue-village-ousts-macneil-on-3-of-5.html | POLICE CHIEF DISMISSED; Patchogue Village Ousts MacNeil on 3 of 5 Charges | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/brokers-scan-plan-to-protect-clients-safeguarding-of-accounts-is.html | BROKERS SCAN PLAN TO PROTECT CLIENTS; Safeguarding of Accounts Is Held to Involve Difficult Points of Liability LEVY ON DEALS NOT LIKED Text of Special Committee's Report, Not Read Yet by Exchange's Head, Due in Week Wide Range of Risks FDIC System Is Studied | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/wholesale-prices-off-official-level-was-785-on-april-9788-week.html | WHOLESALE PRICES OFF; Official Level Was 78.5 on April 9—78.8 Week Before | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/fire-record-manhattan-bronx-brooklyn-queens-richmond.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS RICHMOND | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/horton-interests-in-brooklyn-deal-acquire-full-control-of-old.html | HORTON INTERESTS IN BROOKLYN DEAL; Acquire Full Control of Old Fulton Street Building Held in Joint Ownership 6,802 BAY PARKWAY SOLD Bank Disposes of Property on Corner--Other Transactions in Borough Realty | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/new-liberalism-scored-by-frank-republican-leader-charges-it-has.html | NEW LIBERALISM' SCORED BY FRANK; Republican Leader Charges It Has Become 'Authoritarian' | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/john-hoffman-long-a-leader-of-democrats-in-suffolk-county.html | JOHN HOFFMAN; Long a Leader of Democrats in Suffolk County | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/news-of-art.html | NEWS OF ART | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/schuschnigg-still-held-but-officials-deny-he-is-in-a-concentration.html | SCHUSCHNIGG STILL HELD; But Officials Deny He Is in a Concentration Camp | True | Wireless to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/lecture-on-spain-creates-uproar-loyalist-writers-defense-of-his.html | LECTURE ON SPAIN CREATES UPROAR; Loyalist Writer's Defense of His Side Brings Clashes at Teachers' Meeting HE ACCUSES THE CLERGY Priest From Barcelona Calls Critic a Radical, Here to 'Undermine Convictions' Not Disapproved, He Says A True "Liberal" Regime | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/congress-divided-some-members-of-each-party-approve-the-program-in.html | CONGRESS DIVIDED; Some Members of Each Party Approve the Program in Its Entirety OTHERS FAVOR PART OF IT O'Connor Attacks 'Pump-Priming' 'Where There's No Water in Well' Byrd Warns of New Deficit Comment of Individuals SENATE Democrats GONGRESS LEADERS DIVIDED ON PLAN HOUSE Democrats | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/mrs-stella-cushing-folklore-authority-director-of-festivals-as-well.html | MRS. STELLA CUSHING, FOLKLORE AUTHORITY; Director of Festivals as Well as Performer Dies | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/arthur-g-beals.html | ARTHUR G. BEALS | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/phone-toll-revenue-off-head-of-pennsylvania-bell-unit-reports-on.html | PHONE TOLL REVENUE OFF; Head of Pennsylvania Bell Unit Reports on First Quarter | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/9-die-in-egyptian-rail-wreck.html | 9 Die in Egyptian Rail Wreck | True | | C1B 372950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/city-college-class-opposes-3d-term-business-school-seniors-also.html | CITY COLLEGE CLASS OPPOSES 3D TERM; Business School Seniors Also Assail Dictatorship-Vote Roosevelt Outstanding/SINCLAIR LEWIS 'FAVORITE' Student Leaders Also Honored in Poll Conducted by the Undergraduate Paper | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/helen-ledman-married-dr-bick-officiates-as-she-is-wed-to-boris-m.html | HELEN LEDMAN MARRIED; Dr. Bick Officiates as She Is Wed to Boris M. Duchowny | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/halts-founders-trust-sales.html | Halts Founders Trust Sales | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/jamaica-undamaged-in-quake.html | Jamaica Undamaged in Quake | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/other-sec-applications-hartford-gas-asks-order-on-independent.html | OTHER SEC APPLICATIONS; Hartford Gas Asks Order on Independent Status | True | Special to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/considers-loans-to-china.html | Considers Loans to China | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/offer-rights-on-airline-stock.html | Offer Rights on Airline Stock | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/says-rebels-got-aid-of-84672-since-jan-1-spanish-envoy-here-alleges.html | SAYS REBELS GOT AID OF 84,672 SINCE JAN. 1; Spanish Envoy Here Alleges Reich and Italy Sent Men | True | | C1B 372950 |
| 1938-04-15 | 1938-04-15 | https://www.nytimes.com/1938/04/15/archives/nicaragua-gets-dental-clinic.html | Nicaragua Gets Dental Clinic | True | Special Cable to THE NEW YORK TIMES. | C1B 372950 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mackay-64-tomorrow.html | Mackay 64 Tomorrow | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/roosevelts-help-asked-in-primaries-california-new-dealers-want-to.html | ROOSEVELT'S HELP ASKED IN PRIMARIES; California New Dealers Want to Head Off Upton Sinclair's Ex-Aide From Governorship WOULD REDUCE BIG FIELD Senator Bulkley Also Calls on President for Labor Backing in Ohio Race Olson's Strength Stressed Farley Is Noncommittal | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fight-is-renewed-for-2-parkways-park-association-appeals-to-lehman.html | FIGHT IS RENEWED FOR 2 PARKWAYS; Park Association Appeals to Lehman to Recall His Veto of Two Bills PRAISES ECONOMY STAND But Urges Need for Completing Hutchinson River and Marine Highway Projects In Accord With Economy Stand Conditions Termed Dangerous | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rail-directorship-authorized.html | Rail Directorship Authorized | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/buys-fleishmann-estate-roy-e-larsen-acquires-120-acres-in.html | BUYS FLEISHMANN ESTATE; Roy E. Larsen Acquires 120 Acres in Connecticut | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/1000000-left-s-p-c-a-love-for-dog-led-to-bequest-by-sisters-in.html | $1,000,000 LEFT S. P. C. A.; Love for Dog Led to Bequest by Sisters in Massachusetts | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nmu-vote-ends-ship-wage-parley-powerful-c-i-o-union-is-told-owners.html | N.M.U. VOTE ENDS SHIP WAGE PARLEY; Powerful C. I. O. Union Is Told Owners Refused to Agree on 3 Points Considered Basic 9-HOUR DAY IS A SNAG Expiration Date for Contract and Use of Hiring Halls Also Cause Deadlock | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/landlords-are-advised-to-study-ways-of-improving-relations-with.html | Landlords Are Advised to Study Ways Of Improving Relations With Tenants | True | By Lee E. Cooper | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/irving-place-theatre-leased.html | Irving Place Theatre Leased | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nash-forms-new-sales-area-to-address-fair-trade-meeting.html | Nash Forms New Sales Area; To Address Fair Trade Meeting | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/4-win-fellowships-for-study-in-france-the-institute-of.html | 4 WIN FELLOWSHIPS FOR STUDY IN FRANCE; The Institute of International Education Announces Awards | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mt-holyoke-group-going-abroad.html | Mt. Holyoke Group Going Abroad | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nelson-w-durham-editorhistorian-northwest-newspaper-man-55-years.html | NELSON W. DURHAM, EDITOR-HISTORIAN; Northwest Newspaper Man 55 Years Dies-Was Long With The Spokesman-Review | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bushwick-in-front-73-brennan-shackles-morris-ninepoly-prep-scores-5.html | BUSHWICK IN FRONT, 7-3; Brennan Shackles Morris Nine-Poly Prep Scores, 5 to 3 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rumanian-regime-closes-hotel-to-combat-a-foe.html | Rumanian Regime Closes Hotel to Combat a Foe | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sec-revokes-counter-registry.html | SEC Revokes Counter Registry | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/john-c-palmateer-john-c-palmateer.html | JOHN C. PALMATEER; JOHN C. PALMATEER | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-york-racing-season-starts-today-at-jamica-with-two-features-on.html | New York Racing Season Starts Today at Jamica With Two Features on Card; FIELD OF 8 NAMED FOR THE PAUMONOK Clodion Looms as Main Rival of Snark in Inaugural Feature at Jamaicaca BELMONT SHIFTS STAKES Suburban Date to Be May 28 With Oaks June 2--Match Race Conditions Set THE PAUMONOK HANDICAP Wall to Ride Clodion Lace Conditions Settled TURF CHAMPION AND A PAIR OF JUVENILES AT WORKOUTS YESTERDAY | True | By Bryan Field | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/col-alvin-s-perkins-world-war-veteran-honored-for-action-in.html | COL. ALVIN S. PERKINS; World War Veteran Honored for Action in Philippines | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ostend-in-chase-today-will-oppose-corn-dodger-among-others-in.html | OSTEND IN CHASE TODAY.; Will Oppose Corn Dodger Among Others in Middleburg- Cup | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/irene-pettus-of-st-louis-to-be-june-bride-former-debutante-fiancee.html | Irene Pettus of St. Louis to Be June Bride; Former Debutante Fiancee of P.K. Crowe | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/200000-fire-in-jersey-factory.html | $200,000 Fire in Jersey Factory | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/financing-plan-dropped-lockheed-aircraft-cites-gain-in-operations.html | FINANCING PLAN DROPPED; Lockheed Aircraft Cites Gain in Operations in Quarter | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/news-of-the-screen-rko-changes-smashing-rackets-to-the.html | NEWS OF THE SCREEN; RKO Changes 'Smashing Rackets' to 'The Clean-Up'-- Paramount Buys Rights to J. Edgar Hoover Book Barnes and Romero Teamed Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/cubs-drop-hot-springs-farm-exhibition-baseball.html | Cubs Drop Hot Springs Farm; EXHIBITION BASEBALL | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/brahms-program-heard-federal-opera-chorus-appears-with-greenwich.html | BRAHMS PROGRAM HEARD; Federal Opera Chorus Appears With Greenwich Orchestra | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/loan-reduced-in-37-by-jersey-central-500000-advance-by-railroad.html | LOAN REDUCED IN '37 BY JERSEY CENTRAL; $500,000 Advance by Railroad Credit Corporation Cut to $234,987 by Line COAL REVENUE 7% LOWER Wage Increases and Decline in Tax Accruals Reported by President of Road Increases in Wages Comforts for Brakemen | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/kicks-away-5000-twice-but-wpa-worker-picks-up-ambergris-on-its.html | KICKS AWAY $5,000 TWICE; But WPA Worker Picks Up Ambergris on Its Third Trip to Shore | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tells-of-leprosy-fight-visitor-from-brazil-stresses-the-need-for.html | TELLS OF LEPROSY FIGHT; Visitor From Brazil Stresses the Need for Social Service | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/stock-issue-filed-with-sec.html | Stock Issue Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-wilbur-shinn.html | MRS. WILBUR SHINN | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sec-amends-rules-to-aid-small-units-less-information-required-on.html | SEC AMENDS RULES TO AID SMALL UNITS; Less information Required on Statements of Concerns Registering Issues ADVISORY BUREAU PLANNED Broadening of Exemption on Flotations Under $100,000 Also on the Program Registrants to Be Aided COMMISSION'S STATEMENT Reduction of Expenses Definition of Enterprise SEC AMENDS RULES TO AID SMALL UNITS Exemption for Issues | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/programs-of-easter-music-to-be-heard-in-the-churches-of-the-city-to.html | Programs of Easter Music to Be Heard in the Churches of the City Tomorrow; BAPTIST CONGREGATIONAL DISCIPLES METHODIST EPISCOPAL PENTECOSTAL PRESBYTERIAN MUSIC PROGRAMS FOR EASTER HERE REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST MISCELLANEOUS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/smith-classes-elect-officers.html | Smith Classes Elect Officers | True | Special to THE NEW YORK TIMES | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/berlin-paper-scoffs-at-roosevelt-plan-message-is-only-a-siren-call.html | BERLIN PAPER SCOFFS AT ROOSEVELT PLAN; Message Is Only a 'Siren Call' to Congress, It Says | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/roosevelt-to-see-game-president-will-hurl-first-ball-at-senators.html | ROOSEVELT TO SEE GAME; President Will Hurl First Ball at Senators' Opener, Monday | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/easter-greeting-issued-by-bishop-manning.html | Easter Greeting Issued By Bishop Manning | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-albert-beven-charity-worker-50-wife-of-president-of-divinity.html | MRS. ALBERT BEVEN, CHARITY WORKER, 50; Wife of President of Divinity School in Rochester | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/requirements-cut-for-bank-reserves-federal-board-puts-into-effect.html | REQUIREMENTS CUT FOR BANK RESERVES; Federal Board Puts Into Effect Today Virtually Same Schedule as Before May 1, 1937 EXCESS UP $750,000,000 Total Will Be Increased by Use of Released Gold--Business Recovery Purpose of Action Requirements by Percentages Further Increase Likely Soon | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rogers-urges-spending-yale-economist-also-indicates-need-to-ease.html | ROGERS URGES SPENDING; Yale Economist Also Indicates Need to Ease Reform Measures | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/summaries-of-college-fencing-matches-epee-foils-saber.html | Summaries of College Fencing Matches; EPEE FOILS SABER | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/letters-to-the-sports-editor-some-baseball-firsts-hall-of-fame.html | Letters to the Sports Editor; SOME BASEBALL 'FIRSTS' Hall of Fame Rating Is Sought for Pioneers of Diamond Cummings Solved Mystery HYPOCRISY ON THE ICE Play-Off Cut, Not Stanley Cup, Said to Be Hockey Goal Won Four Pennants Search for Cup An Argument Is Settled Basketball Bids for Glory High Cost of Tennis Balls No Longer a Lure BAD NEWS FROM CAIRO. Ski Official Hits I. O. C. Move to Drop Sport in 1940 Baseball Equipment Wanted The Records Are Wrong | True | HOWARD WHEELER.H. B. (DICKEY) MARTIN.HARRY S. BARNESLEON F. KOPELMAN.JOE FAPPIANO.ROGER LANGLEY,LEONARD W. BELTER.J. SCHMIDT.J. K. D, | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wpa-theatre-unit-to-revive-the-road-nationwide-effort-will-be-made.html | WPA THEATRE UNIT TO REVIVE THE ROAD; Nation-Wide Effort Will Be Made in 30 Days to Start Theatrical Touring Shows HITS WOULD BE INCLUDED Plan Is for the Organization of Subscription Audiences in 200 Communities | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/pershings-sister-on-way-she-leaves-tucson-for-new-york-to-plan-for.html | PERSHING'S SISTER ON WAY; She Leaves Tucson for New York to Plan for General's Arrival | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lindbergh-buys-island-purchases-illiec-off-rocky-coast-of-brittany.html | LINDBERGH BUYS ISLAND; Purchases Illiec Off Rocky Coast of Brittany | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/echo-of-a-wedding-journey.html | ECHO OF A WEDDING JOURNEY | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/hull-goes-on-vacation.html | Hull Goes on Vacation | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/n-y-central-asks-i-c-c-to-permit-pledge-of-securities-for-20000000.html | N. Y. Central Asks I. C. C. to Permit Pledge Of Securities for $20,000,000 Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/miss-fanny-e-rogers.html | MISS FANNY E. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/u-s-urged-to-aid-china-war-supply-wang-chingwei-deputy-leader-says.html | U. S. URGED TO AID CHINA WAR SUPPLY; Wang Ching-wei, Deputy Leader, Says America Helps Tokyo More Than Hankow SEEKS LIBERAL CREDITS He Says Our Naval Program Will Have Deterrent Effect on Japan's Intentions Praises Our Naval Plan | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fire-record.html | Fire Record | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/henderson-tops-fuller-gains-northsouth-tennis-finalrood-injured.html | HENDERSON TOPS FULLER; Gains North-South Tennis Final--Rood, Injured, Defaults | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/audrey-h-madden-lists-attendants-greenwich-conn-girl-will-be.html | AUDREY H. MADDEN LISTS ATTENDANTS; Greenwich, Conn., Girl Will Be Married to William Henry Chickering in- Honolulu NUPTIALS SET FOR MAY 12 Ceremony Will Take Place at Home of Fiance's Sister, Mrs. Harold Erdman Roosevelt-Mullen | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/61-more-indicted-in-kansas-city.html | 61 More Indicted in Kansas City | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/good-friday-fills-churches-of-city-st-patricks-st-johns-and-the.html | GOOD FRIDAY FILLS CHURCHES OF CITY; St. Patrick's, St. John's and the Other Great Edifices Are Thronged Several Times 5,000 AT THEATRE SERVICE International Group Prays for 'Today's Crucified Christs' in Concentration Camps Services Held in Crypt A Warning by Bishop Stires | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/two-return-from-spain-americans-who-served-with-loyalists-are.html | TWO RETURN FROM SPAIN; Americans Who Served With Loyalists Are Stowaways | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/782250-earned-by-soap-company-colgatepalmolivepeets-net-in-1937.html | $782,250 EARNED BY SOAP COMPANY; Colgate-Palmolive-Peet's Net in 1937 Compares With $4,218,955 in 1936 COTY INCREASES PROFIT $782,250 EARNED BY SOAP COMPANY OTHER CORPORATE REPORTS Republic Steel To Leave Insurance Company | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/jury-frees-davey-critic-refuses-to-indict-man-who-accused-ohio.html | JURY FREES DAVEY CRITIC; Refuses to Indict Man Who Accused Ohio Governor | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/threehit-pitching-blanks-yanks-50-fitzsimmons-gives-two-blows-mungo.html | THREE-HIT PITCHING BLANKS YANKS, 5-0; Fitzsimmons Gives Two Blows, Mungo One and Frankhouse None While Fanning Four DODGERS ALERT ON BASES Gomez, Ruffing and Murphy All Yield Runs--15,713 Greet Rivals at Ebbets Field Double Steal by Victors Camilli Takes Second Yanks Sell Roy to Dodgers A PREVIEW OF THE BIG LEAGUE SEASON AT EBBETS FIELD | True | By Roscoe McGowen | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/member-trading-increases-in-week-rises-to-1947-of-the-total-volume.html | MEMBER TRADING INCREASES IN WEEK; Rises to 19.47% of the Total Volume in the Period Ended on March 19 DEALS FOLLOW THE TREND SEC Also Reports Pick-Up on the Curb as the Market Developed Activity | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/service-honors-grey-owl-author-and-naturalist-buried-near-home-in.html | SERVICE HONORS GREY OWL; Author and Naturalist Buried Near Home in Canada | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/events-today.html | EVENTS TODAY | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tilson-takes-toronto-race.html | Tilson Takes Toronto Race | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sprague-for-spending-harvard-professor-approves-the-presidents.html | SPRAGUE FOR SPENDING; Harvard Professor Approves the President's Policy | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/circusplans-to-give-show-at-bellevue-children-to-see-it.html | CIRCUS-PLANS TO GIVE SHOW AT BELLEVUE; Children to See It ThursdayPerformance for Orphans | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/miller-to-lead-yale-boxers.html | Miller to Lead Yale Boxers | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/building-plans-filed-brooklyn.html | BUILDING PLANS FILED; Brooklyn | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/treasury-statement-expenditures.html | TREASURY STATEMENT; EXPENDITURES | True | Special to THE NEW YORK TIMES | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wilmeth-captures-medal.html | Wilmeth Captures Medal | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/southern-railway-seeks-cars.html | Southern Railway Seeks Cars | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/coogan-papers-served-mother-and-stepfather-subpoenaed-in-accounting.html | COOGAN PAPERS. SERVED; Mother and Stepfather Subpoenaed in Accounting Case | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/t-a-pratt-ends-life-retired-silk-broker-hangs-himself-in-new.html | T. A. PRATT ENDS LIFE; Retired Silk Broker Hangs Himself in New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/e-pluribus-unum.html | E PLURIBUS UNUM | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-life-insurance-declines-26-in-year-march-figures-also-show-drop.html | NEW LIFE INSURANCE DECLINES 26% IN YEAR; March Figures Also Show Drop of 23% in Industrial Field | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/white-sox-top-cubs-541-triumph-in-chicago-city-series-game-by-early.html | WHITE SOX TOP CUBS. 5-41; Triumph in Chicago City Series Game by Early Attack | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/dr-george-l-wilcox-dentist-for-half-century-here-and-in-new.html | DR. GEORGE L. WILCOX; Dentist for Half Century Here and in New Rochelle Dies | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/college-officials-of-city-face-curb-proposed-democratic-policy.html | COLLEGE OFFICIALS OF CITY FACE CURB; Proposed Democratic Policy Limits Powers of Presidents and Department Heads FACULTY COUNCIL TO RULE J. T. Flynn of Board of Higher Education Outlines 'Magna Charta' for 4 Institutions Tentative Drafts Made Teachers Held Intimidated | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/buyer-to-modernize-brooklyn-apartment-newkirk-avenue-house-will.html | BUYER TO MODERNIZE BROOKLYN APARTMENT; Newkirk Avenue House Will Contain Small Suites | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/on-board-of-utilities-power.html | On Board of Utilities Power | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/senate-group-puts-curb-on-congress-travel-pay.html | Senate Group Puts Curb On Congress Travel Pay | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rail-costs-compared-h-j-saunders-tells-i-c-c-of-study-in-south-and.html | RAIL COSTS COMPARED; H. J. Saunders Tells I. C. C. of Study in South and North | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/pope-sees-exhibit-of-charitable-work-pontiff-interrupts-good-friday.html | POPE SEES EXHIBIT OF CHARITABLE WORK; Pontiff Interrupts Good Friday Meditations to See Work | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/otto-miller-to-open-school.html | Otto Miller to Open School | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/defers-frisco-hearing-i-c-c-gives-sixmonth-stay-on-request-of-roads.html | DEFERS FRISCO HEARING; I. C. C. Gives Six-Month Stay on Request of Road's Creditors | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/shows-drop-in-income-wisconsin-bankshares-corp-had-profit-of-74636.html | SHOWS DROP IN INCOME; Wisconsin Bankshares Corp. Had Profit of $74,636 in 1937 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lays-heart-ills-to-modern-age.html | Lays Heart Ills to Modern Age | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/yonkers-railroad-pier-burns.html | Yonkers Railroad Pier Burns | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/boycott-of-openshop-coffins-ordered-c-i-o-and-a-f-l-join-to.html | Boycott of Open-Shop Coffins Ordered; C. I. O. and A. F. L. Join to Unionize Industry. | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bell-in-roosevelt-chat-was-white-house-phone.html | Bell in Roosevelt 'Chat' Was White House Phone | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/harriet-wardlaw-honored-at-party-mr-and-mrs-rezin-davis-hosts-to.html | HARRIET WARDLAW HONORED AT PARTY; Mr. and Mrs. Rezin Davis Hosts to Bride-Elect and Fiance | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/denis-hogan-former-councilman-and-sports-official-at-springfield.html | DENIS HOGAN; Former Councilman and Sports Official at Springfield, Mass. | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/offerings-and-yields-of-municipal-bonds-state-county-city.html | Offerings and Yields Of Municipal Bonds; STATE COUNTY CITY | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/triborough-bridge-plot-sold.html | Triborough Bridge Plot Sold | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/venezuela-adopts-quota-system-created-in-retaliation-against.html | VENEZUELA ADOPTS QUOTA; System Created in Retaliation Against Discrimination | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fire-wrecks-movie-house-film-explodes-in-williamsburg-theatre-after.html | FIRE WRECKS MOVIE HOUSE; Film Explodes in Williamsburg Theatre After Show | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/exnewspaper-man-dies-in-fall-.html | Ex-Newspaper Man Dies in Fall . | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/gagliardi-bowls-535-relinquishing-title-bid-of-a-b-c-champion-from.html | GAGLIARDI BOWLS 535, RELINQUISHING TITLE; Bid of A. B. C. Champion From Mount Vernon Fails THE LEADERS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/building-workers-strike-ends.html | Building 'Workers' Strike Ends | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/football-injuries-fatal.html | Football Injuries Fatal | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/briggs-bars-closed-shop-refuses-contract-on-this-basis-with-auto.html | BRIGGS BARS CLOSED SHOP; Refuses Contract on This Basis With Auto Workers' Union | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wool-market-broader-but-change-slight-and-due-to-government-wool.html | WOOL MARKET BROADER; But Change Slight and Due to Government Wool Loan | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/farmers-increase-plantings.html | FARMERS INCREASE PLANTINGS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bank-nights-barred-by-farley-as-lottery-mails-denied-to-denver.html | BANK NIGHTS' BARRED BY FARLEY AS LOTTERY; Mails Denied to Denver Company Which Has Patented Plan | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/news-is-alumnae-theme-mount-holyoke-lists-studies-for-their-college.html | NEWS IS ALUMNAE THEME; Mount Holyoke Lists Studies for Their College in June | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/-lost-loyalist-division-trapped-plans-desperate-stand-near-the.html | ' Lost' Loyalist Division, Trapped, Plans Desperate Stand Near the French Border | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/oscar-wenderoth-architect-was-67-designer-of-federal-buildings-had.html | OSCAR WENDEROTH, ARCHITECT, WAS 67; Designer of Federal Buildings Had Been Blind Since 1920 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/soilsaving-drive-is-pressed-by-tva-farmers-are-taught-to-revise.html | SOIL-SAVING DRIVE IS PRESSED BY TVA; Farmers Are Taught to Revise Methods in Plan to Halt Widespread Erosion NEW PHOSPHATES TESTED Concentrated Products Made at Muscle Shoals Held Factor in Increased Fertility Local Rock Phosphate Used Urged to Raise Own Food Lands Saved From Erosion Farmer Tells of Gains | True | By Russell B. Porterspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/swedish-iron-output-up-production-for-1937-advanced-for-fourth-year.html | SWEDISH IRON OUTPUT UP; Production for 1937 Advanced for Fourth Year in Row | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sec-will-question-3-morgan-partners-whitney-inquiry-to-call-brother.html | SEC WILL QUESTION 3 MORGAN PARTNERS; Whitney Inquiry to Call Brother, Bartow and Davison | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/topics-of-easter-sermons-that-will-be-preached-tomorrow-in-the.html | Topics of Easter Sermons That Will Be Preached Tomorrow in the Churches of the City; Baptist Christian Science Congregational Disciples Ethical Culture Lutheran Methodist Episcopal TOPICS OF SERMONS IN CITY TOMORROW Pentecostal Presbyterian Presbyterian Church in America Protestant Episcopal Reformed Reformed Episcopal Roman Catholic Swedenborgian Unitarian Universalist Miscellaneous | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/samuel-cohen-jr-deputy-clerk-of-the-westchester-county-childrens.html | SAMUEL COHEN JR.; Deputy Clerk of the Westchester County Children's Court | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/columbia-favored-on-harlem-today-lions-to-oppose-manhattan-and.html | COLUMBIA FAVORED ON HARLEM TODAY; Lions to Oppose Manhattan and Rutgers in Opening of Rowing Season Here | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/brother-bosses-scientific-twin-also-more-alert-mentallythan.html | BROTHER 'BOSSES' 'SCIENTIFIC TWIN'; Also More Alert Mentally Than 'Conditioned' Boy, School Tests Show PRANKS MARK INTERVIEW Nearing 6, They Romp Through Ice Cream Store, Keeping Reporters on Jump Typically Exuberant Boys She Points Out the "Boss" Show Traces of Their "War" | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/charles-golden-congressman-67-he-served-as-representative-from.html | CHARLES GOLDEN, CONGRESSMAN, 67; He Served as Representative From California Since 1932-- Dies in Washington | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/leaders-doubtful-of-payhour-bill-new-revolt-of-southern-house.html | LEADERS DOUBTFUL OF PAY-HOUR BILL; New Revolt of Southern House Members Is Predicted Over Lack of Differential M'REYNOLDS LEADS FIGHT Green Approves Measure Voted by Labor Committee to Set a Single Standard | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/axis-basic-policy-italy-reiterates-london-approves-of-position.html | AXIS BASIC POLICY, ITALY REITERATES; London Approves of Position, Gayda Writes, on the Eve of Signing British Accord Italian Policy Unchanged AXIS BASIC POLICY, ITALY REITERATES French Discuss Accord | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-bain-takes-match-mrs-kashdan-also-victorious-in-adjourned-chess.html | MRS. BAIN TAKES MATCH; Mrs. Kashdan Also Victorious in Adjourned Chess Play | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/collector-robbed-of-800.html | Collector Robbed of $800 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/hurley-for-relief-plan-but-governor-favors-outright-grants-over.html | HURLEY FOR RELIEF PLAN; But Governor Favors Outright Grants Over Federal Loans | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/joshua-reed-giddings-pasadena-pioneer-was-a-sponsor-of-tournament.html | JOSHUA REED GIDDINGS; Pasadena Pioneer Was a Sponsor of Tournament of Roses | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/heads-farm-delegates-m-l-wilson-to-lead-americans-at-world-assembly.html | HEADS FARM DELEGATES; M. L. Wilson to Lead Americans at World Assembly in Rome | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/menow-kentucky-derby-eligible-scores-decisively-in-1938-debut-110.html | Menow, Kentucky Derby Eligible, Scores Decisively in 1938 Debut; 1-10 Shot Beats King's Heir in Trial Handicap at Keeneland-Taxes Wins as Dickerville, Another Hope, Is Defeated Summaries of the Races | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/killed-in-fall-from-locomotive.html | Killed in Fall From Locomotive | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/holiday-travel-is-nearing-record-outpouring-of-new-yorkers-and.html | HOLIDAY TRAVEL IS NEARING RECORD; Outpouring of New Yorkers and Influx of Visitors Under Way at Dawn EXTRA TRAINS ARE FILLED Capacity Throngs at Hotels for Easter--Sight-Seeing Buses Kept Busy Activities Begin at Dawn Throngs in City's Hotels | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/huge-battleships-are-now-provided-in-new-navy-bill-senate-committee.html | HUGE BATTLESHIPS ARE NOW PROVIDED IN NEW NAVY BILL; Senate Committee Votes for Three 45,000-Ton Craft at $90,000,000 Each FUND IS $1,121,546,000 Report Urges Rise Over House Proposal-Walsh Acts to Speed Measure Larger Plane Carriers Asked Forty-Hour Week Is Specified HUGE BATTLESHIPS IN NEW NAVY BILL | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/seville-catholics-mark-holy-week-the-traditional-black-takes-on.html | SEVILLE CATHOLICS MARK HOLY WEEK; The Traditional Black Takes On Added Significance as Many Mourn War-Dead A FIVE-HOUR PROCESSION Peasants Flock to City, Hotels Packed-Some Foreigners' Among Visitors Many Walk Barefooted Crowds Remain Silent | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/red-sox-battle-bees-today.html | Red Sox Battle Bees Today | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tobacco-called-a-life-shortener-johns-hopkins-biologist-in-chicago.html | TOBACCO CALLED A LIFE SHORTENER; Johns Hopkins Biologist in Chicago Lecture Says Heritage Aids Longevity CONDEMNS EXCESS LIQUOR Dr. Raymond Pearl Declares Hard Work Before Age of 40 Has No Bad Effect | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/benes-will-deliver-peace-appeal-today-czechoslovak-president-to.html | BENES WILL DELIVER PEACE APPEAL TODAY; Czechoslovak President to Urge Agreement With Germany | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/conferees-balked-again-in-tax-jam-advisory-plan-pressed-but-stand.html | CONFEREES BALKED AGAIN IN TAX JAM; ADVISORY PLAN PRESSED But Stand of House Democratic Group Lessens Chances for Harrison Proposal Meet Long Enough to Have It Made Clear That Each Side Is Unyielding | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/heads-standard-brands-ltd.html | Heads Standard Brands, Ltd. | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rugby-stars-play-today.html | Rugby Stars Play Today | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mountain-ridge-excels-turns-in-fast-derby-trial-doing-fiveeighths.html | MOUNTAIN RIDGE EXCELS; Turns In Fast Derby Trial, Doing Five-eighths in 1:00 2-5 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/news-of-the-stage-the-merry-wives-to-cease-after-tonights.html | NEWS OF THE STAGE; ' The Merry Wives' to Cease After Tonight's Showing--Three Plays for Easter Week Chisholm in "Two Bouquets" Six Openings in London | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lightning-fires-bed-via-radio.html | Lightning Fires Bed Via Radio | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/dancer-wins-damages-she-was-injured-sister-killed-in-pennsylvania.html | DANCER WINS DAMAGES; She Was Injured, Sister Killed in Pennsylvania Auto Crash | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/city-will-certify-free-milk-to-poor-welfare-department-accepts.html | CITY WILL CERTIFY FREE MILK TO POOR; Welfare Department Accepts State's Request to Replace Private Agency Plan | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/british-plan-calls-for-french-talks-with-italian-agreement-out-of.html | BRITISH PLAN CALLS FOR FRENCH TALKS; With Italian Agreement Out of the Way London Will Turn Attention to Paris PRO-GERMANS ARE WEAKER Dictatorships Believed to Be in a Less Advantageous Position Than Formerly Copyright, 1938 by The New York Times Company and the North American Newspaper Alliance, Inc. Japan Held Overextended France Pledged in East Difference Is Stressed | True | By Sir Arthur Willert | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/landon-belittles-plan-says-there-are-as-many-idle-now-as-in-1933.html | LANDON BELITTLES PLAN; Says There Are as Many Idle Now as in 1933 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/scored-notable-victory-santasieres-play-brilliant-in-his-match-with.html | SCORED NOTABLE VICTORY; Santasiere's Play Brilliant in His Match With Horowitz | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mcarthy-wins-11-and-9-routs-ryerson-with-par-golf-in-mason-and.html | M'CARTHY WINS, 11 AND 9; Routs Ryerson With Par Golf in Mason and Dixon Final | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mexico-will-lift-3-import-surtax-suarez-promises-congress-will-act.html | MEXICO WILL LIFT 3% IMPORT SURTAX; Suarez Promises Congress Will Act on Measure--Repeal of Levy Urged in U. S. TARIFF TALKS CONTINUE But a Sharp Break in the Peso Is Feared if Lower Schedules Are Put Into Effect Now Sinclair Makes Protest Chavez Lauds U. S. Stand Tankers to Call at Tampico | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/business-world-commercial-paper-fall-rug-opening-july-5-clothing.html | Business World; COMMERCIAL PAPER Fall Rug Opening July 5 Clothing Conventions Delayed Percale Sales 'Satisfactory' Oriental Rug Display for Fair Work Clothes Goods Steady Glass Call Gains Slightly Gray Goods Again Active Trade Gains Here MoreThan 20% | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/a-t-t-earnings-drop-in-quarter-net-of-36242620-equals-194-a-share.html | A. T. & T. EARNINGS DROP IN QUARTER; Net of $36,242,620 Equals $1.94 a Share Compared With $2.87 Previously REVENUES WERE HIGHER Telephones Increased 98,000 but Toll and Long Distance Messages Declined Gross Revenues Gained Expenses and Taxes Higher PAPER AND POWER NET UP A. T. & T. EARNINGS DROP IN QUARTER OTHER UTILITY EARNINGS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/cotton-mill-activity-increase-seasonal-gray-goods-sales-rated-416.html | Cotton Mill Activity Increase Seasonal; Gray Goods Sales Rated 416% of Output | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/crew-of-9-saved-as-trawler-burns-rescue-craft-picks-up-men-of-the.html | CREW OF 9 SAVED AS TRAWLER BURNS; Rescue Craft Picks Up Men of the Exeter of Boston Off the Nova Scotia Coast LONG ADRIFT IN THICK FOG Unhurt, They Were Hunted After Distress Call Broke Off 7 Hours Earlier | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sports-of-the-times-res-u-s-pat-off-runs-batted-in-getting-back-to.html | Sports of the Times; Res. U. S. Pat. Off. Runs Batted In Getting Back to the Ripper Under Pressure Certain Gentlemen of Importance At a Glance | True | By John Kieran | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/havre-de-grace-chart-jamaica-entries-keeneland-park-entries-buy.html | HAVRE DE GRACE CHART; Jamaica Entries Keeneland Park Entries Bay Meadows Entries Havre de Grace Entires | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-wpa-pay-rule-to-curb-teaching-adult-classes-especially-due-to.html | NEW WPA PAY RULE TO CURB TEACHING; Adult Classes Especially Due to Be Curtailed by $1,000 Man-Year Program June 30 Program Adjustment Seen Projects Face Discontinuance | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lewis-b-fox-acquires-etching.html | Lewis B. Fox Acquires Etching | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/manning-assumes-charge-of-cathedral-dean-gatess-illness-causes.html | MANNING ASSUMES CHARGE OF CATHEDRAL; Dean Gates's Illness Causes Shifts at St. John's | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/cuthbert-peek-prize-for-washburn-explorer.html | Cuthbert Peek Prize For Washburn, Explorer | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/queens-stores-planned-taxpayer-to-be-erected-for-tenants-at.html | QUEENS STORES PLANNED; Taxpayer to Be Erected for Tenants at Thorneycroft | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sports-today-baseball-boxing-chess-fencing-figure-skating-horse.html | Sports Today; BASEBALL BOXING CHESS FENCING FIGURE SKATING HORSE SHOW RACING ROWING RUGBY SWIMMING TENNIS TRACK WRESTING | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nicaraguan-gold-coming-here.html | Nicaraguan Gold Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/book-notes.html | BOOK NOTES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/antisemitic-feeling-in-greece-is-rising-government-is-restricting.html | ANTI-SEMITIC FEELING IN GREECE IS RISING; Government Is Restricting Stay of Jewish Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/chinese-close-in-on-foe-at-yihsien-fed-by-airplanes-japanese-there.html | CHINESE CLOSE IN ON FOE AT YIHSIEN, FED BY AIRPLANES; Japanese There Said to Face Starvation, With Supplies and Munitions Ebbing Tokyo Ministers Confer in Crisis--Public Is Kept in Ignorance of Defeat ANOTHER CITY HEMMED IN Japanese in Dire Straits Report Hanchwang Surrounded Chinese Gain in the West Taierhchwang Still Celebrated Armies Too Busy to Report Chinese Press in Shansi | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/deals-in-new-jersey-residence-in-ridgewood-sold-by-the-builder.html | DEALS IN NEW JERSEY; Residence in Ridgewood Sold by the Builder | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ballet-companies-complete-merger-de-basil-and-worldart-groups-unite.html | BALLET COMPANIES COMPLETE MERGER; De Basil and World-Art Groups Unite -- Leonide Massine Heads Artistic Council PLAN U. S. DEBUT OCT. 12 Ballet Russe de Monte Carlo Will Appear on the Stage at the Metropolitan To Make Debut Here Board of Governors Listed Ballets Are Announced | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/irish-election-may-31-president-chosen-then-will-take-office-on.html | IRISH ELECTION MAY 31; President Chosen Then Will Take Office on June 30 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/reds-halt-tigers-in-homer-barrage-each-team-gets-four-in-107.html | REDS HALT TIGERS IN HOMER BARRAGE; Each Team Gets Four in 10-7 Game--Phillies Win Again--Other Baseball News | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/gusto-gaines-tops-field-at-verbank-reveals-allaround-ability-to.html | GUSTO GAINES TOPS FIELD AT VERBANK; Reveals All-Around Ability to Beat Shore's Dr. Doone in Junior Stake REX'S TARHEEL DICK WINS Bobbitt's Puppy Victor Runs Wide and Fast Heat to Score as Meet Opens Bird Work Is Sketchy Makes Spectacular Find | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/atlantic-city-plot-sold-buyer-plans-to-spend-large-sum-developing.html | ATLANTIC CITY PLOT SOLD; Buyer Plans to Spend Large Sum Developing Property | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/melton-is-in-form-as-giants-win-84-beats-allen-in-seveninning-turn.html | MELTON IS IN FORM AS GIANTS WIN, 8-4; Beats Allen in Seven-Inning Turn as Team Takes 8-6 Lead in Indian Series BARRAGE LED BY BERGER Wally Drives Triple, Double and Single--Haslin Helps Terrymen Break Tie Heavy Hitting at Start Thousands More See Game | True | By John Drebingerspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rochester-truck-strike-voted.html | Rochester Truck Strike Voted | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lehman-kills-bill-to-revive-railway-veto-of-proposal-to-create.html | LEHMAN KILLS BILL TO REVIVE RAILWAY; Veto of Proposal to Create State Authority a Blow to Westchester Commuters METHOD HELD UNSOUND Governor Quotes La Guardia as Opposing Shift of Power From Estimate Board Authorized to Negotiate Mayor LaGuardia Quoted | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wood-field-and-stream-sees-financial-success-bermuda-tourney-to.html | Wood, Field and Stream; Sees Financial Success Bermuda Tourney to Open | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/miss-marian-e-alden-married-to-e-h-burr-alumna-of-cornell-is-bride.html | MISS MARIAN E. ALDEN MARRIED TO E. H. BURR; Alumna of Cornell Is Bride of Editor of The Billboard | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/stand-by-industry-urged-business-must-unite-to-protect-its-rights.html | STAND BY INDUSTRY URGED; Business Must Unite to Protect Its Rights, Brown Declares | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/l-roth-man.html | L. ROTH MAN | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/divorces-walter-wanger-former-justine-johnstone-says-the-producer.html | DIVORCES WALTER WANGER; Former Justine Johnstone Says the Producer Was 'Surly' | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/james-copeland-peck.html | JAMES COPELAND PECK | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/the-play-dramatic-secret.html | THE PLAY; Dramatic Secret | True | By Brooks Atkinson | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/kopf-talks-at-rutgers-part-of-job-is-to-inspire-confidence-he-tells.html | KOPF TALKS AT RUTGERS; Part of Job Is to Inspire Confidence, He Tells Coaches | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/puerto-rican-legislature-meets-in-order-to-recess.html | Puerto Rican Legislature Meets in Order to Recess | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/american-dies-in-spain-texan-fighting-for-the-loyalists-succumbs-to.html | AMERICAN DIES IN SPAIN; Texan Fighting for the Loyalists Succumbs to Wounds | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-eugene-g-herbener.html | MRS. EUGENE G. HERBENER | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/books-of-the-times-john-dos-passos-in-all-countries-where-don.html | BOOKS OF THE TIMES; John Dos Passos in All Countries. Where Don Quixote Rides No More Rosinante to the Road Again Over the World and Back | True | By Charles Poore | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/low-record-set-for-infant-deaths-rate-of-51-to-1000-live-births.html | LOW RECORD SET FOR INFANT DEATHS; Rate of 51 to 1,000 Live Births Reported in City for Month, Against 57.1 a Year Ago MATERNAL TOLL IS CUT Mortality Due to Tuberculosis Pneumonia, Influenza Also Falls to New Marks Infant Mortality Off 11% Increases in Month | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/52-of-60-writers-in-poll-select-yankees-to-triumph-again-in.html | 52 of 60 Writers in Poll Select Yankees To Triumph Again in American League Race | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/dr-w-a-wovschin-56-new-york-physician-practiced-here-since-1912a.html | DR. W. A. WOVSCHIN, 56, NEW YORK PHYSICIAN; Practiced Here Since 1912--A Captain in Army Daring War | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/savings-banks-in-state-report-rise-in-deposits.html | Savings Banks in State Report Rise in Deposits | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/metal-trades-divided-pumppriming-studied-with-mixed-emotions.html | METAL TRADES DIVIDED; Pump-Priming Studied With Mixed Emotions, Journal Says | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/appear-for-dairy-states-congressmen-urge-ban-on-duty-cuts-in.html | APPEAR FOR DAIRY STATES; Congressmen Urge Ban on Duty Cuts in Canadian Treaty | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/completes-tenth-year-as-a-pastor-here.html | Completes Tenth Year As a Pastor Here | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mill-prices-given-in-24-cement-bids-former-practice-of-selling-at.html | MILL PRICES GIVEN IN 24 CEMENT BIDS; Former Practice of Selling at Destination Dropped in Offers to Treasury WIDE RANGE IS REPORTED Seattle Company Asked $2.75 a Barrel, While New York Quotation Was $1.85 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/czech-trade-pact-clarified.html | Czech Trade Pact Clarified | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/stringent-drug-bill-is-put-before-house-it-aims-to-strengthen.html | STRINGENT DRUG BILL IS PUT BEFORE HOUSE; It Aims to Strengthen Present 32-Year-Old Law | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/find-warner-gems-in-florida-cemetery-convicts-clearing-yard-dig-up.html | FIND WARNER GEMS IN FLORIDA CEMETERY; Convicts Clearing Yard Dig Up $75,000 in Jewelry | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/boy-delinquents-like-police-least-114-of-889-in-jersey-test-deny.html | BOY DELINQUENTS LIKE POLICE LEAST; 114 of 889 in Jersey Test Deny Existence of God--22 Vote for Careers of Crime | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/jersey-city-triumphs-downs-richmond-1210-with-threerun-onslaught-in.html | JERSEY CITY TRIUMPHS; Downs Richmond, 12-10, With Three-Run Onslaught in Ninth | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/the-screen-test-pilot-metros-aviation-drama-opens-at-the-capitol.html | THE SCREEN; Test Pilot,' Metro's Aviation Drama, Opens at the Capitol, 'Sailing Along at the Criterion At the Criterion At the Central At the Europe Theatre At the 86th St. Garden Theatre | True | By Frank S. Nugentb. R. C.t. M. P.h. T. S.h. T. S. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/brazil-bans-nazi-units-associations-believed-directed-in-berlin-are.html | BRAZIL BANS NAZI UNITS; Associations, Believed Directed in Berlin, Are Disbanded | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ponzi-and-caras-split-blocks.html | Ponzi and Caras Split Blocks | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/senate-has-had-prayer-but-twice-this-session.html | Senate Has Had Prayer But Twice This Session | True | Special to THE NEW YORK TMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-war-on-labor-says-la-follette-report-to-senate-asserts.html | NEW WAR ON LABOR, SAYS LA FOLLETTE; Report to Senate Asserts Employers Use 'Third Parties' to Thwart Wagner Act CITIZEN COMMITTEES' HIT ' Stripped Files' and 'Doctored Books' Charged -- $60,000 More Asked for Inquiry Sample" Committee Is Described Book Cooking' Is Charged | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/easter-sales-help-wholesale-orders-volume-up-from-week-before-but.html | EASTER SALES HELP WHOLESALE ORDERS; Volume Up From Week Before, but Still 10-25 % Under '37, Dun's Review Finds | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/franklin-w-cornwall.html | FRANKLIN W. CORNWALL | True | Special to THE NEW YORK TIMES | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/hells-mayor-here-to-look-us-over-lorentz-stenvig-wants-to-see.html | HELL'S MAYOR HERE TO LOOK US OVER; Lorentz Stenvig Wants to See Country That Sends Him So Many Tourists | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/krupp-gets-big-turkish-order.html | Krupp Gets Big Turkish Order | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/insists-hitler-is-older-than-the-records-show.html | Insists Hitler Is Older Than the Records Show | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/berlin-calls-for-helium-asks-our-envoy-what-we-plan-to-do-as-ickes.html | BERLIN CALLS FOR HELIUM; Asks Our Envoy What We Plan to Do as Ickes Defers Exports | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/carroll-towne.html | CARROLL TOWNE | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/trout-rebellion-staged-in-jersey-throng-besieges-passaic-lake.html | TROUT REBELLION STAGED IN JERSEY; Throng Besieges Passaic Lake Despite Ban by Mayor as Season Opens FISH WERE FOR CHILDREN Angling Turns to Wrangling Till Executive, Roused at Sunrise, Issues Decree | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/baltimore-releases-bolyard.html | Baltimore Releases Bolyard | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/edwin-w-dickinson-exhibits-canvases-oneman-display-at-georgette.html | EDWIN W. DICKINSON EXHIBITS CANVASES; One-Man Display at Georgette Passedoit Gallery Contains Old and New Pictures 1938 WORK DONE IN FRANCE MAT ' Rock of Port issol' Reverts to Artist's Subdued Palette of Provincetown Days Fossil Hunters" on List Earlier Works Shown Art Notes | True | By Edward Alden Jewell | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/weeks-financing-down-to-1313000-three-relatively-small-loans-of.html | WEEK'S FINANCING DOWN TO $1,313,000; Three Relatively Small Loans of Municipalities Are the Only Issues Marketed SOME BONDS MOVE SLOWLY Corporate Offers Are Expected Back, With Consolidated Edison Leading | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/buys-scarsdale-plot-purchaser-will-erect-englishtype-residence-as.html | BUYS SCARSDALE PLOT; Purchaser Will Erect EnglishType Residence as Home | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/elected-by-citizens-savings.html | Elected by Citizens Savings | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/letters-to-the-times-patent-bill-criticized-proposed-change-in-law.html | Letters to The Times; Patent Bill Criticized Proposed Change in Law Regarded as Handicap to Independent Inventor Cortland, N. Y., Aprsil 11, 1938. Encouraging Corporations Proponents of Tax Bill Revision Seen as Having This Purpose Perils for Pedestrians Respite From Trouble Would Lift Arms Embargo Religion in Loyalist Spain Supervised Services Do Not, It Is Held, Indicate Religious Liberty SING OF THE HOME-FROM-WORK HOUR | True | LOUIS ILLMER.ROY F. LOVELL.FREDERICK D. BURRELL.ALBION DARTREY.SANFORD J. BENJAMIN.JAMES E. MENDENHALL.(Rev.) FRANCIS X. TALBOT. S. J.,INGE HARRISO | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/30000000-losses-by-fca-on-cotton-w-i-myers-head-of-agency-tells.html | $30,000,000 LOSSES BY FCA ON COTTON; W. I. Myers, Head of Agency, Tells Senate Committee of 2,000,000-Bale Operation Warehouse Venture Commended Gives Fiscal Estimates | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nazis-hold-up-trousseau-of-king-zogs-bridetobe.html | Nazis Hold Up Trousseau Of King Zog's Bride-to-Be | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tokyo-ministers-confer-on-crisis-premier-is-in-a-dilemma-over.html | TOKYO MINISTERS CONFER ON CRISIS; Premier Is in a Dilemma Over Invoking Mobilization Bill or Admitting Setback PUBLIC KEPT IN IGNORANCE Wildest Rumors CirculateHirota Issues Reassuring Statement on Russia Denies Premier Will Quit Dilemma of Government | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/townsend-opppses-pleas-to-pardon-him-calls-moves-useless-political.html | Townsend Oppses Pleas to Pardon Him; Calls Moves 'Useless,' 'Political Gestures' | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fifth-race-in-row-to-charlotte-girl-breezes-to-5length-victory-over.html | FIFTH RACE IN ROW TO CHARLOTTE GIRL; Breezes to 5-Length Victory Over Star Runner as Havre de Grace Meet Opens | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fishermen-out-in-force-in-new-jersey-big-trout-catches-by-jersey.html | Fishermen Out in Force in New Jersey; BIG TROUT CATCHES BY JERSEY ANGLERS Thousands Throng Waterways for Best Opening Day in State's History CROWDS IN CONNECTICUT Many Take Legal Limit in Both States- Worms Still Most Effective Bait Worms the Popular Bait Crowds at Saddle River Fine Sport in Connecticut 500,000 Is Pennsylvania Catch AS TROUT SEASON OPENED IN TWO STATES | True | By Raymond R. Campspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/7-tapped-for-literary-society.html | 7 Tapped for Literary Society | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/wins-securities-suit-the-sec-reports-chicago-jurist-upholds-its.html | WINS SECURITIES SUIT; The SEC Reports Chicago Jurist Upholds Its Contentions | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/citys-363d-playground-opens-in-brooklyn-today.html | City's 363d Playground Opens in Brooklyn Today | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sunrise-services-set-for-tomorrow-45-salvation-army-musicians-to.html | SUNRISE SERVICES SET FOR TOMORROW; 45 Salvation Army Musicians to Join in Dawn Ceremony on Central Park Mall 500 BOY SCOUTS TO HELP Forest Hills, Valhalla, West Orange and Katonah Also to Have Early Worship Service at Forest Hills Dawn Worship at Valhalla Salvation Army Anniversary SUNRISE SERVICES SET FOR TOMORROW Ceremony at Mount Vernon Tone Weavers to Be Heard Bishop Manning to Go on Air Other Suburban Services | True | By Rachel K. McDowell | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ask-ship-line-inquiry-c-i-o-unions-here-urge-support-of-sirovich.html | ASK SHIP LINE INQUIRY; C. I. O. Unions Here Urge Support of Sirovich Resolution | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lester-h-smith.html | LESTER H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/marriages.html | Marriages | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/clarence-w-robinson-negro-lay-reader-of-episcopal-church-for-40.html | CLARENCE W. ROBINSON; Negro Lay Reader of Episcopal Church for 40 Years | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/barkley-puts-outlay-at-1-7000000000-senator-citing-relief-cost-says.html | BARKLEY PUTS OUTLAY AT $1 7,000,000,000; Senator Citing Relief Cost Says Jefferson Idea Was Carried Out | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/boy-found-shot-dead-dentist-discovers-stepsons-body-on-returning.html | BOY FOUND SHOT DEAD; Dentist Discovers Stepson's Body on Returning Home. | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/named-fifth-sea-lord-viceadmiral-sir-alexander-r-m-ramsay-also.html | NAMED FIFTH SEA LORD; Vice-Admiral Sir Alexander R. M. Ramsay Also Heads Air Arm | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/united-chinese-resistance.html | UNITED CHINESE RESISTANCE | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/schurman-to-curb-suspended-terms-asks-magistrates-to-make-written.html | SCHURMAN TO CURB SUSPENDED TERMS; Asks Magistrates to Make Written Explanation of Any Granted Hereafter Chief Magistrate's Memorandum Cites Practice in Traffic Cases SCHURMAN TO CURB SUSPENDED TERMS Criticized by Magistrates | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rule-on-weights-abandoned.html | Rule on Weights Abandoned | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ruth-sargent-affianced-philadelphia-will-be-married-to-edward-r.html | RUTH SARGENT AFFIANCED; Philadelphia Will Be Married to Edward R. Sargent | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/leaders-are-closely-bunched-in-battle-for-college-fencing.html | Leaders Are Closely Bunched in Battle for College Fencing Championships; YALE FOILS TEAM GAINS SLIGHT EDGE N. Y. U. Ahead With Saber, Navy With Epee, Each by One Point ELIS TOP 3-WEAPON LIST Are First in Standing, but Violet, Fencing Six Bouts Less, Is Real Leader Violet the Real Leader Yale Victim of Upsets | True | By Arthur J. Daley | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/named-to-harvard-law-faculty.html | Named to Harvard Law Faculty | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/missing-man-found-drowned.html | Missing Man. Found Drowned | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-j-e-meyer-jr-has-son.html | Mrs. J. E. Meyer Jr. Has Son | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/lehman-defends-veto-says-mcnaboe-antired-bill-would-fail-of-purpose.html | LEHMAN DEFENDS VETO; Says McNaboe Anti-Red Bill Would Fail of Purpose | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/oley-nelson-93-exg-a-r-leader-commander-of-the-northern-veterans.html | OLEY NELSON, 93, EX-G. A. R. LEADER; Commander of the Northern Veterans, 1935-36, Is Dead in Slater, Iowa SON OF A UNION SOLDIER Sergeant-at-Arms in House for 18 Years, He Was Oldest Employee of His State | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/schmeling-choice-to-score-knockout-dudas-is-given-virtually-no.html | SCHMELING CHOICE TO SCORE KNOCKOUT; Dudas Is Given Virtually No Chance in 15-Round Bout at Hamburg Tonight GERMAN AT 194 POUNDS Rivals' Resemblance Striking--Match Is Part of Plan to Make Reich Boxing Center Invader Once Held Cheaply German Unanimous Choice | True | By Albion Rosswireless To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/old-skating-rink-will-be-ballroom-midtown-sale-of-30000-square-feet.html | OLD SKATING RINK WILL BE BALLROOM; Midtown Sale of 30,000 Square Feet Indicates $1,000,000 Investment in Property 24-FAMIY BUILDING SOLD Corporation Buys Structure West 102d St.--House on 78th St. Leased | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fights-unbonded-taxis-motor-vehicle-bureau-urges-the-public-to-shun.html | FIGHTS UNBONDED TAXIS; Motor Vehicle Bureau Urges the Public to Shun Such Cabs | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fireworks-and-aerial-stunts-to-mark-worlds-fair-preview-show-at.html | Fireworks and Aerial Stunts To Mark Worlds Fair Preview; Show at Dusk on Queens Grounds to Follow Parade--Trapeze and- High-Wire Performer Promise Daring Feats | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/parsifal-is-given-for-holiday-crowd-leinsdorf-and-bodanzky-lead.html | PARSIFAL' IS GIVEN FOR HOLIDAY CROWD; Leinsdorf and Bodanzky Lead Metropolitan Program | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/witnesss-suicide-starts-2-inquiries-officials-seek-to-learn-why-2.html | WITNESS'S SUICIDE STARTS 2 INQUIRIES; Officials Seek to Learn Why 2 Detectives Had Been in Miss De Marco's Company RETICENT ABOUT DETAILS Woman Had. Been Questioned in Hold-Up of Howdy Club--Police Victim Weaker | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/navys-oarsmen-picked-to-triumph-expect-to-make-successful-debut-in.html | NAVY'S OARSMEN PICKED TO TRIUMPH; Expect to Make Successful Debut in Races Today Against Princeton | True | By Robert F. Kelleyspecial To Tee New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/purge-fails-to-end-soviet-shortages-maldistribution-of-goods-is.html | PURGE FAILS TO END SOVIET SHORTAGES; Maldistribution of Goods Is Still a Problem--Profit System Is a Factor SUPPLY METHOD ERRATIC Pravda Warns Those Responsible for Overstocked Factories With Store Shelves Empty Empty Shelves in Store Factories Overstocked | True | By Harold Dennywireless To the New York Times. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/questions-council-edict-mayor-holds-court-erred-in-fixing-cashmores.html | QUESTIONS COUNCIL EDICT; Mayor Holds Court Erred in Fixing Cashmore's Term | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nazis-break-up-lecture-of-bulgarian-scientist.html | Nazis Break Up Lecture Of Bulgarian Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fur-strike-parley-set-two-manufacturers-to-confer-at-nlrb-offices.html | FUR STRIKE PARLEY SET; Two Manufacturers to Confer at NLRB Offices Monday | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ernest-c-stout-attorney-and-former-assistant-editor-of-chicago.html | ERNEST C. STOUT; Attorney and Former Assistant Editor of Chicago Journal | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/utility-wins-sec-exemption.html | Utility Wins SEC Exemption | True | Special to the NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/deaths.html | Deaths | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/son-to-mrs-kenneth-sheldon.html | Son to Mrs. Kenneth Sheldon | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/race-for-english-soccer-honors-tightens-as-arsenal-team-is-checked.html | Race for English Soccer Honors Tightens As Arsenal Team Is Checked by Brentford; Results of the Matches | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES WHITE SULPHUR SPRINGS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/benefit-concert-april-27-heifetz-and-rodzinski-to-aid-austrian.html | BENEFIT CONCERT APRIL 27; Heifetz and Rodzinski to Aid Austrian Refugees | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/p-r-r-to-run-9-new-streamlined-trains-faster-broadway-limited.html | P. R. R. to Run 9 New Streamlined Trains; Faster Broadway Limited Starts June 15 | True | Secial to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/extra-budget-bill-cut-209600-and-signed-lehman-act-makes-final.html | Extra Budget Bill Cut $209,600 and Signed; Lehman Act Makes Final Total $388,048,022 | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/chile-supplies-own-coal-need.html | Chile Supplies Own Coal Need | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/the-weather-over-the-nation-and-abroad.html | THE WEATHER OVER THE NATION AND ABROAD | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/woman-governs-washington.html | Woman Governs Washington | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rev-f-b-fisher-56-exbishop-is-dead-pastor-of-detroit-churches-had.html | REV. F. B. FISHER, 56, EX-BISHOP, IS DEAD; Pastor of Detroit Churches Had Spent Many Years as a Leader in India WROTE BOOKABOUTGANDHI Active in Mission Field, He Also Frequently Lectured in American Schools Served Twice in India | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/stamp-concern-reorganized.html | Stamp Concern Reorganized | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/blood-sent-to-spain-used-for-transfusions-behind-lines-bishop.html | BLOOD SENT TO SPAIN; Used for Transfusions Behind Lines, Bishop McConnell Says | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bond-offerings-by-municipalities-19934501-for-next-week-is-off-from.html | BOND OFFERINGS BY MUNICIPALITIES; $19,934,501 for Next Week Is Off From $20,149,084 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/colombia-oil-strike-ends.html | Colombia Oil Strike Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Walter Jacobson | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/heavy-weather-likely-at-coast-crew-classic.html | Heavy Weather Likely At Coast Crew Classic | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/final-dinghy-regattas-set.html | Final Dinghy Regattas Set | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/store-sales-down-7-from-year-ago-decline-for-4-weeks-was-11-with.html | STORE SALES DOWN 7% FROM YEAR AGO; Decline for 4 Weeks Was 11 %, With Late Easter a Factor, Reserve Board Reports NEW YORK TRADE UP 0.4% Three Other Places in Area Had Decreases--Average for All Off 2.7% RETAIL SALES HIGHER HERE | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/marriage-classes-called-rural-need-groves-at-chapel-hill-conference.html | MARRIAGE CLASSES CALLED RURAL NEED; Groves, at Chapel Hill Conference, Says Training Must Reach Non-College Youth Age of Indifference Passed | True | By Winifred Mallonspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/leaps-off-canadian-train-new-yorker-being-deported-is-badly-hurt-at.html | LEAPS OFF CANADIAN TRAIN; New Yorker, Being Deported, Is Badly Hurt at St. John's, Que. | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/gov-murphy-sees-gain-presidents-spending-drive-held-boon-to-auto.html | GOV. MURPHY SEES GAIN; President's Spending Drive Held Boon to Auto Plants | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/on-public-service-board-five-named-by-state-regents-to-aid-in.html | ON PUBLIC SERVICE BOARD; Five Named by State Regents to Aid in Planning Training | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/uniform-sellers-fostered-militias-many-junior-groups-are-found-to.html | UNIFORM SELLERS FOSTERED MILITIAS; Many Junior Groups Are Found to Have Their Headquarters in Offices of Tailors Reactions to Order Vary UNIFORM SELLERS FOSTERED MILITIAS Compensation" in Some Cases | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/city-needy-share-feast-of-passover-jewish-charitable-groups-see.html | CITY NEEDY SHARE FEAST OF PASSOVER; Jewish Charitable Groups See That Unfortunates Receive Traditional Seder Meals SPECIAL SERVICES TODAY Festival to End for Orthodox Next Saturday and for the Reformed on Friday Passover Services Today Community Seders Held Services for Immigrants | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/taft-seniors-honored-nine-are-admitted-to-cum-laude-society.html | TAFT SENIORS HONORED; Nine Are Admitted to Cum Laude Society | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/charity-fund-endorsed-central-trades-and-labor-group-backs-10000000.html | CHARITY FUND ENDORSED; Central Trades and Labor Group Backs $10,000,000 Drive | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/mrs-lucile-v-midgley-is-wed.html | Mrs. Lucile. V. Midgley is Wed | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ships-bicycles-to-eskimos.html | Ships Bicycles to Eskimos | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/housing-securities-held-marketable-controller-of-currency-rules-on.html | HOUSING SECURITIES HELD MARKETABLE; Controller of Currency Rules on Issues Representing 10% Local Participation ELIGIBLE FOR BANK BUYING General Recovery Program Is Seen Aided by Status Given to Bonds and Notes | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/win-hague-scholarships-ten-will-study-international-law-under.html | WIN HAGUE SCHOLARSHIPS; Ten Will Study, International Law Under Carnegie Grants | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/carloadings-off-3-in-week-266-in-year-miscellaneous-index-down-all.html | Carloadings Off .3% in Week, 26.6% in Year; Miscellaneous Index Down, 'All Others' Up | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/trade-commission-cases-orders-pen-company-to-drop-price-above-what.html | TRADE COMMISSION CASES; Orders Pen Company to Drop Price Above What Is Charged | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/metal-plant-opens-monday.html | Metal Plant Opens Monday | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/canadians-in-boston-marathon.html | Canadians in Boston Marathon | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/5year-federal-aid-cost-put-at-14218773000.html | 5-Year Federal Aid Cost Put at $14,218,773,000 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/a-correction.html | A Correction | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/plans-new-danube-ships-reich-to-develop-fleet-on-large-scale-press.html | PLANS NEW DANUBE SHIPS; Reich to Develop Fleet on Large Scale, Press Reports | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/auto-output-increases-wards-puts-week-at-62021-units-against-60975.html | AUTO OUTPUT INCREASES; Ward's Puts Week at 62,021 Units, Against 60,975 Previously | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/charles-a-lavery-member-of-alcoholic-beverage-board-of-east-orange.html | CHARLES A. LAVERY; Member of Alcoholic Beverage Board of East Orange | True | Special to THE NEW YORK TIMES. | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/college-and-school-results-baseball-schools-golf-schools-tennis.html | College and School Results; BASEBALL SCHOOLS GOLF SCHOOLS TENNIS TRACK | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/junior-trial-won-by-ivornoll-nick-colkets-pointer-triumphs-in.html | JUNIOR TRIAL WON BY IVORNOLL NICK; Colket's Pointer Triumphs in Mid-Jersey Dog Club Event | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/48-insurgent-bombers-destroy-main-ebro-bridge-at-tortosa-loyalist.html | 48 Insurgent Bombers Destroy Main Ebro Bridge at Tortosa; Loyalist Communications Disrupted as Tom Town Is Smashed by Seven Air Raids--Correspondents Almost Trapped 48 REBEL BOMBERS SMASH EBRO SPAN Air Charged With Tenseness Bombers Fly High More Bombers Come The Car Starts Over | True | By Herebert L. Matthewswireless To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/shot-dead-in-card-game.html | Shot Dead in Card Game | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/minor-league-baseball-southern-association-pacific-coast-league.html | Minor League Baseball; SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/r-d-huntingtons-hosts-in-florida-entertain-with-a-dinner-at-palm.html | R. D. HUNTINGTONS HOSTS IN FLORIDA; Entertain With a Dinner at Palm Beach--Jay O'Briens Also Have Guests NIGHT BEACH PARTY HELD Many Colonists Attend Dutch Treat Event--C. F. Mabees Have Group for Bridge | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/europe-britishitalian-pact-a-good-omen-for-worlds-peace-doubters.html | Europe; British-Italian Pact a Good Omen for World's Peace Doubters Outdistanced Lady Chamberlain's Part | True | By Anne O'Hare McCormick | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/spending-never-stops.html | SPENDING NEVER STOPS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/cardinal-figures-in-big-realty-deal-hayes-as-archbishop-becomes-the.html | CARDINAL FIGURES IN BIG REALTY DEAL; Hayes, as Archbishop, Becomes the Sole Owner of Business Property Worth $1,000,000 PREVIOUSLY OWNED HALF Purchases Shares of Whalen Heirs to Keep Part Willed for the Church Intact Relatives Sell Shares Movie Theatre Included | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/carol-suspends-officials-action-follows-surprise-visits-throughout.html | CAROL SUSPENDS OFFICIALS; Action Follows Surprise Visits Throughout Country | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bathing-pavilion-leased-new-tenant-plans-alterations-at-far.html | BATHING PAVILION LEASED; New Tenant Plans Alterations at Far Rockaway | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/fete-for-southern-group-daughters-of-maryland-in-new-york-to-hold.html | FETE FOR SOUTHERN GROUP; Daughters of Maryland in New York to Hold Dance Today | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/seamen-quit-ships-in-canadian-strike-crews-leave-25-of-32-vessels.html | SEAMEN QUIT SHIPS IN CANADIAN STRIKE; Crews Leave 25 of 32 Vessels at Toronto--Union Says 700 Are Out in Seven Ports 1,800 MEN ARE INVOLVED Canadian Federation of Labor, Meanwhile, Says Industry Will Not Be Interrupted 150 Ships May Be Affected Federation Criticizes Plans | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/state-banking-rulings-several-new-lending-concerns-licensed-by.html | STATE BANKING RULINGS; Several New Lending Concerns Licensed by Department | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/offers-new-plan-to-ease-deformity-dr-zuck-says-hormones-help.html | OFFERS NEW PLAN TO EASE DEFORMITY; Dr. Zuck Says Hormones Help Children When Bones Do Not Grow in Unison CONTROL OF GROWTH SEEN Scientists at Pittsburgh Also Told Loss of Teeth May Cause Deafness Among the Old Examples of Method Are Shown Caution in Dosage Is Urged | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bulgarian-press-curbed-law-stipulates-journalists-must-be-at-least.html | BULGARIAN PRESS CURBED; Law Stipulates Journalists Must Be at Least 30 Years Old | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/utility-hearings-set-sec-to-take-up-financing-plans-of-two.html | UTILITY HEARINGS SET; SEC to Take Up Financing Plans of Two Companies | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market BULLION Silver | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/railroad-unions-reject-proposal-for-voluntary-reduction-in-pay.html | Railroad Unions Reject Proposal For Voluntary Reduction in Pay; Carriers Which Hoped to Effect Saving of About $270,000,000 Will Press for Action Under the Labor Act RAIL UNIONS REJECT VOLUNTARY PAY CUT | True | By Louis Starkspecial To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tobacco-company-files-under-77b-standard-commercial-lists-assets-of.html | TOBACCO COMPANY FILES UNDER 77B; Standard Commercial Lists Assets of $5,091,323 in Petition to Court | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/concert-at-princeton-tonight.html | Concert at Princeton Tonight | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/will-head-terminal-company.html | Will Head Terminal Company | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/imports-of-gold-drop-amounted-to-3677811-in-the-week-ended-on-april.html | IMPORTS OF GOLD DROP; Amounted to $3,677,811 in the Week Ended on April 8 | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/doris-mentzendorff-wed-married-to-robert-goodlatte-in-have-upper.html | DORIS MENTZENDORFF WED; Married to Robert Goodlatte in have Upper Montclair Home | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/rev-joseph-e-simpson-retired-methodist-clergyman-held-pastorates-in.html | REV. JOSEPH E. SIMPSON; Retired Methodist Clergyman Held Pastorates in Jersey | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/reshevsky-regains-lead-in-u-s-chess-defeats-dake-coast-champion-in.html | RESHEVSKY REGAINS LEAD IN U. S. CHESS; Defeats Dake, Coast Champion, in 69 Moves, Then Draws With Cohen After 52 FINE TURNS BACK MORTON Bernstein Resigns in Contest With Shainswit-Suesman Beaten by Santasiere STANDING OF THE PLAYERS Queens Pawn for Victory Stages Skillful Advance | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/miss-ann-c-baxter-engaged-to-marry-brooklyn-girls-betrothal-to-john.html | MISS ANN C. BAXTER ENGAGED TO MARRY; Brooklyn Girl's Betrothal to John de Lacey Regan Is Announced by Parents SHE ATTENDED EDEN HALL Prospective Bride a Graduate of Manhattanville--Fiance Alumnus of Holy Cross Rogers--Bahous HER TROTH ANNOUNCED | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/jones-in-spalding-bros.html | Jones in Spalding & Bros. | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/frederick-smythe-a-florist-was-67-head-of-new-york-firm-was-a.html | FREDERICK SMYTHE, A FLORIST, WAS 67; Head of New York Firm Was a Landscape Architect--He Dies in Westchester WORKED ON BIG ESTATES Designed Cardens at Pocantico Hills--Arranged Shrubbery for Race Courses | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/news-and-notes-of-the-advertising-world-to-select-milk-drive-agency.html | News and Notes of the Advertising World; To Select Milk Drive Agency Chains to Hold Milk Drive Kern Cards in Test Campaign Simplicity to Become Prevue Kern Cards in Test Campaign Simplicity to Become Prevue Copy Found Most Important 4-A's to Stress Public Relations To Show 'Streamlined' Photos Account Personnel Notes | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-firm-formed-in-chicago.html | New Firm Formed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/taste-for-luxury-cornered-gurrah-federal-prosecutor-tells-of.html | TASTE FOR LUXURY CORNERED GURRAH; Federal Prosecutor Tells of Shutting Off Funds and Forcing Surrender EXPECTS LEPKE TO GIVE UP May Invoke Stiff Law-Prisoner Held Without BailDewey Also Wants Both Men Shapiro Held Without Ball New Clues Indicated Sources of Funds Shut Off Jumped $13,000 Ball Funds Got Low | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/some-clerks-aid-strike-at-stores-join-philadelphia-teamsters-in.html | SOME CLERKS AID STRIKE AT STORES; Join Philadelphia Teamsters in Refusing to pass Picket Lines of Warehousemen | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/breathless-baby-dies-batavia-doctors-battle-in-vain-for-17-hours.html | BREATHLESS BABY DIES; Batavia Doctors Battle in Vain for 17 Hours | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/vinaroz-captured-barcelona-restricted-to-sea-and-air-contact-with.html | VINAROZ CAPTURED; Barcelona Restricted to Sea and Air Contact With Area to South COAST ROAD IS CUT THRICE But Tortosa Still Holds Out--Miaja Is Ruling Madrid Zone Separately for Loyalists Road Junction Taken Occupy 16-Mile Strip Barcelona Is Cut Off REBELS REACH SEA, CUT LOYALIST AREA Enter Vinaroz Unopposed Join in Troops' March Loyalist Resistance Crumbles Miaja Confirms Foe's Drive | True | By William P. Carneyspecial Cable To the New York Times. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/new-cruiser-launched-st-louis-christened-at-newport-news-by-miss-n.html | NEW CRUISER LAUNCHED; St. Louis Christened at Newport News by Miss N. L. Morrill | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/heat-rises-to-81degrees-for-second-record-city-parks-and-nearby.html | HEAT RISES TO 81[degrees] FOR SECOND RECORD; City Parks and Near-By Resorts Thronged-Showers and Cooler Easter Forecast 23 Degrees Above Normal HEAT RISES TO 81[degrees] FOR SECOND RECORD Pansy Beds In Bloom | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/tax-exemption-ban-next-step-mapped-by-the-president-besides-action.html | TAX EXEMPTION BAN NEXT STEP MAPPED BY THE PRESIDENT; Besides Action on New Issues of Government Bonds, He Will Have Monopoly Message ALSO AIMS AT JOBHOLDERS Bank Credit Base Is Enlarged $750,000,000 in Addition to Treasury's Gold Move Confident Program Will Win TAX EXEMPTION BAN IS PRESIDENT'S AIM Bulk of Funds in One Bill Charges Vindictive Attitude | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/san-francisco-pier-burns.html | San Francisco Pier Burns | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/shipping-and-mails-ships-which-departed-yesterday-ships-which.html | SHIPPING AND MAILS; Ships Which Departed Yesterday Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/splits-daylight-time-5050.html | Splits Daylight Time 50-50 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/sees-second-phase-of-business-drop-col-ayres-in-bank-bulletin.html | SEES SECOND PHASE OF BUSINESS DROP; Col. Ayres, in Bank Bulletin, Asserts That This Is No Mere Temporary Recession | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/districts-carded-for-u-s-golf-tests-open-qualifying-rounds-to-be.html | DISTRICTS CARDED FOR U. S. GOLF TESTS; Open Qualifying Rounds to Be Played in 31 Places-32 Were Listed Last Year Play at San Francisco Field to Number 170 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/the-plimpton-library.html | THE PLIMPTON LIBRARY | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/chileans-see-need-for-unity-on-europe-hold-issues-demand-american.html | CHILEANS SEE NEED FOR UNITY ON EUROPE; Hold Issues Demand American Nations' Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/nlrb-orders-new-election.html | NLRB Orders New Election | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/charters-a-train-for-kids-party-kansas-oil-man-treats-his-3.html | CHARTERS A TRAIN FOR 'KIDS' PARTY; Kansas Oil Man Treats His 3 Children and Their Chums to Easter Week-End CHICAGO INVADED IN GLEE Twenty-four Youngsters Dine to 'Easter Parade' and Excitedly Wait Adventure | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/miss-mary-t-conkling.html | MISS. MARY T. CONKLING | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/2-police-officers-retire-capt-sackett-served-42-years-lieut.html | 2 POLICE OFFICERS RETIRE; Capt. Sackett Served 42 Years, Lieut. Schauberger, 38 | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/want-honduran-order-delayed.html | Want Honduran Order Delayed | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/monkton-meeting-today.html | Monkton Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/bank-has-84th-anniversary.html | Bank Has 84th Anniversary | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/studies-5year-auto-tags.html | Studies 5-Year Auto Tags | True | | C1B 376131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/herbert-c-hotaling-minnesota-publisher-exofficial-of-editorial.html | HERBERT C. HOTALING; Minnesota Publisher, Ex-Official of Editorial Association | True | | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/aviation-workers-in-france-end-strike-collective-contracts-signed.html | AVIATION WORKERS IN FRANCE END STRIKE; Collective Contracts Signed for the Entire Industry | True | Wireless to THE NEW YORK TIMES. | C1B 376131 |
| 1938-04-16 | 1938-04-16 | https://www.nytimes.com/1938/04/16/archives/ickes-urges-support-of-ort-fund-drive-praises-450000-project-to-aid.html | ICKES URGES SUPPORT OF ORT FUND DRIVE; Praises $450,000 Project to Aid 'Victims of Oppression' | True | | C1B 376131 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/campus-layout-used-for-housing-small-apartment-houses-in-scarsdale.html | CAMPUS LAYOUT USED FOR HOUSING; Small Apartment Houses in Scarsdale to Be Grouped Around Driveway PROTECTS HOME CENTER Plan for Fourteen Buildings on Historic Site Gets the Approval of FHA Use College Campus Idea First Group Ready in Fall Mortgage Is Approved Held by Franck Family | True | By Lee E. Cooper | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/eastertide-brings-notable-weddings-miss-elise-l-grace-to-be-bride.html | EASTERTIDE BRINGS NOTABLE WEDDINGS; Miss Elise L. Grace to Be Bride of Augustus Blagden Jr. at Old Westbury Tomorrow MISS CALL TO BE MARRIED Muriel Bache Richards Will Be Wed to Francis W. Pershing at St. Thomas Friday Marriage at Zimbalist Home Ceremony at St. Thomas's EASTERTIDE BRINGS NOTABLE WEDDINGS Miss Carrington to Be Wed | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mulligan-takes-over-fagg-post.html | Mulligan Takes Over Fagg Post | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fur-sales-decline-544-per-cent.html | Fur Sales Decline 54.4 Per Cent | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/spending-resumed-in-new-pwa-grants-oconnor-aids-wage-bill.html | SPENDING RESUMED IN NEW PWA GRANTS; O'CONNOR AIDS WAGE BILL | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-organize-sea-patrol.html | To Organize Sea Patrol | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-sirius-began-a-new-era-in-april-1838-the-forerunner-of-our.html | THE SIRIUS BEGAN A NEW ERA; In April, 1838, the Forerunner of Our Modern Big Luxury Liners Made the First Atlantic Crossing Under Steam Power First Tests With Steam Pioneer Work of Cunard When Britain Was Supreme The Steel Age Approaches Era of the Luxury Liner | True | By Hal Borland | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hague-foe-seized-for-street-speech-burkitt-pulled-from-perch-atop-a.html | HAGUE FOE SEIZED FOR STREET SPEECH; Burkitt Pulled From Perch Atop Auto as He Tries to Talk in Longo's Defense VAINLY SOUGHT A PERMIT Finds 50 Police Waiting to Arrest Him-- Crowd of 1,000 Is Dispersed | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/childs-attacker-hunted-queens-police-search-for-man-accused-by-girl.html | CHILD'S ATTACKER HUNTED; Queens Police Search' for Man Accused by Girl, 4 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/toward-new-horizons-art-at-the-worlds-fair-the-jefferson-memorial.html | TOWARD NEW HORIZONS; Art at the World's Fair The Jefferson Memorial Controversy in a New Phase DUVENECK OTHER SHOWS | True | By Edward Alden Jewell | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/frothinghambuck.html | Frothingham--Buck | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/reshevsky-scored-in-long-struggle-found-dake-a-stubborn-rival-in.html | RESHEVSKY SCORED IN LONG STRUGGLE; Found Dake a Stubborn Rival in the Ninth Round of U. S. Chess Tournament | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mexicos-seizure-of-oil-is-detailed-behindthescenes-story-of.html | MEXICO'S SEIZURE OF OIL IS DETAILED; Behind-the-Scenes Story of $450,000,000 Expropriation Gradually Unfolding | True | By J. H. Carmical | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/general-f-l-barrows-retired-officer-identified-with-rhode-island.html | GENERAL F. L. BARROWS; Retired Officer Identified With Rhode Island Militia | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/air-currents-aground-and-aloft.html | AIR CURRENTS AGROUND AND ALOFT | True | By James V. Piersol. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/frick-expects-sport-to-grow-in-national-favor-during-its-centennial.html | Frick Expects Sport to Grow in National Favor During Its Centennial Year; Sees Earnest Effort Attendance Figures Up | True | By Ford Frick, | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/kashata-of-n-y-u-blanks-lafayette-10-hits-and-13-passes-carry.html | KASHATA OF N. Y. U. BLANKS LAFAYETTE; 10 Hits and 13 Passes Carry Violet to 11-to-0 Victory on Easton Diamond | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/republican-parley-set-at-princeton-intercollegiate-clubs-plan-to.html | REPUBLICAN PARLEY SET AT PRINCETON; Intercollegiate Clubs Plan to Draft Platform for the National Party | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/radcliffe-aids-harvard-in-17th-century-opera.html | Radcliffe Aids Harvard In 17th Century Opera | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dance-in-philadelphia-many-from-new-york-at-last-of-piccadilly.html | DANCE IN PHILADELPHIA; Many From New York at Last of Piccadilly Series | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sonja-henie-gets-threat-man-held-justice-department-arrests-los.html | SONJA HENIE GETS THREAT, MAN HELD; Justice Department Arrests Los Angeles Prisoner as Writer of Extortion Letter TRACED SINCE JANUARY Former Resident of New Jersey Admits Demanding $500, Say Federal Agents | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/church-drops-rivalry-to-charlie-mccarthy.html | Church Drops Rivalry To Charlie McCarthy | True | By the Canadian Press. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/women-painters-elect.html | Women Painters Elect | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/profit-rise-shown-by-baking-concern-continental-nets-898718-in-13.html | PROFIT RISE SHOWN BY BAKING CONCERN; Continental Nets $898,718 in 13 Weeks, Against $464,875 in Same Period of 1937 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/oddlot-trades-on-thursday.html | Odd-Lot Trades on Thursday | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/-in-the-fine-summer-weather-and-other-recent-works-of-fiction-in.html | " In the Fine Summer Weather" and Other Recent Works of Fiction; IN THE FINE SUMMER WEATHER. By Catharine Whitcomb. 247 pp. New York: Random House. $2. Girls in School On the Frontier A Troubled Childhood Men in Prison Drama on Wheels Latest Works of Fiction Small-Town Life An Egoist's Fate. Trouble on Cape Cod | True | BEATRICE SHERMAN.MABEL L ROSSBACH.PERCY HUTCHISON.EDITH H. WALTON.FRED T. MARSH.LOUIS KRONENBERGERHAROLD STRAUSS.ISAAC ANDERSON.P. H. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/pets-groomed-for-show-cat-and-dog-waifs-to-have-their-day-next.html | PETS GROOMED FOR SHOW; Cat and Dog Waifs to Have Their Day Next Sunday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/james-a-dennessey-retired-head-of-the-homicide-squad-in-boston-was.html | JAMES A. DENNESSEY; Retired Head of the Homicide Squad in Boston Was 72 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/writer-describes-besieged-lerida-sixinch-shells-fell-around-him.html | WRITER DESCRIBES BESIEGED LERIDA; Six-Inch Shells Fell Around Him During Visit to Nearly Deserted Spanish Town | True | By Lawrence A. Fernsworth | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bruce-barton-to-be-speaker.html | Bruce Barton to Be Speaker | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-ora-g-gillies-engaged-to-marry-alumna-of-friends-academy-to-be.html | MISS ORA G. GILLIES ENGAGED TO MARRY; Alumna of Friends Academy to Be Bride of John D. Gerhard | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cashmorewulfsberg.html | Cashmore--Wulfsberg | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/amateurs-box-tomorrow-31-bouts-listed-at-new-york-a-c-for-seniors-a.html | AMATEURS BOX TOMORROW; 31 Bouts Listed at New York A. C. for Seniors and Juniors | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/no-truce-in-store-strike-philadelphia-mediation-group-hopes-for.html | NO TRUCE IN STORE STRIKE; Philadelphia Mediation Group Hopes for Conference Tomorrow | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/policeman-dies-of-holdup-wound-moruzzi-who-braved-three-robbers-in.html | POLICEMAN DIES OF HOLD-UP WOUND; Moruzzi, Who Braved Three Robbers in Howdy Club, Fails to Sustain Rally | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/renting-is-active-at-spring-lake-brokers-report-best-leasing-season.html | RENTING IS ACTIVE AT SPRING LAKE; Brokers Report Best Leasing Season in Several Years and Buying Interest Many Leases Closed | True |  | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/homes-planned-in-westchester-operators-preparing-to-meet-demand-for.html | HOMES PLANNED IN WESTCHESTER; Operators Preparing to Meet Demand for Small Type Dwelling Units MOUNT KISCO ESTATE SOLD Recent Buyers of Acre Plots at Chappaqua Have Built Homes for Occupancy Port Chester Development | True |  | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/robert-k-toaz-dies-former-school-head-superintendent-in-huntington.html | ROBERT K. TOAZ DIES; FORMER SCHOOL HEAD; Superintendent in Huntington From 1906 to 1933 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jewel-city-of-india-udaipurs-setting-its-palaces-and-its-happy.html | JEWEL CITY OF INDIA; Udaipur's Setting, Its Palaces and Its Happy People Reward the Visitor | True | By George Brandt | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/by-the-sea-a-festive-eastertide-at-atlantic-city-asbury-park.html | BY THE SEA; A Festive Eastertide At Atlantic City ASBURY PARK PROMENADE SPORTS IN THE POCONOS PARKING FOR MOTORISTS ON SCENIC SIERRA ROAD | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fabrics-for-walls-coated-materials-being-used-for-decorative.html | FABRICS FOR WALLS; Coated Materials Being Used for Decorative Effects | True |  | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tres-bon-annexes-chase-wins-my-ladys-pointtopoint-event-at-monkton.html | TRES BON ANNEXES CHASE; Wins My Lady's Point-to-Point Event at Monkton, Md. | True |  | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/chamberlain-at-69-sets-an-astonishing-pace-he-has-given-britain-a.html | CHAMBERLAIN, AT 69, SETS AN ASTONISHING PACE; He Has Given Britain A New Sense of Drive CHAMBERLAIN, AT 69, SETS AN ASTONISHING PACE | True | By Clair Price | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/anniversaries.html | Anniversaries | True |  | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/its-a-mans-world-it-seems-even-in-foods-here-are-answers-to-the.html | IT'S A MAN'S WORLD, IT SEEMS, EVEN IN FOODS; Here Are Answers to the Question: Do Women Cook to Please Men or to Please Themselves? | True | By Catherine MacKenzie | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/chainstore-sales.html | CHAIN-STORE SALES | True |  | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/volpi-pitches-manhattan-to-easy-triumph-over-columbia-manhattan.html | Volpi Pitches Manhattan to Easy Triumph Over Columbia; MANHATTAN ROUTS COLUMBIA, 13 TO 1 Volpi Fans Seven, Gives Five Hits and Drives 400-Foot Homer at Baker Field MORGAN ALSO CONNECTS Unbeaten Jaspers Record Six Tallies in Third--Lions Commit Five Errors Lions Parade Pitchers Half-Dozen Runs on Two Hits Daly's Throwing a Feature | True | By Louis Effiat | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/grimm-is-elated-over-dean-trade-manager-says-pitching-ace-will.html | GRIMM IS ELATED OVER DEAN TRADE; Manager Says Pitching Ace Will Fortify Cubs but Declines to Predict a Pennant | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bullockjohnson.html | Bullock--Johnson | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-dance-opera-ballet-balanchines-departure-from-metropolitan.html | THE DANCE: OPERA BALLET; Balanchine's Departure From Metropolitan Reopens Subject--Week's Programs | True | By John Martin | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/appeal-for-townsend-mccarran-and-mccormack-ask-clemency.html | APPEAL FOR TOWNSEND; McCarran and McCormack Ask Clemency | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/antiwar-posters-shown-at-smith-class-in-social-order-studies.html | ANTI-WAR POSTERS SHOWN AT SMITH; Class in Social Order Studies Contributes to Activities of Peace Week on Campus | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-sallie-m-kite-will-become-bride-chestnut-hill-pa-girl-will-be.html | MISS SALLIE M. KITE WILL BECOME BRIDE; Chestnut Hill, Pa., Girl Will Be Married to F. W. Dinsmore Jr. of Chicago ROSEMARY HALL ALUMNA Debutante of 1934 Is Member of Junior League--Fiance Attended Princeton | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/architects-plan-to-spur-building-meet-in-new-orleans-this-week-to.html | ARCHITECTS PLAN TO SPUR BUILDING; Meet in New Orleans This Week to Enlist Aid of Entire Industry Definite Proposals Ready Lack of Planning Deplored ARCHITECTS PLAN TO SPUR BUILDING To Submit Housing Report Harmon Heads Delegation HEAD ARCHITECTS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/events-today.html | EVENTS TODAY | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/camera-men-to-exhibit-amateurs-and-professionals-to-show-work.html | CAMERA MEN TO EXHIBIT; Amateurs and Professionals to Show Work Tomorrow | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/diaries-kept-for-posterity.html | DIARIES KEPT FOR POSTERITY | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/friends-of-hitler-strong-in-britain-fear-of-communism-impels-many.html | FRIENDS OF HITLER STRONG IN BRITAIN; Fear of Communism Impels Many Men of Wealth and of the Middle Class | True | By Ferdinand Kuhn Jr. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/account-debits-drop-26-per-cent-in-week-total-is-6539000000-for-the.html | ACCOUNT DEBITS DROP 26 PER CENT IN WEEK; Total Is $6,539,000,000 for the Period Ended April 13 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/issue-housing-book-lectures-at-n-y-university-course-are-published.html | ISSUE HOUSING BOOK; Lectures at N. Y. University Course Are Published | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/french-in-quick-shift-turn-to-a-new-leader-daladier-takes-advantage.html | FRENCH IN QUICK SHIFT TURN TO A NEW LEADER; Daladier Takes Advantage of Schisms On the Left to Obtain Power to Deal With Financial Crisis Capital-Tax Plan Complaints Against Senate Daladier Acts Quickly Smiling Ministers Attitude of Workers ONE OF FRANCE'S MANY WORRIES | True | By P. J. Philipwireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/barbara-s-kelsey-married-upstate-smith-alumna-becomes-bride-of.html | BARBARA S. KELSEY MARRIED UP-STATE; Smith Alumna Becomes Bride of Bleddyn Lloyd Griffith in Troy, N. Y., Church BARBARA S. KELSEY MARRIED UP-STATE | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/society-prepares-colorful-benefit-annual-butterfly-ball-will-be.html | SOCIETY PREPARES COLORFUL BENEFIT; Annual Butterfly Ball Will Be Staged Here on Friday in Behalf of House of Rest WALTZ BALLET A FEATURE Side Show Booths, Shipboard Horse Races and Games to Be Part of Entertainment Side Show Booths Planned Others on Committee SOCIETY PREPARES COLORFUL BENEFIT | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/burden-furniture-to-be-dispersed-auction-to-take-place-at-east-91st.html | BURDEN FURNITURE TO BE DISPERSED; Auction to Take Place at East 91st St. Home Wednesday and Thursday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/british-planebuying-rouses-nazi-interest-purchases-from-united.html | BRITISH PLANE-BUYING ROUSES NAZI INTEREST; Purchases From United States Cause Comment in Press | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/oldage-fund-approved-federal-grant-for-blind-also-included-in.html | OLD-AGE FUND APPROVED; Federal Grant for Blind Also Included in $3,690,033 Total | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/men-against-the-mightiest-peaks-to-conquer-the-high-fastnesses-of.html | MEN AGAINST THE MIGHTIEST PEAKS; To Conquer the High Fastnesses of Everest And Godwin Austen, Expeditions Go Forth MEN AGAINST PEAKS | True | By L H. Robbins | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/text-of-the-rome-accord-protocol-angloitalian-agreement-signed-at.html | Text of the Rome Accord; Protocol Anglo-Italian Agreement, Signed at Rome, on All Issues Confronting the Countries Annex One Annex Two Annex Three Would Curb Other Powers Arabian Zone Cited Negotiations Provided For Annex Four Annex Five Annex Six Annex Seven Annex Eight Letters on Libya Letters on Naval Treaty Chamberlain and Mussolini in Messages Predict a Lasting Anglo-Italian Friendship Mr. Chamberlain's Message Premier Mussolini's Message | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-issues-from-afar-gambetta-centenary-liechtenstein-issue.html | NEW ISSUES FROM AFAR; Gambetta Centenary Liechtenstein Issue Anschluss Stamp | True | By la Rue Applegate | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mayors-credited-for-relief-plans-need-for-aid-to-municipalities.html | MAYORS CREDITED FOR RELIEF PLANS; Need for Aid to Municipalities Kept Before President by Conference Heads LA GUARDIA LEADER IN MOVE Established in 1933 New Trend Stressed Facilities Open to All TOLD THE PRESIDENT | True | By Luther Huston' | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/outdoor-frocks-ready-for-playtime-classic-a-dominant-influence.html | OUTDOOR FROCKS READY FOR PLAYTIME; CLASSIC A DOMINANT INFLUENCE Frosted Pastels Are Last Word Of American Design DRESSING UP AT NIGHT Smart Parisiennes Favor Individual StylesBlue, Black and Bordeaux Favorites First Night Chanel Romance BY WIRELESS | True | By Virginia Pope | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/stagehand-in-fast-trial-favorite-impresses-in-workout-for-kentucky.html | STAGEHAND IN FAST TRIAL; Favorite Impresses in Workout for Kentucky Derby | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/constance-coleman-affianced-in-jersey-bryn-mawr-alumna-to-be-wed-to.html | CONSTANCE COLEMAN AFFIANCED IN JERSEY; Bryn Mawr Alumna to Be Wed to William V. Courtney | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/steel-strike-ends-in-jersey-plants-crucible-workers-out-since-march.html | STEEL STRIKE ENDS IN JERSEY PLANTS; Crucible Workers, Out Since March 14, to Start Return to Jobs Tomorrow 75 GET FOUR HOURS PAY Five-Week Row Over 'Lockout' Settled-- Negotiations for Contract to Resume | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/here-are-the-scotsirish-of-ulster-the-auld-sinner-by-cowan-harper.html | Here Are the Scots-Irish of Ulster; THE AULD SINNER. By Cowan Harper. 115 pp. New York: The Macmillan Company. $1.75. | True | JANE SPENCE SOUTHRON. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/international-house-has-an-easter-party-35-children-of-former.html | INTERNATIONAL HOUSE HAS AN EASTER PARTY; 35 Children of Former Students Attend Seasonal Event | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dirck-roosevelt-goes-adventuring-son-of-kermit-roosevelt-and-friend.html | DIRCK ROOSEVELT GOES ADVENTURING; Son of Kermit Roosevelt and Friend, A.W.O.L. From Groton, Find Excitement Aplenty | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/women-win-honor-in-chemical-field-dr-emma-p-carr-gets-medal-this.html | WOMEN WIN HONOR IN CHEMICAL FIELD; Dr. Emma P. Carr Gets Medal This Week for Research in Hydrocarbons | True | By Elizabeth la Hines | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/plan-allgerman-fete-clubs-of-7-colleges-will-give-program-at-bryn.html | PLAN ALL-GERMAN FETE; Clubs of 7 Colleges Will Give Program at Bryn Mawr | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dress-show-at-skidmore-fashion-club-simulates-a-regular-paris.html | DRESS SHOW AT SKIDMORE; Fashion Club Simulates a Regular Paris Opening | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/max-wins-in-fifth-dudass-manager-hurls-towel-in-ringloser-is.html | MAX WINS IN FIFTH; Dudas's Manager Hurls Towel in Ring--Loser Is Floored 7 Times 20,000 WATCH THE BOUT Victor Shows Great Form at Hamburg -- Neusel Scores as Foord Is Disqualified Blow Is Never Delivered Drops to One Knee SCHMELING STOPS DUDAS IN THE 5TH Contract Might Be Sold Likely to Box Lenglet As Racing Returned to Metropolitan District for 1938 Season | True | By Albion Rosswireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/riverdale-victor-in-title-fencing-defenders-annex-third-crown-in.html | RIVERDALE VICTOR IN TITLE FENCING; Defenders Annex Third Crown in Row by Scoring, 5-2, Over St. John's Prep | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/3-new-destroyers-named-for-heroes-powerful-additions-to-the-navy.html | 3 NEW DESTROYERS NAMED FOR HEROES; Powerful Additions to the Navy Will Pay Tribute to Jarvis, Henley and Patterson | True | BY Fitzhugh L. Minnigerode | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wesleyan-loses-in-10th-connecticut-state-nine-victor-in-opening.html | WESLEYAN LOSES IN 10TH; Connecticut State Nine Victor in Opening Game, 5-4 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mexico-takes-over-control-of-sugar-government-unit-is-formed-to-fix.html | MEXICO TAKES OVER CONTROL OF SUGAR; Government Unit Is Formed to Fix Prices--Private Company Is Absorbed by State | True | By Frank L. Kluckhohn | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/giants-score-111-and-clinch-series-crush-indians-as-leiber-gets.html | GIANTS SCORE, 11-1, AND CLINCH SERIES; Crush Indians as Leiber Gets 4-Run Homer Off Feller--Schumacher, Gumbert Star Giants' First Series Victory Chiozza Hits a Triple Two-Hour Hearing Held GIANTS SCORE, 11-1, AND CLINCH SERIES | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/47-years-on-job-at-grants-tomb-my-destiny-to-be-here-says-custodian.html | 47 YEARS ON JOB AT GRANT'S TOMB. ' My Destiny to Be Here,' Says Custodian of the Edifice Since It Was Built Hates to Dispute Story 47 YEARS ON JOB AT GRANT'S TOMB Rail Rate Fare Cut Aided | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/girls-aid-group-to-dine-service-league-will-mark-its-30th-year-on.html | GIRLS' AID GROUP TO DINE; Service League Will Mark Its 30th Year on April 26 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/relics-of-peking-man-suggest-cannibalism-dr-weidenreich-also.html | RELICS OF PEKING MAN SUGGEST CANNIBALISM; Dr. Weidenreich Also Decides He Was of Medium Height | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tuttleforman.html | Tuttle--Forman | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/police-department.html | Police Department | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rachel-palmer-married-wed-in-stockbridge-mass-to-grenville-jeffery.html | RACHEL PALMER MARRIED; Wed in Stockbridge, Mass., to Grenville Jeffery | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Incoming Foreign Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Outgoing Transpacific Mail Foreign Air Mail | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/memorial-to-aviatrix.html | Memorial to Aviatrix | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/acrobat-is-sent-home-deportee-on-way-to-netherlandshad-tried-to.html | ACROBAT IS SENT HOME; Deportee on Way to Netherlands--Had Tried to Escape | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/all-issues-solved-rome-crowd-hails-ciano-as-deal-is-completed-under.html | ALL ISSUES SOLVED; Rome Crowd Hails Ciano as Deal Is Completed Under Glaring Lights | True | By Arnaldo Cortesi | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/says-area-in-brain-rules-bodily-heat-report-to-anatomists-asserts.html | SAYS AREA IN BRAIN RULES BODILY HEAT; Report to Anatomists Asserts Nerve Impulses Work Like an Electric Thermostat LIKENED TO A FURNACE Another Report at Pittsburgh Declares Chemical Retards Some Cancer Growths Alarm Clock" in the Brain Used As Remedy for Gout | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fleet-war-games-shift-ships-to-stage-a-vast-battle-for-california.html | FLEET WAR GAMES SHIFT; Ships to Stage a Vast 'Battle' for California Coast | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/colonial-handicrafts-on-display-pewter-and-embroidery-reveal-a.html | COLONIAL HANDICRAFTS ON DISPLAY; Pewter and Embroidery Reveal a Bygone Skill | True | By Walter Rendell Storey | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/w-h-vanderbilts-hosts-at-egg-hunt-entertain-500-children-at-their.html | W. H. VANDERBILTS HOSTS AT EGG HUNT; Entertain 500 Children at Their Estate, Near Newport | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/old-williamsburg-and-the-history-of-virginia-a-good-book-about-her.html | Old Williamsburg and the History of Virginia; A Good Book About Her Restored Colonial Capital, Written With a Light but Firm Hand OLD WILLIAMSBURG AND HER NEIGHBORS. By William Oliver Stevens. Illustrated by the Author. 337 pp. New York: Dodd, Mead & Co. $3. | True | By H. I. Brock | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brazil-liberalizes-mining-restriction-government-may-use-foreign.html | BRAZIL LIBERALIZES MINING RESTRICTION; Government May Use Foreign Capital to Aid Petroleum | True | Special Cable to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-fire-station-begun-building-to-harmonize-with-other-fieldston.html | NEW FIRE STATION BEGUN; Building to Harmonize With Other Fieldston Structures | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sixth-in-row-for-queens-remains-unbeaten-by-subduing-princeton-at.html | SIXTH IN ROW FOR QUEENS; Remains Unbeaten by Subduing Princeton at Rugby, 11 to 3 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cites-queens-benefits-booklet-points-out-industrial-advantages-in.html | CITES QUEENS BENEFITS; Booklet Points Out Industrial Advantages in Borough | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/owl-singing-sweetly-in-tree-enlivens-school-class-struggle-pupils.html | Owl 'Singing Sweetly in Tree' Enlivens School 'Class Struggle'; Pupil's Yarn of Country Scene a Bright Spot for Teacher--Another 'Forgot Hamlet in Week,' 'Got Pretty Mad' | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/navy-units-hunt-youths-mcadoo-reports-aid-for-students-missing-off.html | NAVY UNITS HUNT YOUTHS; McAdoo Reports Aid for Students Missing Off California | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wholesale-buying-declines-seasonally-but-retail-trade-gets-boost.html | WHOLESALE BUYING DECLINES SEASONALLY; But Retail Trade Gets Boost From Favorable Weather | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/retail-volume-is-sharply-higher-easter-shopping-lifts-trade-total.html | RETAIL VOLUME IS SHARPLY HIGHER; EASTER SHOPPING LIFTS TRADE TOTAL But Aggregate for the Season Was 8% Under Year Ago, Early Data Indicate WHOLESALE PACE IS SLOW Spending Program Is a Spur to Some Primary Markets--Textiles Curtail GAIN HERE PUT AT 23% Spending Plan Stiffens Prices in Wholesale Markets STRIKE HITS PHILADELPHIA Walkout of Employes Cuts Sales of Department Stores BOSTON TRADE ABOVE 1937 New England Has No Gain in Plant Operations or Building CHICAGO SALES UP 15-18% But Six Weeks' Pre-Easter Trade Was Off 8% From 1937 OHIO BUILDING GAINS Contracts in March Were Above Those of a Year Ago GOOD WEEK IN NORTHWEST Best Sales of Year Put Volume Even to 6% Over 1937 UPTURN IN S. LOUIS Women's Shoe Output HoldsEarly Spring Aids Brewers KANSAS CITY JUMPS SHARPLY Gain of 17% Over 1937 Is Best Since Early January VIRGINIA HAS 5% GAIN Projected Building Material Plant Offers Wood Outlet WIDE LOSSES IN SOUTH Retail Volume 6 to 10% Below Sales of a Year Ago TEXAS INCREASE SLIGHT | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/chicago-firm-to-dissolve-f-m-zeiler-co-will-give-up-business-on.html | CHICAGO FIRM TO DISSOLVE; F. M. Zeiler & Co. Will Give Up Business on April 30 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/nlrb-in-ohio-case-voids-its-own-poll-holds-carrollton-metal-firm.html | NLRB IN OHIO CASE VOIDS ITS OWN POLL; Holds Carrollton Metal Firm Used Illegal Influence Over Vote Won by A. F. L. C. I. O. SEAMEN VICTORS Union Is Certified as Agent for Unlicensed Men on Mystic and Panama Mail Ships | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/when-roses-are-pruned-a-knowledge-of-the-different-types-helps-to.html | WHEN ROSES ARE PRUNED; A Knowledge of the Different Types Helps To Obtain the Best Results With Each | True | By F. F. Rockwell | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mrs-rivero-gains-point-beats-mrs-kashdan-and-ties-miss-karff-for.html | MRS. RIVERO GAINS POINT; Beats Mrs. Kashdan and Ties Miss Karff for Chess Lead | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/oxenberg-swim-victor-annexes-state-a-a-u-500yard-freestyle.html | OXENBERG SWIM VICTOR; Annexes State A. A. U. 500-Yard Free-Style Championship | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/smithsullivan.html | Smith--Sullivan | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bowe-strikes-out-18-lehigh-batters-as-fordham-records-shutout.html | Bowe Strikes Out 18 Lehigh Batters as Fordham Records Shut-Out Victory; FORDHAM ANNEXES THIRD IN ROW, 10-0 Stays Unbeaten With Victory Over Lehigh, Which Makes Only 3 Hits Off Bowe METOSKIE DRIVES HOMER Coyle, Ram Shortstop, Struck on Head by Pitched Ball and Leaves Contest Five Runs in First No Serious Injury Shown | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/blast-burns-three-seeking-gas-victim-fumes-in-rockaway-bungalow.html | BLAST BURNS THREE SEEKING GAS VICTIM; Fumes in Rockaway Bungalow Ignited as Searchers for Brooklyn Man Enter ALL JETS OF STOVE OPEN ' Probable Suicide' Is Verdict of Police in Case of House Owner Missing 2 Days | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bergcadmus.html | Berg--Cadmus | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/field-in-national-chess-title-tournament-is-paced-by-fine-and.html | Field in National Chess Title Tournament Is Paced by Fine and Reshevsky; FINE TIES FOR LEAD BY BEATING COHEN Wins in 25 Moves and Shares Top Place With Reshevsky, Who Is Idle, in U. S. Chess SIMONSON MATCH DELAYED Draw With Kashdan Would Put Him in Bracket With First Two--Kupchik Scores Sacrifice of Knight Refused Draw Seems Likely Dake Stays Fifth | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bank-man-confesses-embezzling-750000-federal-agents-say-oklahoman.html | BANK MAN CONFESSES EMBEZZLING $750,000; Federal Agents Say Oklahoman Lost Most of It on Stocks | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/nicaraguas-cotton-crop-will-be-sharply-reduced.html | Nicaragua's Cotton Crop Will Be Sharply Reduced | True | Special Cable to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brief-reviews-the-fight-to-live-by-raymond-l-ditmars-illustrated.html | Brief Reviews; THE FIGHT TO LIVE. By Raymond L. Ditmars. Illustrated. 232 pp. New York: Frederick A. Stokes Company. $2.50. Circus Days Adventures Under Sail Books in Brief Review In South Africa | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/pen-women-meet-this-week.html | Pen Women Meet This Week | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/witherspoonkidder.html | Witherspoon--Kidder | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/n-j-c-elects-staff-for-college-paper-miss-eleanor-williams-named-as.html | N. J. C. ELECTS STAFF FOR COLLEGE PAPER; Miss Eleanor Williams Named as Editor-in-Chief | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/stoneschultz.html | Stone--Schultz | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/columbia-crews-sweep-fourrace-regatta-rutgers-2d-manhattan-3d-in.html | Columbia Crews Sweep Four-Race Regatta; Rutgers 2d, Manhattan 3d in Varsity Test; COLUMBIA CREWS REGISTER SWEEP | True | By Lincoln A. Werden | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/catholic-students-to-meet.html | Catholic Students to Meet | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-for-the-travelerr-many-transatlantic-bookings-are-madeenglish.html | NOTES FOR THE TRAVELERR; Many Transatlantic Bookings Are MadeEnglish Walking Trips-Hotel on Peak | True | By Diana Rice | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ippolitefollis.html | Ippolite--Follis | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gold-shift-seds-treasury-cash-up-working-balance-jumps-overnight.html | GOLD SHIFT SEDS TREASURY CASH UP; Working Balance Jumps Overnight From $1,190,000,000 to $2,364,947,330 DEFICIT AT $1,075,555,195 Gross Figure to Thursday Was $866,217,807 Less Than for Period in Previous Year | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/girl-scouts-in-baking-contest.html | Girl Scouts in Baking Contest | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-invite-mayor-to-parents-day-fete-children-led-by-uncle-robert.html | WILL INVITE MAYOR TO PARENTS DAY FETE; Children, Led by Uncle Robert, to Extend Bid Tuesday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/irish-eyes-are-smilling-the-author-of-shadow-and-substance-looks.html | IRISH EYES ARE SMILLING; The Author of 'Shadow and Substance' Looks Over the Local Theatre and Finds It Pretty Good AN IRISHMAN ON THE LOCAL DRAMA | True | By Paul Vincent Carroll | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rail-problem-splits-canada-small-saving-made.html | RAIL PROBLEM SPLITS CANADA; Small Saving Made | True | By John MacCormac | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sugar-deliveries-drop-march-total-is-sharply-below-last-year-aaa.html | SUGAR DELIVERIES DROP; March Total Is Sharply Below Last Year, AAA Reports | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cards-halt-browns-107-medwicks-homer-in-ninth-with-two-on-wins.html | CARDS HALT BROWNS, 10-7; Medwick's Homer in Ninth With Two On Wins Series Opener | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/4000-at-launching-of-navy-destroyer-woodward-hails-the-benham-as.html | 4,000 AT LAUNCHING OF NAVY DESTROYER; Woodward Hails the Benham as Instrument of Peace | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bishop-shipman-fund-gets-12500-in-gifts-half-of-money-for-memorial.html | BISHOP SHIPMAN FUND GETS $12,500 IN GIFTS; Half of Money for Memorial Window Reported Raised | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/beauty-for-bare-banks-right-binding-plants-clothe-with-grace-raw.html | BEAUTY FOR BARE BANKS; Right Binding Plants Clothe With Grace Raw Road Cuts or Abrupt Terraces | True | By Alice L. Dustan | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/red-hornets-of-china-sting-the-nipponese-putting-aside-their-own.html | RED HORNETS OF CHINA STING THE NIPPONESE; Putting Aside Their Own Hope of Revolution, Communists Wage a Telling Guerrilla Campaign | True | By F. Tillman Durdin | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/economic-club-plans-dinner.html | Economic Club Plans Dinner | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/austrian-capital-frozen-in-by-reich-rigid-exchange-control-is.html | AUSTRIAN CAPITAL FROZEN IN BY REICH; Rigid Exchange Control Is Clamped Down to Stop Leakage of Funds STIFF PENALTIES DECREED Elaborate Schedule of Procedure and Limitations Is Signed by Seyss-Inquart Main Points in Control Austrians Abroad Affected Securities "Deals Covered" | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/engagements.html | Engagements | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/vote-to-add-scholarship-daughters-of-union-to-give-five-lincoln.html | VOTE TO ADD SCHOLARSHIP; Daughters of Union to Give Five Lincoln University Awards | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-villages-of-the-french-riviera-french-riviera-villages.html | The Villages of the French Riviera; FRENCH RIVIERA VILLAGES. Aquatints by Augusta Rathbone. Photographs by Juliet Thompson. Text by Virginia Thompson. New York: Mitchell Kennerley. $10. | True | K.W. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/nrdga-directors-to-meet.html | NRDGA Directors to Meet | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gallaghermccarthy.html | Gallagher--McCarthy | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/berkshire-festival-report-of-progressbuilding-of-shed-begunprograms.html | BERKSHIRE FESTIVAL; Report of Progress--Building of Shed Begun--Programs Are Set | True | By Olin Downes | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/czechoslovakia-and-the-peace-of-europe-watch-czechoslovakia-by.html | Czechoslovakia and the Peace of Europe; WATCH CZECHOSLOVAKIA! By Richard Freund. 112 pp. New York: Oxford University Press. $1.50. | True | EMIL LUDWIG. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/early-attach-by-new-york-rugby-club-turns-back-picked-team-from.html | Early Attach by New York Rugby Club Turns Back Picked Team From Quebec; NEW YORK FIFTEEN DOWNS QUEBEC, 13-3 Former Princeton and Yale Athletes Figure Heavily in Decisive Triumph LEE SCORES SEVEN POINTS Sets Pace for Winners, Who Play Aggressive Game to Lead at Halftime, 10-3 Jesser Starts Scoring Mulcahy and Johnston Click | True | By Allison Danzig | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/for-modern-mayans.html | FOR MODERN MAYANS | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/court-in-revolutionary-war-time-revealed-in-1778-book-found-by-wpa.html | Court in Revolutionary War Time Revealed In 1778 Book Found by WPA in White Plains | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/carolina-crafts-thrive-mountain-people-revive-their-native-arts-and.html | CAROLINA CRAFTS THRIVE; Mountain People Revive Their Native Arts And Handwork on Large Scale BRITISH RAILROADS SCRAP SECOND-CLASS CARRIAGES | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/missouri-sees-clark-sweep-no-fight-for-him.html | MISSOURI SEES CLARK SWEEP; NO FIGHT FOR HIM | True | By Louis la Coss | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dr-f-l-delabarre-orthodontist-dies-specialist-in-child-dentistry.html | DR. F. L. DELABARRE, ORTHODONTIST, DIES; Specialist in Child Dentistry Formerly a Teacher | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/repeat-easter-good-turn-canadian-miners-mark-with-gift-anniversary.html | REPEAT EASTER GOOD TURN; Canadian Miners Mark With Gift Anniversary of Rescue | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/yale-rugby-victor-9-to-5-molina-and-frank-score-tries-in-triumph.html | YALE RUGBY VICTOR, 9 TO 5; Molina and Frank Score Tries in Triumph Over Hofstra | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-lively-record-of-the-navys-history-the-american-navy.html | A Lively Record of the Navy's History; The American Navy | True | By Hanson W. Baldwin | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/st-johns-netmen-halt-c-n-y-54-two-doubles-victories-decide-matchn-y.html | ST. JOHN'S NETMEN HALT C. N. Y., 5-4; Two Doubles Victories Decide Match--N. Y. U. Sets Back L. I. U., 8 to 1 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bridge-vanderbilt-cup-teams-of-four-to-begin-play-tomorrow-for.html | BRIDGE: VANDERBILT CUP; Teams of Four to Begin Play Tomorrow For Prized Trophy--Three Hands A Small-Slam Gamble | True | By Albert H. Morehead | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/signed-victoria.html | (Signed) Victoria | True | By P. W. Wilson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/birthday-party-planned-for-princess-elizabeth.html | Birthday Party Planned For Princess Elizabeth | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/romelondon-pact-is-hailed-in-berlin-anglo-italian-conversations.html | ROME-LONDON PACT IS HAILED IN BERLIN; Anglo - Italian Conversations Viewed as Move for the Stabilization of Peace THREAT TO AXIS DISMISSED Tension Held Eliminated Prestige Not Forfeited | True | By Guido Enderisby Guido Enderis | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/harry-richman-weds-marries-mrs-hazel-richmond-at-his-home-in-miami.html | HARRY RICHMAN WEDS; Marries Mrs. Hazel Richmond at His Home in Miami | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/coal-smoke-a-factor-in-making-edible-fat-chemists-evolve-new.html | COAL SMOKE A FACTOR IN MAKING EDIBLE FAT; Chemists Evolve New Technique Employing Silica Black | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/spending-for-recovery-a-debate-is-reopened-as-the-administration.html | SPENDING FOR RECOVERY: A DEBATE IS REOPENED; AS THE ADMINISTRATION PREPARES TO WAR ON DEPRESSION | True | By Winthrop W. Case | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ambulance-strike-called-off.html | Ambulance Strike Called Off | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/architectural-show-opening-this-week-thirtytwo-national-sections-to.html | ARCHITECTURAL SHOW OPENING THIS WEEK; Thirty-two National Sections to Be Represented | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/holiday-matinees-holiday.html | HOLIDAY MATINEES; HOLIDAY | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/esther-m-winroth-wed-in-church-here-bride-of-henry-l-miller-has-her.html | ESTHER M. WINROTH WED IN CHURCH HERE; Bride of Henry L. Miller Has Her Sister as Attendant | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/title-in-u-s-polo-goes-to-optimists-new-york-beats-detroit-gold.html | TITLE IN U. S. POLO GOES TO OPTIMISTS; New York Beats Detroit Gold Hats, 15-8, for 2d Straight in Senior Indoor Play GUEST STARS ON DEFENSE Zimmerman Tops Scorers With 6 Goals-- Sherman Cup Honors Won by Blue Hill | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/electric-gadgets-used-in-new-homes-garage-doors-in-crestwood-group.html | ELECTRIC 'GADGETS' USED IN NEW HOMES; Garage Doors in Crestwood Group Open Mechanically | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wesleyan-gives-interest-and-capacity-tests-to-guide-students-in.html | Wesleyan Gives Interest and Capacity Tests To Guide Students in Selection of Courses | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/all-bronxville-homes-must-provide-for-autos.html | All Bronxville Homes Must Provide for Autos | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/aida-given-at-hippodrome.html | Aida' Given at Hippodrome | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/investment-trust-has-drop-in-assets-u-s-and-foreign-securities.html | INVESTMENT TRUST HAS DROP IN ASSETS; U. S. and Foreign Securities Lists $25,656,532 or March 31-- $30,850,588 Dec. 31 NATIONAL BOND AND SHARE $43.43 a Share at End of Quarter Compares With $48.49 Dec. 31--Other Results United States and International Boston Personal Property National Bond and Share TRUST'S ASSET VALUE OFF Spencer Trask Fund Reports 46.2% Drop in Year | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/storm-in-a-mailbag-or-two-writers-in-search-of-a-common-ground-for.html | STORM IN A MAILBAG; Or Two Writers in Search of a Common Ground for a Debate on the Movies | True | By Frank S. Nugent | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/favors-realty-union-waltemade-asks-members-of-bronx-board-to.html | FAVORS REALTY UNION; Waltemade Asks Members of Bronx Board to Support Plan | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/navy-promotion-nearer-solution-scott-bill-reported-out-is-called-a.html | NAVY PROMOTION NEARER SOLUTION; Scott Bill, Reported Out, Is Called a Step Toward End of Vexing Problem | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/coal-solution-evades-earle.html | COAL SOLUTION EVADES EARLE | True | By Lawrence E. Davies | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/open-westchester-show-home.html | Open Westchester Show Home | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/masonrussell.html | Mason--Russell | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bertram-w-mills-circus-owner-dies-britains-king-of-sawdust-ring.html | BERTRAM W. MILLS, CIRCUS OWNER, DIES; Britain's 'King of Sawdust Ring' Gave Famous Show at Olympia for 20 Years | True | Special Cable to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/major-charles-f-hess-retired-in-1929-after-47-years-with.html | MAJOR CHARLES F. HESS; Retired in 1929 After 47 Years With Pennsylvania Road | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/woman-fatally-hurt-by-truck.html | Woman Fatally Hurt by Truck | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-eula-k-young-affianced-in-south-daughter-of-virginia-couple.html | MISS EULA K. YOUNG AFFIANCED IN SOUTH; Daughter of Virginia Couple Will Be Wed to Thomas Moore, an Engineer JUNE BRIDAL IS PLANNED Prospective Bride a Graduate of Teachers College, Virginia-- Fiance Attended Columbia PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/lycee-francais-to-open-new-home-remodeled-residence-will-be.html | LYCEE FRANCAIS TO OPEN NEW HOME; Remodeled Residence Will Be Dedicated on April 25 by French Ambassador ROOM FOR 150 STUDENTS About 25% of the Enrollment American Children Who Are Studying French Lycee Founded in 1935 The Board of Trustees | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/8000-to-take-part-in-safety-parley-traffic-engineers-police-chiefs.html | 8,000 TO TAKE PART IN SAFETY PARLEY; Traffic Engineers, Police Chiefs and Educators From 20 States Will Attend | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sales-decreased-in-first-quarter-decline-in-manhattan-from-year-ago.html | SALES DECREASED IN FIRST QUARTER; Decline in Manhattan From Year Ago Shown Despite Upturn in March | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/lifts-engineering-sales-g-s-may-co-reports-promotion-brought-83.html | LIFTS ENGINEERING SALES; G. S. May Co. Reports Promotion Brought 83% Increase | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sam-ward-sower-to-the-wind-a-memoir-of-julia-ward-howes-brilliant.html | Sam Ward, Sower to the Wind; A Memoir of Julia Ward Howe's Brilliant Brother, a Fascinating Figure Whose Life Was Enjoyably Misspent UNCLE SAM WARD AND HIS CIRCLE. By Maud Howe Elliott. 699 pp. New York: The Macmillan Company. $5. | True | By Henry Steele Commager | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/money-and-credit-bankers-acceptances-rediscount-rate-n-y.html | MONEY AND CREDIT; Bankers' Acceptances Rediscount Rate, N. Y. ReserveBank London Market BULLION | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/maritime-safety-topic-of-sessions-edison-rear-admiral-land-and-f-j.html | MARITIME SAFETY TOPIC OF SESSIONS; Edison, Rear Admiral Land and F. J. Taylor to Speak at Conference Wednesday STUDY OF SHIPBUILDING Modern Methods to Protect Workers to Be Described at Convention Here | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/500-c-m-t-c-vacancies-open.html | 500 C. M. T. C. Vacancies Open | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/government-enjoys-copyright-boom.html | GOVERNMENT ENJOYS COPYRIGHT BOOM | True | Special Correspondence, THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-police-reporter-who-forced-reforms-jacob-a-riis-police-reporter.html | A Police Reporter Who Forced Reforms; JACOB A. RIIS: POLICE REPORTER, REFORMER, USEFUL CITIZEN. By Louise Ware. Introduction by Allan Nevins. Illustrated. 335 pp. New York: D. Appleton-Centlry Company. $3. | True | EDWARD FRANK ALLEN. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/opposes-prudence-plan-brooklyn-trust-hits-proposals-by-the-rfc.html | OPPOSES PRUDENCE PLAN; Brooklyn Trust Hits Proposals by the RFC | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/spring-style-show-to-help-infirmary-dinners-to-precede-event-on.html | SPRING STYLE SHOW TO HELP INFIRMARY; Dinners to Precede Event on Thursday Aiding Hospital for Women and Children Patients Treated Free Other Board Members | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/annual-dinner-in-westchester.html | Annual Dinner in Westchester | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/magnolia-trees-for-small-plots-stellata-in-its-old-and-new-forms-is.html | MAGNOLIA TREES FOR SMALL PLOTS; Stellata, in Its Old and New Forms, Is Ideal for Limited Areas | True | By Edna Blair | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rialto-gossip-gossip-of-the-rialto.html | RIALTO GOSSIP; GOSSIP OF THE RIALTO | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-acquire-assets-of-concern.html | To Acquire Assets of Concern | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/shepardlucas.html | Shepard--Lucas | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-new-light-on-walt-whitman-esther-she-hard-establishes-among-other.html | A New Light on Walt Whitman; Esther She hard Establishes Among Other Things His Great Indebtedness to a Novel by George Sand | True | By Peter Monro Jack | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/nyu-fencers-keep-3weapon-honors-also-take-saber-crown-but-lose-to.html | N.Y.U. FENCERS KEEP 3-WEAPON HONORS; Also Take Saber Crown, but Lose to Yale in FoilsNavy Wins With Epee | True | By Arthur J. Daley | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/johnsonmoore.html | Johnson--Moore | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/steve-bloomer-dies-british-soccer-star-one-of-greatest-players-of.html | STEVE BLOOMER DIES; BRITISH SOCCER STAR; One of Greatest Players of All Time Had Coached in Germany | True | Special Cable to THE NEW YORK TIMES | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rezoning-is-urged-for-east-harlem-owners-ask-residential-area-in.html | REZONING IS URGED FOR EAST HARLEM; Owners Ask Residential Area in Pleasant Ave. Section | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/watercolors-by-seven.html | WATER-COLORS BY SEVEN | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/polish-oil-mission-here-five-officials-of-state-refinery-to-study.html | POLISH OIL MISSION HERE; Five Officials of State Refinery to Study Our Methods | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fire-record.html | Fire Record | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hunter-will-hold-annual-sing-may-6-800-girls-will-take-part-in.html | HUNTER WILL HOLD ANNUAL SING MAY 6; 800 Girls Will Take Part in Interclass Contest Begun in Chapel in 1917 Three Teachers to Judge Leaders of Event | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rumanian-plot-reported-iron-guard-accused-of-planning-overthrow-of.html | RUMANIAN PLOT REPORTED; Iron Guard Accused of Planning Overthrow of Government | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-sprague-betrothed-daughter-of-mayor-of-pelham-fiancee-of-l-g-k.html | MISS SPRAGUE BETROTHED; Daughter of Mayor of Pelham Fiancee of L. G. K. Clamer | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/display-license-sign-brokers-must-now-observe-new-law-states-frank.html | DISPLAY 'LICENSE SIGN; Brokers Must Now Observe New Law, States Frank S. O'Hara | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/egg-hunt-stirs-gashouse-district-500-youngsters-viefor-prizes-in.html | EGG HUNT STIRS GASHOUSE DISTRICT; 500 Youngsters Vie for Prizes in Contest Sponsored by Gramercy Boys Club | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/broadcasters-prepareto-answer-charges-of-monopoly-censorship-and.html | Broadcasters Prepare-to Answer Charges Of Monopoly, Censorship and Partisanship; NO 'FLYING SQUAD' TRICK | True | By Orrin E. Dunlap Jr. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/in-the-great-days-of-concord-a-volume-by-julian-hawthorne-which.html | In the Great Days of Concord; A Volume by Julian Hawthorne Which Brings Close the Figures Of Emerson, Thoreau and Others THE MEMOIRS OF JULIAN HAWTHORNE. Edited by Edith Garrigues Hawthorne. 229 pp. New York: The Macmillan Company. $2.50. In the Great Days of Concord | True | BY Percy Hutchison | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/virginia-loses-behind-terry-jr.html | Virginia Loses Behind Terry Jr. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-appeal-of-andorra-tiny-pyrenees-country-wants-travelers-to.html | THE APPEAL OF ANDORRA; Tiny Pyrenees Country Wants Travelers to Extend Visits Across French Border Sights of the Capital | True | By Bernhard Ragner | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mike-will-go-to-ball-games-baseball-leaders-will-lift-the-curtain.html | MIKE WILL GO TO BALL GAMES; Baseball Leaders Will Lift The Curtain Tonight | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/building-in-patchogue.html | Building in Patchogue | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hamilton-phinizy-augusta-ga-attorney-owner-of-the-herald-publishing.html | HAMILTON PHINIZY; Augusta, Ga., Attorney Owner of The Herald Publishing Co. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/arsenal-battles-to-scoreless-tie-draws-against-birmingham-to-keep.html | ARSENAL BATTLES TO SCORELESS TIE; Draws Against Birmingham to Keep One-Point Margin at Top in English Soccer CELTIC PREVAILS BY 3-2 Dundee Verdict Brings Total to 55 and Ends Rangers' Chances in wScotland Huddersfied Eleven Bows Seven in Keen Struggle | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brotherinlaw.html | BROTHER-IN-LAW | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bar-group-urges-sweeping-changes-in-courts-of-state-supreme-court.html | BAR GROUP URGES SWEEPING CHANGES IN COURTS OF STATE; Supreme Court Would Absorb County Bench Under One of Constitutional Reforms FEWER JUDGES AN AIM Compensation Laws Sought to Treat Auto Accidents as Social Problem Would Abolish County Courts Asks Auto Compensation Laws SWEEPING CHANGES IN COURTS URGED Rules of Practice and Procedure | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/willis-asks-a-halt-in-grocery-price-war-demands-common-sense-citing.html | WILLIS ASKS A HALT IN GROCERY PRICE WAR; Demands 'Common Sense,' Citing $50,000,000 Losses | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/owners-building-in-lake-sections-hopatcong-brokers-form-a-board-to.html | OWNERS BUILDING IN LAKE SECTIONS; Hopatcong Brokers Form a Board to Maintain Attractive Home Developments | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/japanese-prepare-for-shantung-coup-reinforcements-being-rushed-in.html | JAPANESE PREPARE FOR SHANTUNG COUP; Reinforcements Being Rushed In to Counteract Recent Loss at Taierhchwang HOLD GRIMLY TO YIHSIEN Chinese Red Division Is Seen Close to Peiping--Hopeh Guerrillas Effective Siege of Yihsien Continues Japanese Force Ambushed Casualties Are Heavy Air Raid Interrupts Wireless From Hankow Fighting Reported Near Peiping Counter-Drive Soon Doubted | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-emily-jones-honored.html | Miss Emily Jones Honored | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/italians-pleased-at-british-accord-they-think-it-will-increase.html | ITALIANS PLEASED AT BRITISH ACCORD; They Think It Will Increase Their Security and Their Freedom of Action Duce Sees Hope for Pact Dependence Reduced | True | By Arnaldo Cortesiwireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/college-courses-at-night-planned-stuyvesant-in-east-15th-st-to.html | COLLEGE COURSES AT NIGHT PLANNED; Stuyvesant in East 15th St. to Offer Advanced Plan of Studies Next Fall | True | By Benjamin Fine | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/egg-candling-now-exact-new-process-said-to-increase-incubator.html | EGG CANDLING NOW EXACT; New Process Said to Increase Incubator Capacity by 10% | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/weigh-coffin-union-drive.html | Weigh Coffin Union Drive | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/kellynash-power-ruined-in-primary-his-fortress-falls-cook-county.html | KELLY-NASH POWER RUINED IN PRIMARY; HIS FORTRESS FALLS Cook County Loss to Horner' Said to Mean Oblivion for the Chicago Dynasty City Machine Badly Beaten Help From the Republicans | True | By S. J. Duncan-Clark | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/suites-convertible-poland-to-show-compact-apartments-at-worlds-fair.html | SUITES 'CONVERTIBLE'; Poland to Show Compact Apartments at World's Fair | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/revised-stake-dates-listed-for-belmont-many-changes-made-necessary.html | REVISED STAKE DATES LISTED FOR BELMONT; Many Changes Made Necessary by $100,000 Match Race | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/stores-see-a-rise-but-stay-cautious-expect-spending-plan-to-boost.html | STORES SEE A RISE BUT STAY CAUTIOUS; Expect Spending Plan to Boost Business, but Are Fearful of Too-Rapid Advances BUYING GEARED TO SALES Merchants to Order on Basis of Dollar Volume 10-12% Below a Year Ago Buyers Due This Week Cotton Goods Stiffen | True | By Thomas F. Conroy | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gain-for-month-in-canadas-gold-340838-ounces-produced-in-february.html | GAIN FOR MONTH IN CANADA'S GOLD; 340,838 Ounces Produced in February, Against 310,074 Year Before MINING COMPANIES REPORT Pickle Crow's Output Sets Record for Quarter--Rise for Young-Davidson Record for Pickle Crow Gold Young-Davidson Gains | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rollin-home-is-2d-trails-favored-snark-by-4-lengths-as-new-york.html | ROLLIN HOME IS 2D; Trails Favored Snark by 4 Lengths as New York Racing Starts CLODION 3D IN PAUMONOK El Chico, 11-5, Easily Beats Jack Horner in Youthful--5 Choices Win Snark Finds Opening Mrs. Phipps Attends 25,000 SEE SNARK SCORE AT JAMAICA No Claim of Foul | True | By Bryan Field | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-address-newark-board.html | To Address Newark Board | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/umpires-are-assigned-harridge-names-officials-for-american-league.html | UMPIRES. ARE ASSIGNED; Harridge Names Officials for American League Openers | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/howard-stable-gets-double.html | Howard Stable Gets Double | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/copper-and-zinc-higher-former-in-export-market-goes-to-1010clatter.html | COPPER AND ZINC HIGHER; Former in Export Market Goes to 10.10c--Latter Is 4.25c | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hiscock-82-at-job-as-usual.html | Hiscock, 82, at Job as Usual | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/woman-94-gets-hair-bobbed.html | Woman, 94, Gets Hair Bobbed | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/renting-heights-apartments.html | Renting Heights Apartments | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/state-music-clubs-meeting-this-week-leaders-of-200-groups-plan.html | STATE MUSIC CLUBS MEETING THIS WEEK; Leaders of 200 Groups Plan Spirited Convention With Binghamton as Host Geoffrey O'Hara to Appear Forum on School Music PREPARING FOR CONVENTIONS OF TWO NATIONAL ORGANIZATIONS: THE D. A. R. AND THE Y. W. C. A. Miss Barbara Love | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bills-dr-ricks-prevails-in-field-gainess-pointer-takes-open-allage.html | BILL'S DR. RICKS PREVAILS IN FIELD; Gainess's Pointer Takes Open All-Age Stake in Orange County Trial | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-float-grounded-ship-today.html | To Float Grounded Ship Today | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/stonekenyon.html | Stone--Kenyon | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/easter-floral-displays-in-new-york.html | EASTER FLORAL DISPLAYS IN NEW YORK | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dance-at-new-rochelle-westchester-alumnae-sponsor-spring-formal-at.html | DANCE AT NEW ROCHELLE; Westchester Alumnae Sponsor Spring Formal at Glen Island | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/premier-reported-opposing-military-in-japans-crisis-silent-upon.html | PREMIER REPORTED OPPOSING MILITARY IN JAPAN'S CRISIS; Silent Upon Resignation but Receives Constant Stream of Political Leaders ASAHI ASKS QUICK VICTORY Army Exerts Extreme Caution to Keep Returned Soldiers From Talking About China Falsity Hard to Demonstrate" KONOYE REPORTED OPPOSING MILITARY | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bridal-held-in-home-for-dorothy-molloy-she-is-married-in-brooklyn.html | BRIDAL HELD IN HOME FOR DOROTHY MOLLOY; She Is Married in Brooklyn to John Munro Butler | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gay-daisies-of-the-veldt-many-grow-successfully-here-but-they.html | GAY DAISIES OF THE VELDT; Many Grow Successfully Here, but They Require Special Treatment in Early Growth The Arctotis Varieties Two Blue Daisies Uses of Gazanias | True | By Sarah V. Coombs | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/four-american-league-clubs-ready-for-start-of-baseball-season.html | Four American League Clubs Ready for Start of Baseball Season Tomorrow; PRESIDENT TO SEE SENATORS' OPENING | True | By John Drebinger | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/talk-of-inflation-ignored-in-wheat-market-in-chicago-turns-bearish.html | TALK OF INFLATION IGNORED IN WHEAT; Market in Chicago Turns Bearish as Strength in Securities Also Fails to Have Effect | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/remington-rand-appeals-takes-fight-on-labor-board-order-to-supreme.html | REMINGTON RAND APPEALS; Takes Fight on Labor Board Order to Supreme Court | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/carolyn-w-potter-engaged-upstate-her-betrothal-to-dr-le-roy-h.html | CAROLYN W. POTTER ENGAGED UP-STATE; Her Betrothal to Dr. Le Roy H. Wardner Is Made Known in Saranac Lake SUMMER BRIDAL PLANNED Bride-Elect a Granddaughter of Rev. and Mrs. James A. McWilliams of Ossining | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/george-f-berry-kentucky-distiller-was-former-head-of-the-w-a-gaines.html | GEORGE F. BERRY; Kentucky Distiller Was Former Head of the W. A. Gaines Co. | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/plea-for-charities-is-made-by-osborn-head-of-childrens-societ-holds.html | PLEA FOR CHARITIES IS MADE BY OSBORN; Head of Children's Societ Holds Private Agencies Still Vital in Welfare Field LABORATORIES FOR PUBLIC They Serve to Steer Course for Public Relief, He Says in Foreword to Report | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/scotlands-fair-ready-glasgow-expects-15000000-visitors-at-empire.html | SCOTLAND'S FAIR READY; Glasgow Expects 15,000,000 Visitors at Empire Exhibition Opening May 3. Financial Side Bright Highland Village on Display | True | By T. J. Hamilton Jr. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/crane-talks-of-our-changing-times-and-needs-the-justice-helping-to.html | CRANE TALKS OF OUR CHANGING TIMES AND NEEDS; The Justice, Helping to Shape Our New Basic Law, Holds It Can Reinforce a Belief in Democracy | True | By S. J. Woolf | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/man-o-war-proud-sire-while-he-is-greeting-his-visitors-in-the-blue.html | MAN O' WAR, PROUD SIRE; While He Is Greeting His Visitors in the Blue Grass, His Children Thunder Home in the Races MAN O' WAR AND HIS FLEET CHILDREN I A PROUD SIRE IS MAN O' WAR | True | By H. I. Brock | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/grace-s-kehoe-engaged-wilkesbarre-girl-affianced-to-charles.html | GRACE S. KEHOE ENGAGED; Wilkes-Barre Girl Affianced to Charles Augustus Shea Jr. | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/good-lighting-beneficial.html | Good Lighting Beneficial | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rate-rise-fought-on-weehawken-ferryy-hudson-county-petition-scores.html | RATE RISE FOUGHT ON WEEHAWKEN FERRYY; Hudson County Petition Scores Advance for Pedestrians | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rome-is-confident-berlin-too-sees-the-balance-of-power-altered-in.html | ROME IS CONFIDENT; Berlin, Too, Sees the Balance of Power Altered in Favor of the Dictatorships | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-leaders-named-for-fund-campaign-division-chairmen-chosen-for.html | NEW LEADERS NAMED FOR FUND CAMPAIGN; Division Chairmen Chosen for Greater New York Plea | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/queries-and-answers-queries-time-is-there-ballad-of-the-dandies.html | Queries and Answers; QUERIES Time Is There" Ballad of the Dandies" What We Have to Do Begin It" " My Neighbor's Throat" "Age Honors Me" Every Person Commits Crime" If I Sold Shrouds and Lamps" The Shark-and the Fish" Brook Leaps Through the Woods" The Owl and the Oak" No More Cows in the Pasture" Change and Chance" Wind Shrieks Around the House" ANSWERS Soldier Dead" I Love a Fool" Castles in the Air" War Is the Drum's Call to Come" Why Must We Meet and Part" Show Me Thy Face" | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fair-tax-revision-as-aid-to-business-experience-of-1920s-shows-what.html | FAIR TAX REVISION AS AID TO BUSINESS; Experience of 1920s Shows What Wise Changes Can Do, Godfrey N. Nelson Says RELIEF LIFTED REVENUES Return of Confidence, Not Any Kind of Pump-Priming, Turned the Tide What Was Done in 1921 | True | By Godfrey N. Nelson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/local-sports-this-week-today-monday-tuesday-thursday-sunday-april.html | Local Sports This Week; Today Monday Tuesday Thursday Sunday, April 24 Wednesday Saturday Friday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/salvation-army-praised-magistrate-kross-on-radio-tells-of-aid-to.html | SALVATION ARMY PRAISED; Magistrate Kross, on Radio, Tells of Aid to Women Prisoners | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/princeton-divides-with-dartmouth-tigers-capture-first-5-to-4-on.html | PRINCETON DIVIDES WITH DARTMOUTH; Tigers Capture First, 5 to 4, on Fallon's Homer, Then Bow by 14 to 3 PRINCETON DIVIDES WITH DARTMOUTH | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sea-mediation-board-proposed-in-senate-labor-committee-includes-the.html | SEA MEDIATION BOARD PROPOSED IN SENATE; Labor Committee Includes the 'Right to Strike' | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/harcourtwilson.html | Harcourt--Wilson | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fred-a-hanzlik-wed-to-william-f-adler-mrs-greene-bailey-attendant-a.html | FRED A HANZLIK WED TO WILLIAM F. ADLER; Mrs. Greene Bailey Attendant at Ceremony in Chapel | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/zamboanga-cruise-stop-moro-city-in-philippines-holds-fascination.html | ZAMBOANGA CRUISE STOP; Moro City in Philippines Holds Fascination For the Visitor On a Moro Island Dress of the People | True | By Gwen Dew | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/city-omnibus-bill-vetoed-by-lehman-governor-acts-at-request-of.html | CITY OMNIBUS BILL VETOED BY LEHMAN; Governor Acts at Request of Mayor, Attributed to Job Protection Amendment | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/johnson-is-leader-in-a-b-c-doubles-indianapolis-bowler-teams-with.html | JOHNSON IS LEADER IN A. B. C. DOUBLES; Indianapolis Bowler Teams With Snyder to Topple 1,337 Maples HAVE MARGIN OF TWO PINS New Pacesetters Oust Pair From Same Town, Mounts and Wheeler | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dr-edward-megarr-retired-brooklyn-physician-80-dies-while-listening.html | DR. EDWARD MEGARR; Retired Brooklyn Physician, 80, Dies While Listening to Radio | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/events-of-interest-in-shipping-world-paymaster-of-u-s-lines-made.html | EVENTS OF INTEREST IN SHIPPING WORLD; Paymaster of U. S. Lines Made Lieut. Commander in the Naval Reserve PURSERS ALSO WILL JOIN New Holland America Flagship Is Officially 36,287 Tons--Other Nautical Items To Confer on Hamilton Ave. Ferry Nieuw Amsterdam's Official Data Transylvania's Last Cruise On American Importer's Bridge Engages Priest for Round Trip Motorcade Tours in Europe | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brittanys-druidic-menhirs.html | BRITTANY'S DRUIDIC MENHIRS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mr-dietz-presents-the-case-for-hollywood.html | MR. DIETZ PRESENTS THE CASE FOR HOLLYWOOD | True | By Howard Dietz | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/lincoln-high-stops-c-c-n-y-jayvees-83-scores-for-fourth-victory-in.html | LINCOLN HIGH STOPS C. C. N. Y. JAYVEES, 8-3; Scores for Fourth Victory in Row--Other School Results | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-sell-realty-of-jersey-banks-holdings-owned-by-ten-defunct.html | WILL SELL REALTY OF JERSEY BANKS; Holdings Owned by Ten Defunct Institutions Announced for Auction This Month | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/treasurys-bonds-score-sharp-rise-impetus-discerned-in-fiscal-plans.html | TREASURY'S BONDS SCORE SHARP RISE; Impetus Discerned in Fiscal Plans of WashingtonGeneral List Up | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/swiss-cities-as-potential-rivals-of-salzburg-zurich-as-a-shrine-for.html | SWISS CITIES AS POTENTIAL RIVALS OF SALZBURG; Zurich as a Shrine for Wagnerians -- Its Possibilities for a Festival | True | By Herbert F. Peyser | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rioting-in-tunis-checked-national-headquarters-in-six-towns-closed.html | RIOTING IN TUNIS CHECKED; National Headquarters in Six Towns Closed by French | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/herbert-graf-sails.html | Herbert Graf Sails | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/murals-in-new-restaurant.html | Murals in New Restaurant | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/albert-g-lea.html | ALBERT G. LEA | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/moratorium-action-meets-approval-brooklyn-board-calls-attention-to.html | MORATORIUM ACTION MEETS APPROVAL; Brooklyn Board Calls Attention to Future Mortgage Study | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/three-upturns-on-in-primary-goods-but-only-hideleather-market-has.html | THREE UPTURNS ON IN PRIMARY GOODS; But Only Hide-Leather Market Has Built Up a Position for Permanent Rise COTTONS, SILKS ACTIVE Stocks of Print Cloths, Cut 45% in Ten Days, Still Are Big in Hands of Mills. Visible Supply Declines Cloth Sales 90,000,000 Yards | True | By Prince M. Carlisle | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/reich-hails-signing-of-accord-in-rome-agreement-held-step-in-the.html | REICH HAILS SIGNING OF ACCORD IN ROME; Agreement Held Step in the Pacification of Europe | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/shops-free-easter-candy-fete-starts-child-riot-on-east-side-5000.html | Shop's Free Easter Candy Fete Starts Child Riot on East Side; 5,000 Bars, Donated by 'Easter Rabbit' and Advertised, Vanish Quickly as Hordes of Youngsters Storm Harassed Merchant | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ina-scism-fiancee-of-h-austin-weiss-she-is-descendant-of-george.html | INA SCISM FIANCEE OF H. AUSTIN WEISS; She Is Descendant of George Clinton, the First Elected New York Governor | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/double-wedding-is-held-in-jersey-miss-dorothea-brewer-bride-of.html | DOUBLE WEDDING IS HELD IN JERSEY; Miss Dorothea Brewer Bride of Edward Taylor--W. E. Brewer Weds Miss Ward | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/motor-boating-and-cruising-scarce-in-steam-yacht-days.html | Motor Boating and Cruising Scarce in Steam Yacht Days | True | By Clarence E. Lovejoy | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/title-insurance-topic-of-meeting-all-phases-will-be-considered-in.html | TITLE INSURANCE TOPIC OF MEETING; All Phases Will Be Considered in Convention of State Association This Week | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/westinghouse-picks-5-for-fellowships-columbia-and-princeton-men-win.html | WESTINGHOUSE PICKS 5 FOR FELLOWSHIPS; Columbia and Princeton Men Win Posts in Research Plan | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cashmanjohnson.html | Cashman--Johnson | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tvas-empire-grows-amid-controversy-a-picture-of-the-project-and-the.html | TVA'S EMPIRE GROWS AMID CONTROVERSY; A Picture of the Project and the Region Five Years After Roosevelt Asked Congress to Act TVA.Seeks Not Only to Provide Cheap Power But a Way of Life for People of the Valley TVA TAKES SHAPE AMID CONTROVERSY TVA IS TAKING SHAPE | True | By Russell B. Porter | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/airplanes-help-miners-alaskan-season-extended-by-resourcefulness-fo.html | AIRPLANES HELP MINERS; Alaskan Season Extended by Resourcefulness fo Air Pilots | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-calendar-for-may.html | THE CALENDAR FOR MAY | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/victoria-r-in-berlin-berlin.html | VICTORIA R.' IN BERLIN; BERLIN. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/kennedywalker.html | Kennedy--Walker | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-honor-workers-on-society-building-awards-for-twenty-historical.html | WILL HONOR WORKERS ON SOCIETY BUILDING; Awards for Twenty Historical Structure Mechanics | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-aid-music-students-hayden-scholarships-offered-to-young-men-of.html | TO AID MUSIC STUDENTS; Hayden Scholarships Offered to Young Men of Ability | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/georgian-homes-gaining-in-favor-architect-outlines-styles-becoming.html | GEORGIAN HOMES GAINING IN FAVOR; Architect Outlines Styles Becoming More Popular for New Residences INFLUENCE ON FURNITURE No Section of America Has Any Monopoly-on New Designs, Says Travis G. Walsh Furniture Types Cites Varying Styles. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sales-in-brooklyn-apartment-house-and-dwelling-deals-are-reported.html | SALES IN BROOKLYN; Apartment House and Dwelling Deals Are Reported | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/financial-markets-stocks-up-1-to-5-points-in-active-trading.html | FINANCIAL MARKETS; Stocks Up 1 to 5 Points in Active Trading, Treasury Bonds Jump--Dollar Off--Wheat Lower | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/betty-hill-affianced-chicago-educators-daughter-to-be-wed-to-lionel.html | BETTY HILL AFFIANCED; Chicago Educator's Daughter to Be Wed to Lionel Lightner | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-openings.html | THE OPENINGS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/henderson-scores-in-pinehurst-final-defeats-strain-61-62-62-to-take.html | HENDERSON SCORES IN PINEHURST FINAL; Defeats Strain, 6-1, 6-2, 6-2, to Take North and South Amateur Net Crown FULLER-FOREMAN ON TOP Conquer Hall and Cuninggim, Who Are Far Off Form, 6-3, 2-6, 6-3, 6-0 | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/george-dobynes-give-party-in-palm-beach-entertain-at-buffet-dinner.html | GEORGE DOBYNES GIVE PARTY IN PALM BEACH; Entertain at Buffet Dinner on Board Their Yacht | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/captain-gibbons-in-new-post.html | Captain Gibbons in New Post | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/text-of-bar-committee-proposals-for-changes-in-state-courts.html | Text of Bar Committee Proposals for Changes in State Courts; Introduction | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wills-for-probate-letters-of-administration-richmond-westchester.html | Wills for Probate; Letters of Administration RICHMOND WESTCHESTER NEW JERSEY Letters of Administration | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cornelius-kelly-publisher-is-dead-head-of-firm-of-newspaper.html | CORNELIUS KELLY, PUBLISHER, IS DEAD; Head of Firm of Newspaper Representatives Stricken on Return From Church OFFICER IN MANY PAPERS President of The Fall River Herald News and Perth Amboy Evening News | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ghost-town-takes-on-new-life-orlo-vista-fla.html | GHOST TOWN TAKES ON NEW LIFE; ORLO VISTA, Fla. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/coaches-hear-harman-he-describes-single-wingback-system-at-rutgers.html | COACHES HEAR HARMAN; He Describes Single Wing-Back System at Rutgers Clinic | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/felterharding.html | Felter--Harding | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-florence-g-smith.html | MISS FLORENCE G. SMITH | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dr-grinnells-will-disposes-of-relics-museums-get-indian-collections.html | DR. GRINNELL'S WILL DISPOSES OF RELICS; Museums Get Indian Collections and Residue Goes to Widow | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/city-college-revue-will-open-thursday-in-the-groove-to-mark-50th.html | CITY COLLEGE REVUE WILL OPEN THURSDAY; ' In the Groove' to Mark 50th Anniversary of Society | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/held-in-levine-extortion-suspect-arrested-at-salt-lake-cityscouts.html | HELD IN LEVINE EXTORTION; Suspect Arrested at Salt Lake City-- Scouts Press Search | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/boxing-outdrew-basketball.html | Boxing Outdrew Basketball | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/music-in-review-tone-poem-of-richard-strauss-is-feature-of-nbc.html | MUSIC IN REVIEW; Tone Poem of Richard Strauss Is Feature of NBC Symphony Concert--Artur Rodzinski Conducts | True | By Olin Downes | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/treasury-asks-bids-on-paper.html | Treasury Asks Bids on Paper | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, APRIL 17 AFTERNOON EVENING MONDAY, APRIL 18 MORNING AFTERNOON EVENING THURSDAY, APRIL 21 MORNING AFTERNOON EVENING TUESDAY, APRIL 19 MORNING AFTERNOON EVENING FRIDAY, APRIL 22 MORNING AFTERNOON EVENING WEDNESDAY, APRIL 20 MORNING AFTERNOON EVENING SATURDAY, APRIL 23 MORNING AFTERNOON EVENING SUNDAY, APRIL 24 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wood-field-and-stream-slept-on-cabin-floor-little-luck-at-salmon.html | Wood, Field and Stream; Slept on Cabin Floor Little Luck at Salmon River Fish Scared by Crowds | True | By Raymond R. Campspecial To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/scudderfish.html | Scudder--Fish | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rylebrennan.html | Ryle--Brennan | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/catherine-fyfe-ensigns-fiancee-seneca-falls-girl-to-be-wed-in.html | CATHERINE FYFE ENSIGN'S FIANCEE; Seneca Falls Girl to Be Wed in Summer to Frederick Archibald Chenault GRADUATE OF WEYLISTER Prospective Bridegroom Now on U. S. S. California on the West Coast | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/corn-dodger-is-first-in-middleburg-chase-sets-mark-in-1000-cup.html | CORN DODGER IS FIRST IN MIDDLEBURG CHASE; Sets Mark in $1,000 Cup Race--Ostend Finishes Next | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/log-of-a-globe-trotter.html | LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-truth-about-the-lost-battalion.html | The Truth About the Lost Battalion | True | S. T. WILLIAMSON. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/trinidad-official-held-in-crash.html | Trinidad Official Held in Crash | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-dedicate-trees-sons-and-daughters-of-pilgrims-to-hold-court-in.html | WILL DEDICATE TREES; Sons and Daughters of Pilgrims to Hold Court in Washington | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/34-confirmed-at-trinity-bishop-r-e-campbell-officiates-at-easter.html | 34 CONFIRMED AT TRINITY; Bishop R. E. Campbell Officiates at Easter Even Service | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/english-women-victors.html | English Women Victors | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wants-price-guarantees-jackson-suggests-rfc-support-buying-by.html | WANTS PRICE GUARANTEES; Jackson Suggests RFC Support Buying by Retailers | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/horebelisha-arrives-in-malta-by-plane-plans-for-heavy-reinforcement.html | HORE-BELISHA ARRIVES IN MALTA BY PLANE; Plans for Heavy Reinforcement of Island Reported | True | Special Cable to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/british-see-path-to-future-pacts-hope-italian-accord-will-lead-to.html | BRITISH SEE PATH TO FUTURE PACTS; Hope Italian Accord Will Lead to Peace With Germany and European Understanding Leaders Want Pact With Reich BRITISH SEE PATH TO FUTURE PACTS Chamberlain Well Satisfied Arabian Spheres Limited Slips Are Still Possible Sees Reward for Germans | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/praises-roosevelt-plan-earle-calls-program-beginning-of-the-end-of.html | PRAISES ROOSEVELT PLAN; Earle Calls Program 'Beginning of the End of the Recession' | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/columbia-building-sound-laboratory-university-engineers-plan.html | COLUMBIA BUILDING SOUND LABORATORY; University Engineers Plan Experiments to Improve Radio Equipment | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wpa-rolls-rise-to-2504479.html | WPA Rolls Rise to 2,504,479 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/catalonia-calm-ready-to-fight-on-negrin-calls-on-all-loyalists-to.html | CATALONIA, CALM, READY TO FIGHT ON; Negrin Calls on All Loyalists to Resist-Says There Will Be No Lack of Materials ASSAILS THE ROME ACCORD Premier Declares Anglo-Italian Pact Is 'Clear Intervention in the Spanish War' Says There Will Be No Scarcity Holds Pact Is Intervention | True | By Herbert L. Matthewswireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/no-trick-to-makeup-for-television-engineers-have-solved-the-problem.html | NO TRICK TO MAKE-UP FOR TELEVISION; ENGINEERS HAVE SOLVED THE PROBLEM | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-lobby-on-the-job-when-important-legislation-is-up-it-swings.html | THE LOBBY ON THE JOB; When Important Legislation Is Up, It Swings Into Action and National Lawmakers Squirm THE WASHINGTON LOBBY ON THE JOB | True | By S. T. Williamson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jane-g-hamersley-becomes-engaged-she-will-become-the-bride-of.html | JANE G. HAMERSLEY BECOMES ENGAGED; She Will Become the Bride of Douglas Brownell Wright | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/nagle-gains-title-in-figure-skating-manhattan-club-entry-victor-in.html | NAGLE GAINS TITLE IN FIGURE SKATING; Manhattan Club Entry Victor in Middle Atlantic Senior Event at Ice Club MRS. SANDERSON SCORES Teams With Janson to Annex Pairs Championship--Miss Lee Junior Winner Polts Place Second Miss Bendix and Sejour Win | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gurrah-to-be-arraigned-dewey-to-take-racket-leader-before-court.html | GURRAH TO BE ARRAIGNED; Dewey to Take Racket Leader Before Court Tomorrow | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/indians-drop-farm-club-give-up-interest-in-owensboro-at-direction.html | INDIANS DROP FARM CLUB; Give Up Interest in Owensboro at Direction of Landis | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dewar-trophy-soccer-today.html | Dewar Trophy Soccer Today | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/busy-days-in-florida-new-smyrna-park-miami-activities.html | BUSY DAYS IN FLORIDA; NEW SMYRNA PARK MIAMI ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/elizabeth-harts-troth-she-will-be-wed-in-the-autumn-to-paul-gannon.html | ELIZABETH HART'S TROTH; She Will Be Wed in the Autumn to Paul Gannon Downey | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ocean-travelers.html | Ocean Travelers | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/programs-of-the-week-first-performance-of-malipiero.html | PROGRAMS OF THE WEEK; First Performance of Malipiero Symphony--Ensembles and Recitalists CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/child-anglers-vie-before-big-crowd-childrens-trout-tournament-draws.html | CHILD ANGLERS VIE BEFORE BIG CROWD; Children's Trout Tournament Draws 'Football Throng' of 10,000 to Passaic Park | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/radio-undisturbed-by-magnetic-storm-experts-deny-reports-of.html | RADIO UNDISTURBED BY MAGNETIC STORM; Experts Deny Reports of Severity Due to Northern Lights | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hobartbullard.html | Hobart--Bullard | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/strike-on-pwa-jobs-is-ended.html | Strike on PWA Jobs Is Ended | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/municipal-loans-brookfield-conn.html | MUNICIPAL LOANS; Brookfield, Conn. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/professional-clubs-honor-prize-winners-mrs-roosevelt-to-take-part.html | PROFESSIONAL CLUBS HONOR PRIZE WINNERS; Mrs. Roosevelt to Take Part in News Contest Rally | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/grey-owl.html | GREY OWL | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rhine-scrutinizes-gifts-of-prophecy-new-tests-intended-to-show-some.html | RHINE SCRUTINIZES GIFTS OF PROPHECY; New Tests Intended to Show Some Persons Have Innate Talent for Prediction CARD DRAWING AGAIN USED Duke Professor Cites High Score in 113,075 Trials to Support His Case Extra Sensory Cards" Used Objections of Psychologists Violations" of Physical Law | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/two-weekend-fieldtrial-meets-to-claim-attention-of-fanciers.html | Two Week-End Field-Trial Meets To Claim Attention of Fanciers; Competition at Old Bedford Village and at Clinton to Get Under Way on Friday--Other News of Canine World Four Stakes on Program Notable Victory String Rule Changed in England | True | By Henry R. Ilsley | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/garden-notes-and-topics-flower-course-given-by-federated-clubs-many.html | GARDEN NOTES AND TOPICS; Flower Course Given by Federated Clubs; Many Exhibits and Lectures Planned | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/69th-veterans-plan-dance.html | 69th Veterans Plan Dance | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/204-new-homes-sold-by-queens-builders-grossmorton-sales-total.html | 204 NEW HOMES SOLD BY QUEENS BUILDERS; Gross-Morton Sales Total $1,300,000 in Three Months | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sports-of-the-times-tomorrow-and-tomorrow-tradition-gets-a-tie-they.html | Sports of the Times; Tomorrow and Tomorrow Tradition Gets a Tie They Call It Symbolism The Yankees Spoil the Story A Financial Problem | True | By John Kieran | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/federation-polls-for-westchester-mrs-whitney-is-unopposed-as.html | FEDERATION POLLS FOR WESTCHESTER; Mrs, Whitney Is Unopposed as President--Plans of Clubs Throughout the County To Describe World's Fair Literary Talk for Scarsdale | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/queen-curbs-social-racket-kennedys-ban-on-court-presentations-is-a.html | QUEEN CURBS 'SOCIAL RACKET'; Kennedy's Ban on Court Presentations Is a Parallel to Her Action on 'Chaperons' Chaperoning" a Business Families of Residents Some Criticism Heard ENDED "CHAPERONING" | True | By Robert P. Postwireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/saving-in-fuel-draftregulator-equipment-made-possible-by-fha-funds.html | SAVING IN FUEL; Draft-Regulator Equipment Made Possible by FHA Funds | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/small-gain-in-output-advances-extended-in-weeksurvey-reveals-car.html | SMALL GAIN IN OUTPUT; Advances Extended in Week--Survey Reveals Car Buying Habits | True | By William C. Callahan | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/marriages.html | Marriages | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/syracuse-downs-duke-175.html | Syracuse Downs Duke, 17-5 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/taxes-of-railroad-78-of-net-revenue-fonda-johnstown-gloversville.html | TAXES OF RAILROAD 78% OF NET REVENUE; Fonda, Johnstown & Gloversville Reports Loss Rose in 1937 to $139,134 ITS BUS BUSINESS SOARS Central of Georgia Paid Back $562,018 Last Year to U. S. Lending Agency Central of Georgia OTHER RAILWAYSTATEMENTS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/marano-is-skeet-victor-scores-50-in-row-and-takes-event-at-mineola.html | MARANO IS SKEET VICTOR.; Scores 50 in Row and Takes Event at Mineola Club | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/progressive-plan-urged-wave-system-of-lighting-held-way-to-move.html | PROGRESSIVE PLAN URGED; Wave System of Lighting Held Way to Move Cars Quickly and Safely Progressive System Advocated How Cycle Is Timed | True | By Frederick Graham | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-news-of-the-week-in-review-recovery-quest.html | THE NEWS OF THE WEEK IN REVIEW; Recovery Quest | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/shrine-to-wrights-dedicated-by-ford-dayton-home-and-workshop-of.html | SHRINE TO WRIGHTS DEDICATED BY FORD; Dayton Home and Workshop of Pioneer Plane Builders Draw Homage at Dearborn GRACED BY 'DOERS' DEED' Surviving Brother Hears Their Achievement Acclaimed as Prophetic for America Symbol for Nation's Youth Carly Days Recalled | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/philadelphia-gaming-given-to-grand-jury-investigator-says-the.html | PHILADELPHIA GAMING GIVEN TO GRAND JURY; Investigator Says the Evidence Forms 'Airtight Case' | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/springtime-drive-down-shenandoah-leads-to-blossom-festival-and.html | SPRINGTIME DRIVE DOWN SHENANDOAH LEADS TO BLOSSOM FESTIVAL AND BEAUTY | True | By Ernest B. Beamarth | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-lecture-on-france-paris-educator-to-give-sachs-series-at.html | TO LECTURE ON FRANCE; Paris Educator to Give Sachs Series at Columbia | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/manhattan-brings-ethics-to-the-fore-changes-in-curriculum-of-the.html | MANHATTAN BRINGS ETHICS TO THE FORE; Changes in Curriculum of the School of Liberal Arts Are Announced by Dean | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-mystery-stories-cradled-in-murder-by-rudd-fleming-293-pp-new.html | New Mystery Stories; CRADLED IN MURDER. By Rudd Fleming. 293 pp. New York: Simon & Schuster.$2. VALERIE. By Pamela Wynne. 280 pp. New York: Doubleday, Doran & Co. $2. OUTSIDE THE LAW. By William Dale. 254 pp. New York: Dodge Publishing Company. $2. MURDER IN AMBER. By Colver Harris. 262 pp. New York: Hillman-Curl. $2. | True | By Isaac Anderson | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/two-teams-to-open-seasons.html | Two Teams to Open Seasons | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/madelaine-burgess-to-be-wed.html | Madelaine Burgess to Be Wed | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fined-500-over-policy-slips.html | Fined $500 Over Policy Slips | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sees-bronx-benefits-a-d-phelps-says-big-apartment-project-will-help.html | SEES BRONX BENEFITS; A. D. Phelps Says Big Apartment Project Will Help Borough | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mccarl-to-address-controllers.html | McCarl to Address Controllers | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dean-of-american-garden-editors-dies-leonard-barron-widely-known-as.html | DEAN OF AMERICAN GARDEN EDITORS DIES; Leonard Barron Widely Known as Leader in Horticulture | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/234987-due-to-railroad-credit-corporations-debt-to-jersey-central.html | $234,987 DUE TO RAILROAD; Credit Corporation's Debt to Jersey Central Cut in 1937 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/news-of-women-in-sports-miss-cerra-strong-contender-lacrosse-group.html | News of Women in Sports; Miss Cerra Strong Contender Lacrosse Group Elects Directs School Play Day Field Hockey Promotion Planned | True | By Maureen Orcutt | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hunting-moa-island-doggod.html | HUNTING MOA ISLAND DOG-GOD | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/births.html | Births | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/annapolis-at-its-best-springtime-in-maryland-offers-history-and.html | ANNAPOLIS AT ITS BEST; Springtime in Maryland Offers History And Pageantry Amid Scenic Beauty Sleepy Atmosphere A Beautiful Campus Colonial Background | True | By Beresford Shope | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hicks-case-recalls-laski-controversy-harvard-stood-by-instructor.html | HICKS CASE RECALLS LASKI CONTROVERSY; Harvard Stood by Instructor Denounced as Bolshevist for Police Strike Attitude HE QUIT FOR LONDON POST Economist Was Guest of Honor 11 Years Later at Dinner Given by the Crimson Lampoon Led the Attack Crimson Rallied Laski Forces Later Acclaimed at Harvard | True | By Harland R. Ratcliffe | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/23d-st-group-to-hear-barton.html | 23d St. Group to Hear Barton | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/planing-board-acts-on-rockaway-beach-6000000-project.html | PLANING BOARD ACTS ON ROCKAWAY BEACH; $6,000,000 Project Approved--Tugwell Presides | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bergen-n-j-brokers-to-dine.html | Bergen, N. J., Brokers to Dine | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/philip-morris-plans-10000000-in-stock-most-of-preferred-issue-to-be.html | PHILIP MORRIS PLANS $10,000,000 IN STOCK; Most of Preferred Issue to Be Offered to Common Holders | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bees-beat-red-sox-and-lead-in-series-macfayden-and-turner-pitch-62.html | BEES BEAT RED SOX AND LEAD IN SERIES; MacFayden and Turner Pitch 6-2 Triumph-Three Runs in First Inning Decide | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/destroyer-sampson-is-launched-at-bath-christening-is-by.html | DESTROYER SAMPSON IS LAUNCHED AT BATH; Christening Is by Great-Granddaughter of Admiral | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-timely-easter-show.html | A TIMELY EASTER SHOW | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/city-museum-adds-500-war-articles-most-of-them-are-souvenirs-of.html | CITY MUSEUM ADDS 500 WAR ARTICLES; Most of Them Are Souvenirs of Service in France by New York Troops MEDALS IN THE DISPLAY A Rolling Kitchen, Machine Guns, Bombs and Bullets Are Other Items | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/report-indicates-building-advance-permits-increasing-throughout.html | REPORT INDICATES BUILDING ADVANCE; Permits Increasing Throughout Country, States Federal Loan Bank Board | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bernice-dangremond-will-be-wed-in-july-montrose-pastors-daughter.html | BERNICE DANGREMOND WILL BE WED IN JULY; Montrose Pastor's Daughter the Fiancee of R. J. Sieben-Morgen | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/drop-eggs-to-cavalry-army-planes-in-texas-successful-in-tests-of.html | DROP EGGS TO CAVALRY; Army Planes in Texas Successful in Tests of Food Delivery | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rochester-strike-hits-easter-trade-truck-drivers-walkout-for-higher.html | ROCHESTER STRIKE HITS EASTER TRADE; Truck Drivers' Walkout for Higher Pay Virtually Ties Up Deliveries PRIVATE CARS UTILIZED Police Escort Autos Carrying Newspapers--One Man Held After Stone Damages Truck | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/small-loan-bureau-to-be-open-tuesday-business-group-to-handle-pleas.html | SMALL LOAN BUREAU TO BE OPEN TUESDAY; Business Group to Handle Pleas for Borrowers From RFC | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/behind-the-scenes-audience-invited-to-witness-previewsmidapril.html | BEHIND THE SCENES; Audience Invited to Witness Previews-Mid-April Plans Among Performers WMCA TO CELEBRATE OPENING OF NEW STUDIOS | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/writer-minimizes-dreyfus-aid-claim-denies-that-bunauvarillas.html | WRITER MINIMIZES DREYFUS AID CLAIM; Denies That Bunau-Varilla's Publication of Document Was Major Factor EDITORIAL STRESSED GUILT Le Matin's Articles at Time Reveal It as a Pronounced Anti-Dreyfusard Organ Did So the Next Day Transaction Was Completed What Dreyfus Thought of It | True | By Walter Littlefield | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hill-crushes-princeton-cubs-71-as-ed-spaulding-shines-on-mound.html | Hill Crushes Princeton Cubs, 7-1, As Ed Spaulding Shines on Mound; Schoolboys Garner Eight Hits to visitors' Four--Exeter Turns Back Somerville, 9-1--Lawrenceville Wins--Other Results | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/oconnorgirard.html | O'Connor--Girard | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/womens-clubs-look-to-new-leaders-as-spring-elections-near-4000-from.html | WOMEN'S CLUBS LOOK TO NEW LEADERS AS SPRING ELECTIONS NEAR; 4,000 FROM D. A. R. GO TO WASHINGTON Mrs. H. M. Robert Jr. Slated as New President -- Annual Congress Opens Today NOTABLES TO TAKE PART Crowded Program of Social Events and Business Sessions Marks Coming Week Roles for 300 Young Persons Patriotic Talks on Program Other National Candidates | True | By Anne Petersen | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/editor-to-be-honored-dr-jelliffe-will-be-guest-of-academy-of.html | EDITOR TO BE HONORED; Dr. Jelliffe Will Be Guest of Academy of Medicine | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/knoblauchberry.html | Knoblauch--Berry | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-view-in-paris-daladier-and-bonnet-to-go-to-london-to-confer-on.html | NEW VIEW IN PARIS; Daladier and Bonnet to Go to London to Confer on Policy Changes | True | By P. J. Philip | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/allage-stake-honors-go-to-dr-jack-rose-in-keen-contest-at-clinton.html | All-Age Stake Honors Go to Dr. Jack Rose In Keen Contest at Clinton Field Trials | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/pwa-work-preferred-by-many-executives-its-benefits-are-held-greater.html | PWA WORK PREFERRED BY MANY EXECUTIVES; Its Benefits Are Held Greater Than Those of WPA | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/selected-for-honors-in-student-council-at-fordham.html | SELECTED FOR HONORS IN STUDENT COUNCIL AT FORDHAM | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/25-slain-in-palestine-in-new-outbreaks-twentytwo-arabs-and-three.html | 25 SLAIN IN PALESTINE IN NEW OUTBREAKS; Twenty-two Arabs and Three Jews Are Victims of Fighting | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/caesar-is-ambitious-song-writer-on-the-air-sings-of-safetyhe.html | CAESAR IS AMBITIOUS; Song Writer on the Air Sings of SafetyHe Sugar-Coats Warnings With Music | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/varied-interests-in-vassar-papers-volume-of-undergraduate-studies.html | VARIED INTERESTS IN VASSAR PAPERS; Volume of Undergraduate Studies Reflects Mental Vigor of Writers | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/romelondon-pact-gets-u-s-approval-understanding-is-seen-as-first.html | ROME-LONDON PACT GETS U. S. APPROVAL; Understanding Is Seen as First Result of Chamberlain's New Realistic Policy PEACE IS BELIEVED AIDED Washington Weighs Effect of Agreement on Our Program of Non-Recognition Effect on Axis Studied U. S. Faces Move on Ethiopia Non-Recognition Is Snag Government's Hands Bound Policies May Be Clarified | True | By Bertram D. Hulenspecial To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dodgers-conquer-yankees-in-ninth-win-by-109-as-stine-walks-two-with.html | DODGERS CONQUER YANKEES IN NINTH; Win by 10-9 as Stine Walks Two With the Bases Full--18,777 at Ebbets Field | True | By James P. Dawson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/west-chester-ball-to-be-held-saturday-world-cruise-to-be-feature-of.html | WEST CHESTER BALL TO BE HELD SATURDAY; 'World Cruise' to Be Feature of Beaux Arts Event | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/helen-e-reed-engaged-she-will-become-the-bride-of-robert-cole-of.html | HELEN E. REED ENGAGED; She Will Become the Bride of Robert Cole of East Orange | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/play-by-comedy-club-good-morning-this-week-will-conclude-groups.html | PLAY BY COMEDY CLUB; 'Good Morning' This Week Will Conclude Group's Season | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sculpture-an-outdoor-pageant-by-contemporaries-in-galleries.html | SCULPTURE; An Outdoor Pageant By Contemporaries IN GALLERIES | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-federal-periodical-issued.html | New Federal Periodical Issued | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/title-to-giallombardo-illinois-junior-wins-allround-honors-in-n-c-a.html | TITLE TO GIALLOMBARDO; Illinois Junior Wins All-Round Honors in N. C. A. A. Gym Meet | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/troth-made-known-of-miss-henderson-connecticut-girl-alumna-of-the.html | TROTH MADE KNOWN OF MISS HENDERSON; Connecticut Girl, Alumna of the Knox School, Will Be Wed to G. W. Cobb Jr. MAY NUPTIALS PLANNED Fiance, Member of New York Family, Graduated From Harvard University | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/boiler-prices-changed-american-also-revises-radiators-to-stimulate.html | BOILER PRICES CHANGED; American Also Revises Radiators to Stimulate Volume | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-jane-willis-teachers-fiancee-she-will-be-bride-in-summer-of.html | MISS JANE WILLIS TEACHER'S FIANCEE; She Will Be Bride in Summer of Robert Whitehead Jr. of Glenacres Faculty | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hoagland-allum-investigated-here-brokerage-house-found-short-in.html | HOAGLAND & ALLUM INVESTIGATED HERE; Brokerage House, Found Short in Chicago, Ordered to Take Books to Court LOSS PUT AT $1,250,000 Closing of Illinois Office and Inquiry There by SEC Lead to Action in This City Developments in Chicago | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/paintings-by-renoir-seen-in-philadelphia-60-in-gangnat-collection.html | PAINTINGS BY RENOIR SEEN IN PHILADELPHIA; 60 in Gangnat Collection Placed on View at Museum | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/laboratory-notes-radiated-fish.html | Laboratory Notes; RADIATED FISH | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/must-pay-taxes-then-sue.html | Must Pay Taxes, Then Sue | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-show-fall-clothing-lines.html | To Show Fall Clothing Lines | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/prince-saionji-the-last-genro-the-last-genro-by-bunji-omura-with.html | Prince Saionji, the Last Genro; THE LAST GENRO. By Bunji Omura. With Frontispiece. 442 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Katherine Woods | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/favored-sun-egret-runs-seventh-as-masked-general-wins-at-havre-de.html | Favored Sun Egret Runs Seventh as Masked General Wins at Havre de Grace; MASKED GENERAL DEFEATS JAY JAY 10-1 Shot Closes Strongly to Win Harford Handicap by Head in Maryland CLOCKS THIRD UNDER WIRE Sun Egret Breaks Poorly and Stops in Stretch--15,000 Attend the Racing Three Horses in Photo Wagner Up on Winner | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fair-vote-count-asked-by-wilson-philadelphia-mayor-proposes-federal.html | FAIR' VOTE COUNT ASKED BY WILSON; Philadelphia Mayor Proposes Federal Supervision Over Democratic Primary CUMMINGS ORDERS INQUIRY Attorney General Assigns Aide to Sift Charges by Earle's Rival for Senatorship | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dinner-to-aid-hospital-sydenham-seeks-funds-for-services-to-needy.html | DINNER TO AID HOSPITAL; Sydenham Seeks Funds for Services to Needy Patients | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ball-game-robot-a-perfect-umpire-electric-beams-are-focused-on.html | BALL GAME ROBOT A PERFECT UMPIRE; Electric Beams Are Focused on 'Strike Zone' and Leave No Room for Argument | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jailed-on-bogus-bill-charge.html | Jailed on Bogus Bill Charge | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cornell-scores-over-yale-6-to-3-harvard-wins-12-to-7-from-penn.html | Cornell Scores Over Yale, 6 to 3; Harvard Wins, 12 to 7, From Penn; Ithacans Victors as Dodd Yields Only One Hit Until Ninth--Crimson Gets Sixteen Blows--Both Are League Contests | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sarah-braman-bride-in-church-ceremony-she-is-married-in-glens-falls.html | SARAH BRAMAN BRIDE IN CHURCH CEREMONY; She Is Married in Glens Falls to John Gardner Bridge | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-novel-of-distinguished-power-joseph-vogels-mans-courage-presents.html | A Novel of Distinguished Power; Joseph Vogel's "Man's Courage" Presents With Sympathy and Effectiveness the Story of a Modern Samson MAN'S COURAGE. By Joseph Vogel. 312 pp. New York: Alfred A. Knopf. $2.50. | True | By Rose C. Feld | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/emphasis-upon-relief-recalls-crisis-of-1933-but-president-in-asking.html | EMPHASIS UPON RELIEF RECALLS CRISIS OF 1933; But President, in Asking Congress for Four Billions, Leans Heavily On WPA, Instituted in 1935 Improvements Noted PUMP-PRIMING AIDE Two Purposes Seen Three Methods Tried WPA Method to Stay Work as Security | True | By Felix Belair Jr. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/photo-exhibit-here-to-be-opened-may-5-pictorial-forum-show-will.html | PHOTO EXHIBIT HERE TO BE OPENED MAY 5; Pictorial Forum Show Will Present 200 Prints | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/relief-to-british-nonintervention-is-aimed-chiefly-at-ending-war.html | RELIEF TO BRITISH; ' Non-Intervention' Is Aimed Chiefly at Ending War and Preventing Its Spread | True | By T. J. Hamilton Jr. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/manhattan-auction-offerings.html | Manhattan Auction Offerings | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jeanette-waterbrandt-wed.html | Jeanette Waterbrandt Wed | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sylvia-klarsfeld-becomes-engaged-junior-of-william-and-mary-to-be.html | SYLVIA KLARSFELD BECOMES ENGAGED; Junior of William and Mary to Be Wed to Dr. Stanford Hermann of Elizabeth | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/french-church-plans-to-mark-anniversary-congregation-of-saintesprit.html | FRENCH CHURCH PLANS TO MARK ANNIVERSARY; Congregation of Saint-Esprit to Hold Services Next Sunday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/apprentice-made-education-factor-states-vocational-program-for.html | APPRENTICE MADE EDUCATION FACTOR; State's Vocational Program For Summer to Include Instruction of Teachers | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-be-white-house-guests.html | To Be White House Guests | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/deaths.html | Deaths | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bonds-being-paid-before-maturity-redemption-notices-small-in-volume.html | BONDS BEING PAID BEFORE MATURITY; Redemption Notices Small In Volume, With Land Banks' Payment an Exception ONE BIG INDUSTRIAL CALL Swift & Co.'s Retirement and Most of the Others Are Dated Next Month | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/for-younger-readers-five-proud-riders-by-ann-stafford-illustrated.html | For Younger Readers; FIVE PROUD RIDERS. By Ann Stafford. Illustrated by Bobri. 291 pp. New York: Alfred A. Knopf. $2. Down in Georgia A Dog Story A Lamb's Tale | True | By Ellen Lewis Buell | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/park-department-offers-advice-on-tree-planting.html | Park Department Offers Advice on Tree Planting | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/linkletter-leads-blair-nine.html | Linkletter Leads Blair Nine | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/third-chaliapin-will-filed.html | Third Chaliapin Will Filed | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mary-dake-mairs-becomes-engaged-she-will-be-married-in-june-to-john.html | MARY DAKE MAIRS BECOMES ENGAGED; She Will Be Married in June to John F. Smith Jr., Who Is a Broker Here CHATHAM HALL GRADUATE Descendant of Rhode Island Governor-Fiance Traces Ancestry to Calverts | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/manganmcguire.html | Mangan--McGuire | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/plane-mail-is-improved-air-transport-operators-complete-95-per-cent.html | PLANE MAIL IS IMPROVED; Air Transport Operators Complete 95 Per Cent Of Schedules | True | By Lauren D. Lyman | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/m-s-c-sets-religious-parley.html | M. S. C. Sets Religious Parley | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dr-james-c-clarke-baltimore-physician-practiced-for-half-a-century.html | DR. JAMES C. CLARKE; Baltimore Physician Practiced for Half a Century | True | Special to THE NEW YORK TIMES | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dollar-off-in-london-on-roosevelt-plans-inflationary-implications.html | DOLLAR OFF IN LONDON ON ROOSEVELT PLANS; Inflationary Implications Cause Selling--Bullion Market Closed | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/seven-links-cut-time-to-jersey-tubes-bridge-make-state-more.html | SEVEN LINKS CUT TIME TO JERSEY; Tubes, Bridge Make State More Accessible Every Day to 300,000 13,680,000 Used Bridge | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hollanddooley.html | Holland--Dooley | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/governor-a-patron-for-dance-of-n-y-u-annual-military-ball-will-be.html | GOVERNOR A PATRON FOR DANCE OF N. Y. U.; Annual Military Ball Will Be Held on Friday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/foreign-service-appointments-confirmed.html | Foreign Service; Appointments Confirmed | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/harvard-stands-by-radical.html | HARVARD STANDS BY RADICAL | True | BY F. Lauriston Bullard | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/florence-kushner-engaged.html | Florence Kushner Engaged | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sanman-annexes-high-gun-trophy-storms-equals-his-score-of-97-at-n-y.html | SANMAN ANNEXES HIGH GUN TROPHY; Storms Equals His Score of 97 at N. Y. A. C., but Shoots for Targets Only Good Field at Jamaica Bay | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/clara-mcullough-wed-in-bronxville-married-at-her-uncles-home-to.html | CLARA M'CULLOUGH WED IN BRONXVILLE; Married at Her Uncle's Home to Gerald H. B. Kane | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/elections-at-wilson-allday-polling-chooses-officers-for-next-year.html | ELECTIONS AT WILSON; All-Day Polling Chooses Officers for Next Year | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/beatrice-l-croft-becomes-a-bride-yonkers-girl-wed-in-pelham-manor.html | BEATRICE L. CROFT BECOMES A BRIDE; Yonkers Girl Wed in Pelham Manor Church Ceremony to Ralph T. Farnum Jr. SISTER MATRON HONOR Mrs. W. A. Hansen and Ruth Hayes Other Attendants--Harry Brooks Best Man WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/king-apple-rules-shenandoah-spring-blossoms-and-historic-pageants.html | KING APPLE RULES SHENANDOAH; Spring Blossoms and Historic Pageants Expected to Attract 100,000 Visitors to Old Winchester, Va., on April 28 Opening Ceremony Scenes From History | True | By Frederick Graham | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/weeksdoolittle.html | Weeks--Doolittle | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/n-y-u-conquers-temple-77-to-58-gains-sweeps-in-440-and-880-in.html | N. Y. U. CONQUERS TEMPLE, 77 TO 58; Gains Sweeps in 440 and 880 in Capturing Season's Opening Track Meet | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/kendall-swim-star-will-leave-harvard-australian-ace-aided-in.html | KENDALL, SWIM STAR, WILL LEAVE HARVARD; Australian Ace Aided in Keeping the Crimson Unbeaten | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/drop-in-opposition-to-inflation-seen-discounting-of-warnings-by.html | DROP IN OPPOSITION TO INFLATION SEEN; Discounting of Warnings by Discredited Economists Is Called Probability | True | By Elliott V. Belie | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-jane-sibley-engaged-to-marry-she-will-be-bride-of-gordon.html | MISS JANE SIBLEY ENGAGED TO MARRY; She Will Be Bride of Gordon Auchincloss 2d of New York and Rumson, N. J. | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/role-of-the-boy-scout-patrol.html | ROLE OF THE BOY SCOUT PATROL | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/child-to-mrs-richard-bettes.html | Child to Mrs. Richard Bettes | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-of-musicians-fuxs-costanza-e-fortezza-to-present-american.html | NOTES OF MUSICIANS; Fux's Costanza e Fortezza' to Present American Premiere at Smith College | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dickinson-to-hold-guest-day.html | Dickinson to Hold 'Guest Day' | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dunlap-and-harlow-victors.html | Dunlap and Harlow Victors | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fete-to-recall-stuy-vesants-day-st-nicholas-group-founded-by-irving.html | FETE TO RECALL STUY VESANT'S DAY; St. Nicholas Group, Founded by Irving 103 Years Ago, Will Dine Tomorrow OLD SONGS WILL RING OUT Costumes of the Early Settlers Also Will Add Color to Paas Festival | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fair-skies-are-due-for-easter-parade-citys-observance-promises-to.html | FAIR SKIES ARE DUE FOR EASTER PARADE; City's Observance Promises to Be Most Colorful and Crowded in 3 Years Preview at Race Track Air Travel Reported Heavy | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hubbard-service-tomorrow.html | Hubbard Service Tomorrow | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/home-bridal-held-for-mary-forsyth-descendant-of-chief-justice.html | HOME BRIDAL HELD FOR MARY FORSYTH; Descendant of Chief Justice Marshall Married Here to Lewis S. Williams | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/plunge-kills-patient-body-of-retired-realty-man-75-found-on.html | PLUNGE KILLS PATIENT; Body of Retired Realty Man, 75, Found on Hospital Roof | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/montreal-dog-show-may-21.html | Montreal Dog Show May 21 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-regent-for-state-group.html | New Regent for State Group | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/kathleen-m-dowling-is-wed.html | Kathleen M. Dowling Is Wed | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-old-new-haven-tourists-to-see-1638-scenes-reenacted-at.html | TO OLD NEW HAVEN; Tourists to See 1638 Scenes Re-enacted at Tercentennial Beginning Sunday | True | By Lewis B. Funke | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/japanese-olympic-delegate-firm-in-belief-tokyo-will-stage-1940-meet.html | Japanese Olympic Delegate Firm in Belief Tokyo Will Stage 1940 Meet as Scheduled; JAPAN'S OUTLOOK ON OLYMPICS TOLD | True | By William D. Richardson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/suarez-flying-north-mexican-finance-minister-has-ticket-to-new-york.html | SUAREZ FLYING NORTH; Mexican Finance Minister Has Ticket to New York | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/havre-de-grace-entries-havre-de-grace-md.html | Havre De Grace Entries; HAVRE DE GRACE, MD. | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/californias-track-team-beats-washington-9140.html | California's Track Team Beats Washington, 91-40 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jefferson-memorial-a-storm-center-dispute-over-architecture-and.html | JEFFERSON MEMORIAL A STORM CENTER; Dispute Over Architecture and Site Again Interferes With Plans of the Commission APPROPRIATION IN DOUBT Beginning of Dispute Criticism of Design Descendants Involved AT THE CENTER OF A WASHINGTON STORM | True | By Blair Bolles | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hollywood-on-the-spot-are-the-studios-guilty-of-using-titles-to.html | HOLLYWOOD ON THE SPOT; Are the Studios Guilty of Using Titles to Defraud?-- Fact vs. Fiction | True | By Douglas W. Churchill | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/score-buying-of-foreign-meat.html | Score Buying of Foreign Meat | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tracts-in-queens-bought-for-homes-building-syndicates-acquire.html | TRACTS IN QUEENS BOUGHT FOR HOMES; Building Syndicates Acquire Holdings in Flushing and Jackson Heights RESIDENCE DEMAND RISING Deals Closed in Elmhurst, Forest Hills, Manhasset and Great Neck Big Flushing Purchase Home Sales Activity Building Projects | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/levi-g-nutt-dead-extreasury-aide-organizer-and-first-head-of-the.html | LEVI G. NUTT DEAD; EX-TREASURY AIDE; Organizer and First Head of the Narcotics Enforcement Division Was 72 HELD POST FOR TEN YEARS Formerly Chief of Internal Revenue Agents--Headed Other Sections | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/father-accuses-2-sons-men-held-on-robbery-charges-after-parents.html | FATHER ACCUSES 2 SONS; Men Held on Robbery Charges After Parent's Complaint | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mrs-george-b-furman.html | MRS. GEORGE B. FURMAN | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-significant-history-of-our-entry-into-the-world-war-dr-tansills.html | A Significant History of Our Entry Into the World War; Dr. Tansill's Study of the Forces Involved Makes Use of Important New Materialal Our Road to the World War | True | By William MacDonald | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/back-death-sentence-for-brady-gangster-federal-appeals-court-judges.html | BACK DEATH SENTENCE FOR BRADY GANGSTER; Federal Appeals Court Judges Uphold Ruling on Dalhover | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/educators-press-wide-use-of-films-many-see-general-acceptance-of.html | EDUCATORS PRESS WIDE USE OF FILMS; Many See General Acceptance of Motion Pictures as Aid to Efficient Instruction FIRST EXPENSE THE KEY But Grants for Experiment and Improved Teaching Technique Kindle Hopes of Advocates Production at Minnesota City Expands Film Teaching Installation Is Expensive | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/leases-narragansett-estate.html | Leases Narragansett Estate | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dukess-son-christened-ceremony-is-performed-at-their-home-in-tuxedo.html | DUKE'S SON CHRISTENED; Ceremony Is Performed at Their Home in Tuxedo Park | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/man-killed-on-elevated-line.html | Man Killed on Elevated Line | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/westchester-bar-dinner-set.html | Westchester Bar Dinner Set | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/einstein-speaks-here-tonight.html | Einstein Speaks Here Tonight | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/blue-hill-troupe-performances-will-aid-citys-crippled-children.html | Blue Hill Troupe Performances Will Aid City's Crippled Children; Amateur Players Offer Gilbert and Sullivan's 'H. M. S. Pinafore' and 'Trial by Jury' on April 27, 28 and 29 at the Heckscher | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/students-to-offer-the-medea-in-greek-play-will-be-staged-by.html | STUDENTS TO OFFER THE 'MEDEA' IN GREEK; Play Will Be Staged .by Randolph-Macon Women May 14 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/adelphi-to-oppose-peddie.html | Adelphi to Oppose Peddie | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cubs-prevail-104-clinch-city-series-subdue-white-sox-for-ninth.html | CUBS PREVAIL, 10-4, CLINCH CITY SERIES; Subdue White Sox for Ninth Triumph in Fifteen Starts in Chicago Series STAGE TWO 4-RUN ATTACKS Collins's Homer With Pair of Mates Aboard Climaxes Drive in Third Inning | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/seven-pitt-fraternities-sponsor-european-tour.html | Seven Pitt Fraternities Sponsor European Tour | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ross-to-meet-venner-in-ring.html | Ross to Meet Venner in Ring | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-anne-davis-engaged-to-wed-bridal-of-portland-me-girl-to-joseph.html | MISS ANNE DAVIS ENGAGED TO WED; Bridal of Portland, Me., Girl to Joseph H. Johnson Will Take Place in Autumn | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/archives/citys-tax-collection-is-a-stupendous-task-expert-staffs-in-the-five.html | CITY'S TAX COLLECTION IS A STUPENDOUS TASK; Expert Staffs in the Five Boroughs, Costing $3,500,000 All Told, Make Sure That $650,000,000 Is Paid 500 on Relief Levies Collections on Real Estate Close Watch on Sales Tax The System for Appeals | True | By John Underhill | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-guide-to-printing-in-america-printing-in-the-americas-by-john.html | A Guide to Printing in America; PRINTING IN THE AMERICAS. By John Clyde Oswald. Illustrated. 565 pp. New York: The Gregg Publishing Company. | True | E. L. T. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/accuse-widow-of-murder-husband-of-upstate-woman-had-been-certified.html | ACCUSE WIDOW OF MURDER; Husband of Up-State Woman Had Been Certified a Suicide | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/falls-into-river-after-purse.html | Falls Into River After Purse | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/navy-varsity-and-jayvee-eights-victors-in-regatta-with-princeton.html | Navy Varsity and Jayvee Eights Victors in Regatta With Princeton; Regulars, With Walker Stroking, Show Power in eating Stubborn Tigers by 2 1/2 Lengths on Severn--Juniors Win Easily Tigers Press All the Way Admiral Brown on Hand TWO NAVY EIGHTS OUTROW PRINCETON Tigers Press Gamely | True | By Robert F. Kelleyspecial To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/terry-expects-giants-to-take-flag-again-yanks-please-mccarthy.html | Terry Expects Giants to Take Flag Again; Yanks Please McCarthy; Grimes Optimistic | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/joseph-f-ohanlan.html | JOSEPH F. O'HANLAN | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/herman-von-der-linden.html | HERMAN VON DER LINDEN | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/russian-eggs-of-stone-go-on-view-for-easter.html | Russian Eggs of Stone Go on View for Easter | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fiction-in-lightervein-cardboard-castle-by-percival-christopher.html | Fiction in LighterVein; CARDBOARD CASTLE. By Percival Christopher Wren. 311 pp. Boston: Houghton Mifflin. $2. | True | By Charlotte Dean | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/marked-salmon-sought-canada-studying-migration-will-pay-1-for-each.html | MARKED SALMON' SOUGHT; Canada, Studying Migration, Will Pay $1 for Each Such Fish | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/liberty-as-theme-of-passover-cited-rabbis-liken-oppression-in-egypt.html | LIBERTY AS THEME OF PASSOVER CITED; Rabbis Liken Oppression in Egypt to That in Modern Lands | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/hosiery-rate-increased-mills-seek-to-make-up-the-time-lost-in-wage.html | HOSIERY RATE INCREASED; Mills Seek to Make Up the Time Lost in Wage Discussions | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/strikes-threaten-2-motors-plants-buick-workers-at-flint-and.html | STRIKES THREATEN 2 MOTORS PLANTS; Buick Workers at Flint and Chevrolet Men at Bay City Take Action | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/other-moneys-gain-more-on-dollar-the-pound-rises-to-500-34-up-4516c.html | OTHER MONEYS GAIN MORE ON DOLLAR; The Pound Rises to $5.00 3/4, Up 45/16c in Week | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/last-message-165-captures-sixfurlong-dash-at-keeneland-showing-no.html | Last Message, 16-5, Captures Six-Furlong Dash at Keeneland; Showing No Ill Effects From Van Mishap, Kentucky Derby Eligible Beats Cross Keys by Half Length in 1:14 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/in-the-realm-of-stamps-netherlands-issue-to-honor-early-writer-and.html | IN THE REALM OF STAMPS; Netherlands Issue to Honor Early Writer and Poetess--Other Philatelic Items | True | By Kent B. Stiles | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/charles-a-meyer-cattle-breederwon-at-show-in-chicago-in-1922.html | CHARLES A. MEYER; Cattle Breeder-Won at Show in Chicago in 1922 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bryn-mawr-ideal-is-varied-faculty-president-naming-2-alumnae.html | BRYN MAWR IDEAL IS VARIED FACULTY; President, Naming 2 Alumnae, Stresses Tendency to Avoid Becoming 'In-Grown' | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gift-horse-party-is-set-for-april-25-debutantes-to-be-manikins-in.html | GIFT HORSE PARTY IS SET FOR APRIL 25; Debutantes to Be Manikins in Fashion Show at Benefit for Woman's Exchange | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dean-made-famous-by-fantastic-career-holdouts-fights-tall-tales-and.html | DEAN MADE FAMOUS BY FANTASTIC CAREER; Holdouts, Fights, Tall Tales and Rare Pitching Stand Out | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/says-device-turns-sight-into-sound-ivan-eremeeff-reports-use-of.html | SAYS DEVICE TURNS SIGHT INTO SOUND; Ivan Eremeeff Reports Use of Television to Set Up Vibrations From a Pattern RANGE IS HELD COMPLETE Any Ear Effect is Declared Possible--Organs Without Pipes Are Predicted | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/britain-and-italy-sign-treaty-of-friendship-threeyear-friction-in.html | BRITAIN AND ITALY SIGN TREATY OF FRIENDSHIP; Three-Year Friction in Mediterranean Ends in Pact to Which Very Large Political Import Is Attached ROME PROMISES TO QUIT SPAIN Chamberlain's Accomplishment The Agreement Itself British Protectorate Approved Agreement on Spain THE MOST INTERESTED LISTENER | True | By Edwin L. James | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mdonogh-broadens-vocational-program-bequests-and-federal-funds-aid.html | M'DONOGH BROADENS VOCATIONAL PROGRAM; Bequests and Federal Funds Aid School's Citizenship Courses | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/conklingschliemann.html | Conkling--Schliemann | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/campbell-leader-in-dinghy-racing-victor-in-two-class-b-races-with.html | CAMPBELL LEADER IN DINGHY RACING; Victor in Two Class B Races With His Felix at Indian Harbor--Scores 125 Points | True | By James Robbins | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/reports-40-ships-tied-up-in-canada-canadian-seamens-union-says-800.html | REPORTS 40 SHIPS TIED UP IN CANADA; Canadian Seamen's Union Says 800 Men Are Out in Greatest Strike on Lakes OWNERS REFUSE COMMENT Union Charges That One Captain Has 'Shanghaied' Men Through Trickery Sailing at Montreal Deferred | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/microphone-presents-easter-brings-special-music-to-the-airconcerts.html | MICROPHONE PRESENTS--; Easter Brings Special Music to the AirConcerts Listed for the Week | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/24-wpa-projects-to-be-discontinued-5000-whitecollar-workers-to-be.html | 24 WPA PROJECTS TO BE DISCONTINUED; 5,000 White-Collar Workers to Be Transferred to Other Enterprises Here TEACHING JOBS TO GO ON Education to Remain Intact Until June 30--Some Face Shift to Lower Pay | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/troth-announced-of-jean-polhemus-descendant-of-early-new-york.html | TROTH ANNOUNCED OF JEAN POLHEMUS; Descendant of Early New York Minister Is Betrothed to Joseph Reynes Jr. | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/protests-city-milk-plan.html | Protests City Milk Plan | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/diana-reynolds-engaged-plainfield-girl-will-be-bride-of-louis.html | DIANA REYNOLDS ENGAGED; Plainfield Girl Will Be Bride of Louis McGill Adams | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/leboltlevy.html | Lebolt--Levy | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cardinal-gets-title-to-whalen-realty-paid-332000-for-a-half.html | CARDINAL GETS TITLE TO WHALEN REALTY; Paid $332,000 for a Half Interest in Eight Parcels | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/philadelphia-delays-tax-merchants-get-15day-extension-for-sales.html | PHILADELPHIA DELAYS TAX; Merchants Get 15-Day Extension for Sales Levy Returns | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/iron-steel-exports-set-peacetime-mark-3471990-tons-shipped-in.html | IRON, STEEL EXPORTS SET PEACETIME MARK; 3,471,990 Tons Shipped in '37--4,000% Rise in Some Kinds | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/carl-gray-put-on-colby-board.html | Carl Gray Put on Colby Board | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/casual-clothes-for-outofdoors-offer-a-striking-array-of-colors-bold.html | Casual Clothes for Out-of-Doors Offer a Striking Array of Colors; Bold Mixtures Add Gayety to New Sports Jackets as Spring Sweaters Proclaim All the Shades of the Rainbow | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/president-to-join-throngs-at-church-he-seeks-restful-easter-after.html | PRESIDENT TO JOIN THRONGS AT CHURCH; He Seeks Restful Easter After Hard Work on Message to Congress and Radio Talk | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rosamond-borland-is-married-at-home-former-music-student-wed-to.html | ROSAMOND BORLAND IS MARRIED AT HOME; Former Music Student Wed to Peter Desmond White | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/penn-golfers-triumph-easily.html | Penn Golfers triumph Easily | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/loyalist-submarine-vanishes-in-france-c4-under-repairs-may-have.html | LOYALIST SUBMARINE VANISHES IN FRANCE; C4, Under Repairs, May Have Headed for Rebel Port | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/notes-of-the-camera-world-tray-for-large-prints-contest-for.html | NOTES OF THE CAMERA WORLD; Tray for Large Prints Contest for Students Measuring Light Density An Eight-Day Tour New Home Projector A Sensitive Meter All-Metal Cable Releases Practical Gadgets | True | By Robert W. Brown | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/columbus-trolleys-stop-street-car-and-bus-operators-strike-in-ohio.html | COLUMBUS TROLLEYS STOP; Street Car and Bus Operators Strike in Ohio City | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-literary-scene-in-france-literary-paris.html | The Literary Scene In France; Literary Paris | True | By Charles Cestre | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/changes-reported-in-exchange-firms-market-announcement-covers-eight.html | CHANGES REPORTED IN EXCHANGE FIRMS; Market Announcement Covers Eight Dissolutions and Three New Partnerships | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/boy-7-rescued-from-river.html | Boy, 7, Rescued From River | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/barwicklittell.html | Barwick--Littell | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-honor-westchester-doctor.html | Will Honor Westchester Doctor | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/harridge-looks-for-stronger-teams-bigger-crowds-and-a-banner.html | Harridge Looks for Stronger Teams, Bigger Crowds and a Banner Campaign; President of the American League | True | By William Harridge, | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/whitney-farms-vast.html | Whitney Farms Vast | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/matchlight-snapshots-dramatic-possibilities-are-open-to-amateurs.html | MATCHLIGHT SNAPSHOTS; Dramatic Possibilities Are Open to Amateurs With New Film | True | By Edward Fitch Hall | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fourth-successive-sweep-over-california-is-scored-by-washingtons.html | Fourth Successive Sweep Over California Is Scored by Washington's Oarsmen; WASHINGTON WINS AS 60,000 LOOK ON Varsity Outrows California by 2 1/2 Lengths--J. V. First by Half-Both Set Marks HUSKIE CUBS TIE RECORD Freshmen Have Length Margin Over Their Bear Rivals in 35th Annual Regatta Ride on Tail of Wind Pull Ahead Near End Half-Length in Lead | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/large-sum-loaned-to-home-owners-savings-bodies-disburse-more-than-3.html | LARGE SUM LOANED TO HOME OWNERS; Savings Bodies Disburse More Than $3,000,000,000 Within 3 Years | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bankhead-counts-fish-no-whales-no-minnows-speaker-says-of-2day.html | BANKHEAD COUNTS FISH; ' No Whales, No Minnows,' Speaker Says of 2-Day Angling | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mayor-hugh-la-herbert.html | MAYOR HUGH LA HERBERT | True | By Bosley Crowther | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/open-new-manhasset-homes.html | Open New Manhasset Homes | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/awards-made-at-the-show-afternoon-events-evening-events.html | Awards Made at the Show; AFTERNOON EVENTS EVENING EVENTS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-canyon-from-above-the-colorados-big-gorge-with-boulder-dam-and.html | THE CANYON FROM ABOVE; The Colorado's Big Gorge With Boulder Dam and Lake Thrills Fliers | True | By Paul Fredrix | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/farmers-wary-on-wheat-forecast.html | FARMERS WARY ON WHEAT FORECAST | True | By Roland M. Jones | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/union-prohibits-school-strikes.html | Union Prohibits School Strikes | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/penitentes-close-rites-in-mount-ains-guards-with-rocks-rifles.html | PENITENTES CLOSE RITES IN MOUNT AINS; Guards With Rocks, Rifles Restrain Curious in New Mexico | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bermuda-at-eastertime-improvements-are-planned-as-the-colony.html | BERMUDA AT EASTERTIME; Improvements Are Planned as the Colony Welcomes Seasonal Tourist Rush BRITISH FANS MOBILIZE THEIR LEADEN SOLDIERS | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-england-unit-shaped-for-39-fair-governors-of-six-states-vote-at.html | NEW ENGLAND UNIT SHAPED FOR '39 FAIR; Governors of Six States Vote at Hartford Conference for Joint Participation | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/faults-in-our-neutrality-policy-as-applied-to-spain-dr-buell-holds.html | Faults in Our Neutrality Policy; As Applied to Spain, Dr. Buell Holds, It Injures Not Only Our Sense of Justice but Our Interests as Well Discretion Granted True Neutrality Urged No Relief Anticipated Artificial Government Spending Now Viewed as Inescapable Former Act Superseded The Case of Mexico Barcelona Churches Desecration, If Not Destruction, Bar to Religious Use Cathedral Desecrated Bishop of Barcelona Missing A MATTER OF STONES JOSEPH AUSLANDER | True | RAYMOND LESLIE BUELL.MAX DRUBEN.ALBERT WHELAN | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/employment-service-shows-gain-in-march-federal-organization-fills.html | EMPLOYMENT SERVICE SHOWS GAIN IN MARCH; Federal Organization Fills More Jobs—Fewer Applications | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/may-install-heating-plants.html | May Install Heating Plants | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Memorial Dispute Monument to Jefferson Is Center of Trouble Four New Designs Varying Statements Prompt Action Suggested To Restore Confidence About'Cobweb College' Mr. Leslie Says Poem Was Aimed At a Tendency Criticism Resented Academic Arteriosclerosis Class Privileges New Deal Established Them On Political Basis A New Series Dickens Wanted Beer Swastika Widely Used This Ancient Symbol Antedated Aryans by 1,500 Years Quotation Marks Back to Party Tenets Old-Time Democrat Is Worried by President's Present Course Control Resented Preserving Nature Mail-Bag Excerpts Brief Comment by Readers On Various Subjects EXAMPLE: Foreign-Made DRASTIC: War Laws MONTH: For Confidence BRIBE: Not Needed CONFIDENCE: Prime Requisite OPPOSITION: Urged' EFFICIENCY: In Finance OVEREMPHASIZED: Hidden Taxes ADVICE: About Priming EXTENDING: Hospital Plan | True | FISKE KIMBALLNEASON JONES.KENNETH LESLIE.ROBERT S. POSMONTIER.P. J. DE CANTILLON.A. C. STUART.CLEVELAND DEMOCRAT.ELECTUS D. LITCHFIELD | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mrs-mason-m-patrick-wife-of-the-former-chief-of-the-army-air.html | MRS. MASON M. PATRICK; Wife of the Former Chief of the Army Air Service | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/r-s-r-hitt-dead-retired-diplomat-u-s-minister-to-guatemala-from.html | R. S. R. HITT DEAD; RETIRED DIPLOMAT; U. S. Minister to Guatemala From 1910 Until 1913 Is Stricken in Washington HE ALSO SERVED IN EUROPE Started Career in Paris Where His Father Once Was First Secretary of Legation | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/gertrude-regan-to-wed-she-will-become-the-bride-of-dr-vincent-e.html | GERTRUDE REGAN TO WED; She Will Become the Bride of Dr. Vincent E. Maroney | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fire-sweeps-trenton-store.html | Fire Sweeps Trenton Store | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/opera-year-closes-in-din-of-acclaim-capacity-audience-pays-noisy-15.html | OPERA YEAR CLOSES IN DIN OF ACCLAIM; Capacity Audience Pays Noisy 15 Minute Tribute to Cast After 'Tristan' Matinee A Correction | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/to-act-as-dean-of-wellesley.html | To Act as Dean of Wellesley | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/elizabeth-kerr-to-marry-paterson-n-j-girl-affianced-to-charles.html | ELIZABETH KERR TO MARRY; Paterson, N. J., Girl Affianced to Charles Edward Simpson | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | By Walter | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/missing-man-drowned-body-bound-with-heavy-cord-found-in-sheepshead.html | MISSING MAN DROWNED; Body Bound With Heavy Cord Found in Sheepshead Bay | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/florence-blauvelt-becomes-betrothed-upper-montclair-girl-to-be-wed.html | FLORENCE BLAUVELT BECOMES BETROTHED; Upper Montclair Girl to Be Wed to John Cushman Jr. | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/summaries-of-college-fencing-tournament-final-3weapon-standing.html | Summaries of College Fencing Tournament; Final 3-Weapon Standing | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/split-in-union-labor-destined-to-continue-c-i-o-decision-to-form.html | SPLIT IN UNION LABOR DESTINED TO CONTINUE; C. I. O. Decision to Form Permanent Organization Defers All Hope of Unity to the Distant Future | True | By Louis Stark | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/harvard-in-front-310-rugby-team-routs-st-andrews-at-cambridge.html | HARVARD IN FRONT, 31-0; Rugby Team Routs St. Andrews at Cambridge | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bridal-this-summer-for-eloese-kraemer-port-washington-girl-will-be.html | BRIDAL THIS SUMMER FOR ELOESE KRAEMER; Port Washington Girl Will Be Wed to Robert F. Pickels | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dances-close-saturday-last-of-knickerbocker-assemblies-at-the.html | DANCES CLOSE SATURDAY; Last of Knickerbocker Assemblies at the, Ritz-Carlton | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/montclair-bridal-for-miss-surbrug-marriage-of-verona-girl-to-joseph.html | MONTCLAIR BRIDAL FOR MISS SURBRUG; Marriage of Verona Girl to Joseph Simmons Is Held in Congregational Church | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/building-contracts-rise-in-city-area-construction-awards-in-march.html | BUILDING CONTRACTS RISE IN CITY AREA; Construction Awards in March Totaled $37,923,000 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/miss-creighton-to-wed-her-betrothal-to-frank-obrien-jr-is-made.html | MISS CREIGHTON TO WED; Her Betrothal to Frank O'Brien Jr. Is Made Known | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/goetzisaacs.html | Goetz--Isaacs | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/rutgers-wins-in-9th-54-tops-swarthmore-on-steadmans-drive-with.html | RUTGERS WINS IN 9TH, 5-4; Tops Swarthmore on Steadman's Drive With Bases Loaded | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/along-wall-street-tax-exemption.html | ALONG WALL STREET; Tax Exemption | True | By Edward J. Condlon | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/y-w-c-a-meeting-in-columbus-to-weigh-regulation-of-household.html | Y. W. C. A. Meeting in Columbus to Weigh Regulation of Household Workers' Hours | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/engineers-lead-in-r-p-i-marks.html | Engineers Lead in R. P. I. Marks | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/old-designs-used-for-wallpapers-decorators-study-early-types-in.html | OLD DESIGNS USED FOR WALLPAPERS; Decorators Study Early Types in Cooper Union Museum for Modern Adaptation SOME ARE 200 YEARS OLD Samples Reveal the American Home Decorative Trends From Colonial Period Early Colonial Examples Printed From 182 Blocks | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dorothy-searle-married-greenwich-girl-is-bride-there-of-john.html | DOROTHY SEARLE MARRIED; Greenwich Girl Is Bride There of John Carroll' Caldwell | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/semipro-baseball-listed.html | Semi-Pro Baseball Listed | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/amy-murray-engaged.html | Amy Murray Engaged | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/eleanor-anthony-wed-to-georgian-married-in-parents-home-at-south.html | ELEANOR ANTHONY WED TO GEORGIAN; Married in Parents' Home at South Orange to Linton M. Solomon Jr. of Macon SISTER ONLY ATTENDANT Bride Is Alumna of Wesleyan College--Bridegroom Went to Georgia University BRIDES IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/german-amnesty-decreed-by-benes-czechoslovakiaorders-political.html | GERMAN AMNESTY DECREED BY BENES; CzechoslovakiaOrders Political Prisoners Freed as a Gesture of Reconciliation MAKES APPEAL FOR PEACE Nation Has Faith in Understanding With Berlin, the President Declares An Offer of Reconciliation Benes Acknowledges Changes | True | By G. E. R. Gedyewireless To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/drama-day-for-temple-200-leaders-of-amateur-groups-are-invitedto.html | DRAMA DAY FOR TEMPLE; 200 Leaders of Amateur Groups Are Invitedto Conference | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/auto-runs-down-8-boy-15-at-wheel-car-gets-out-of-control-and.html | AUTO RUNS DOWN 8; BOY, 15, AT WHEEL; Car Gets Out of Control and Crashes Into Children at Play in Bronx POLICE CYCLE HITS LAD Victim Walks Into the Path of Vehicle and Is Injured Badly at Inwood, L. I. Killed Crossing Street | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/chile-orders-seven-locomotives.html | Chile Orders Seven Locomotives | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brennandamberg.html | Brennan--Damberg | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/major-sports-yesterday-racing.html | Major Sports Yesterday; RACING | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/serious-plays-stir-harvard-interest-poets-theatre-plans-produc-tion.html | SERIOUS PLAYS STIR HARVARD INTEREST; Poets Theatre Plans Produc tion of New Verse Translation of 'Alcestis' of Euripides ACTIVITY IN OPERA FIELD ' Dido and Aeneas' to Be Given by Lowell House Group With Radcliffe Cooperation | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/whiteheadcoey.html | Whitehead--Coey | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/allengaede.html | Allen--Gaede | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/in-defense-of-laughter-when-the-comedians-are-in-fine-fettle.html | IN DEFENSE OF LAUGHTER; When the Comedians Are in Fine Fettle Nothing Less Than An Uproar Is the Courteous Audience Response | True | By Brooks Atkinson | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/elizabeth-hiscox-is-wed-the-bride-of-philip-a-salmon-in-ceremony-at.html | ELIZABETH HISCOX IS WED; The Bride of Philip A. Salmon in Ceremony at New Hope, Pa. | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/this-weeks-events-of-interest-to-club-women-monday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUB WOMEN; Monday | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/naval-guard-phone-listing.html | Naval Guard' Phone Listing | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bohrerallardice.html | Bohrer--Allardice | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/shirley-kleiner-fiancee-senior-at-connecticut-college-to-be-wed-to.html | SHIRLEY KLEINER FIANCEE; Senior at Connecticut College to Be Wed to Norman Flint | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mrs-hoyt-guides-poodle-to-third-straight-bestinshow-prize-at.html | Mrs. Hoyt Guides Poodle to Third Straight Best-in-Show Prize at Hartford; CH. BLAKEEN EIGER BEST OF 550 DOGS Hoyts' White Standard Poodle Gains Premier Laurels at Hartford Armory THREE GRIESS ENTRIES WIN Irish and Gordon Setters as Well as Whippet Prevail in Breed Judging A popular Decision Red Sails Is Victor THE CHIEF AWARDS Billiard Results SOME OF THE COLLIES OWNED BY MR. AND MRS. WILLIAM H. LONG JR. OF HEWLETT, L. I. | True | By Kingsley Childsspecial To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/5567031-earned-by-american-light-income-for-12-months-to-feb-28.html | $5,567,031 EARNED BY AMERICAN LIGHT; Income for 12 Months to Feb. 28, Equal to $1.72 a Share, Is Off From $5,570,141 OPERATING REVENUES UP But Expenses Also Rise--Other Utilities Report Resuits With Comparisons OTHER UTILITY EARNINGS United Light and Power United Light and Railwaym Continental Gas and Electric Southern Canada Power | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mine-owners-and-law-officers-face-in-may-first-criminal-trial-under.html | Mine Owners and Law Officers Face in May First Criminal Trial Under the Wagner Act | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/phelpssears.html | Phelps--Sears | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/towledavison.html | Towle--Davison | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/dick-merrill-honored-he-is-named-as-world-champion-aviator-of-1937.html | DICK MERRILL HONORED; He Is Named as World Champion Aviator of 1937 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/college-and-school-scores-baseball-lacrosse-golf-lacrosse-rugby.html | College and School Scores; BASEBALL LACROSSE. GOLF LACROSSE RUGBY TENNIS TRACK SOCCER | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/news-hawks-on-the-western-front.html | NEWS HAWKS ON THE WESTERN FRONT | True | By Thornton Delehanty | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/moral-from-quebec.html | MORAL FROM QUEBEC | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/coltonbird.html | Colton--Bird | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mary-a-whipple-affianced-here-fieldston-girl-to-be-married-to-dr.html | MARY A. WHIPPLE AFFIANCED HERE; Fieldston Girl to Be Married to Dr. Richard J. Bing, Physician, in Fall FIVE YOUNG WOMEN WHOSE ENGAGEMENTS ARE ANNOUNCED IN THIS STATE AND CONNECTICUT | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/lecture-series-arranged-history-of-religion-topic-of-six-sessions.html | LECTURE SERIES ARRANGED; ' History of Religion' Topic of Six Sessions at Jewish Seminary | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/bank-in-bronx-ends-50th-year.html | Bank in Bronx Ends 50th Year | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/jersey-builder-buys-in-teaneck-developer-acquires-100-lots-for.html | JERSEY BUILDER BUYS IN TEANECK; Developer Acquires 100 Lots for Improvement With Low-Cost wellings ACTIVITY AT SHORT HILLS Newark Broker Reports Sales Aggregating $3,500,000 So Far This Year Open Short Hills Tract $3,500,000 Sales Record JERSEY BUILDER BUYS IN TEANECK | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/toscanini-conducts-concert-at-tel-aviv-10000-crowd-streets-outside.html | TOSCANINI CONDUCTS CONCERT AT TEL AVIV; 10,000 crowd Streets Outside Hall to See Him | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/brooklyn-lacrosse-club-wins.html | Brooklyn Lacrosse Club Wins | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/more-shoe-plants-cut-wages.html | More Shoe Plants Cut Wages | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/child-3-drowns-in-excavation.html | Child, 3, Drowns in Excavation | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/business-index-firms-power-series-gives-largst-weighted-increase.html | BUSINESS INDEX FIRMS; Power Series Gives Largest Weighted Increase as Output Gains Against the Trend; Miscellaneous Loadings Component Leads Declines | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/europe-in-radio-race.html | EUROPE IN RADIO RACE | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/san-carlo-opera-season.html | SAN CARLO OPERA SEASON | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/crescent-a-c-in-front-conquers-colgate-at-lacrosse-by-176-gould.html | CRESCENT A. C. IN FRONT; Conquers Colgate at Lacrosse by 17-6, Gould Starring | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/strings-on-spending-sought-in-congress-contest-with-executive-for.html | STRINGS ON SPENDING SOUGHT IN CONGRESS; Contest With Executive for Control Is Expected to Take Form of Detailed Earmarking of Funds TAX REVISION BATTLE LOOMS Power Over Money Attack on Fear Most to Be Expected FIRST AID FOR ANGRY VOTERS | True | By Arthur Krock | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/credit-dip-checked-in-latin-america-downtrend-starting-late-in-37.html | CREDIT DIP CHECKED IN LATIN AMERICA; Downtrend Starting Late in '37 Has Halted, Report Shows | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/twins-wisconsin-cocaptains.html | Twins Wisconsin Co-Captains | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/connecticut-clubs-planning-programs-fairfield-county-group-to-hear.html | CONNECTICUT CLUBS PLANNING PROGRAMS; Fairfield County Group to Hear Talk on Tobacco Industry | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wider-aid-to-aged-before-u-s-board-security-group-also-gives-its.html | WIDER AID TO AGED BEFORE U. S. BOARD; Security Group Also Gives Its Attention to Possibility of Payments Before 1942 MANY ARE NOW EXCLUDED W. J. Cohen, Technical Advisor, Discloses Plans to Make Law More Inclusive Four Principal Groups Involved Variable Grants Suggested | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/phone-caller-no-1-here-to-aid-peace-cleveland-oil-man-hates-war-so.html | PHONE CALLER NO. 1 HERE TO AID PEACE; Cleveland Oil Man Hates War, So He Rings Up Dictators to Tell Them About It | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/extheatre-manager-found-dead-in-jersey-heart-attack-victim.html | EX-THEATRE MANAGER FOUND DEAD IN JERSEY; Heart Attack Victim Identified as Joseph De Milt | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/cost-methods-improve-wider-use-of-uniform-systems-noted-by-c-w.html | COST METHODS IMPROVE; Wider Use of Uniform Systems Noted by C. W. Collins | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/french-strikers-quitting-plants-60000-men-leave-premises-as.html | FRENCH STRIKERS QUITTING PLANTS; 60,000 Men Leave Premises as Agreement Is Reached by Arbitration Group SHOPS TO OPEN TUESDAY But Further Conflict May Follow Consideration of Peace Pact by Employers, Unions | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/boys-to-set-up-a-state-vermont-school-of-government-will-enlist.html | BOYS TO SET UP A 'STATE'; Vermont School of Government Will Enlist School Youths | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fire-in-jersey-woodland-flames-sweep-250-acres-in-burlington-county.html | FIRE IN JERSEY WOODLAND; Flames Sweep 250 Acres in Burlington County | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/fraternities-lag-in-scholarship-rutgers-greekletter-men-still.html | FRATERNITIES LAG IN SCHOLARSHIP; Rutgers Greek-Letter Men Still Behind Other Students in Averages for Term | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/some-great-venetians-loan-exhibition-at-knoedlers-brings-together.html | SOME GREAT VENETIANS; Loan Exhibition at Knoedler's Brings Together Notable Italian Paintings | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/the-challenging-peaks.html | THE CHALLENGING PEAKS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/old-danish-town-life-shown.html | OLD DANISH TOWN LIFE SHOWN | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/two-festivals.html | TWO FESTIVALS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/atlantic-centenary.html | ATLANTIC CENTENARY | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/soviet-food-trust-exceeds-its-quota-but-all-other-industries-fail.html | SOVIET FOOD TRUST EXCEEDS ITS QUOTA; But All Other Industries Fail to Meet Production Figures Set for the First Quarter TIMBER TRADE LAGS MOST Total Output Is 9.7 Per Cent Ahead for Period,but Rise of 17 Per Cent Was Fixed | True | By Harold Dennyspecial Cable To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/40-houses-are-sold-in-great-neck-group-strathmore-unit-eventually.html | 40 HOUSES ARE SOLD IN GREAT NECK GROUP; Strathmore Unit Eventually to Comprise 149 Houses es | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/tischlergarretson.html | Tischler--Garretson | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/museum-links-circus-to-the-ark-school-shows-to-aid-history-study.html | Museum Links Circus to the Ark; School Shows to Aid History Study; Effect on New York of 1849 Gold Rush Is Also to Be Revealed in Exhibitions--Summer Program Is Planned | True | BY W. A. MacDonald | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/will-aid-austrian-youth-to-continue-study-here.html | Will Aid Austrian Youth To Continue Study Here | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/two-federal-judges-retire-from-service-thompson-76-and-woolley-71.html | TWO FEDERAL JUDGES RETIRE FROM SERVICE; Thompson, 76, and Woolley, 71, Quit in Philadelphia | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/accidents-in-france-bare-arms-sent-to-loyalists.html | Accidents in France Bare Arms Sent to Loyalists | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/trout-yields-two-lincoln-cents.html | Trout Yields Two Lincoln Cents | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/wootton-beats-wilmeth-fitzgerald-fisher-and-albertus-also-gain-in.html | WOOTTON BEATS WILMETH; Fitzgerald, Fisher and Albertus Also Gain in Wildwood Golf | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/march-department-store-sales-off-14loss-9-for-year.html | March Department Store Sales Off 14%--Loss 9% for Year | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/democracys-fight-on-two-fronts-the-world-struggle-today-says.html | DEMOCRACY'S FIGHT ON TWO FRONTS; The World Struggle Today, Says Madanaga, Must Be Between Extremism and Moderation | True | By Salvador de Madariaga | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/strausslichtenberg.html | Strauss--Lichtenberg | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/democracy-theme-at-cornell-parley-dartmouth-and-pennsylvania-will.html | DEMOCRACY THEME AT CORNELL PARLEY; Dartmouth and Pennsylvania Will Join in Discussions on Making It 'Work' THREE PRESIDENTS TO AID Faculties Will Advise Round-Table Meetings -- Two-Day Conference Opens April 29 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-history-of-the-urban-life-mr-mumfords-the-culture-of-cities-links.html | A HISTORY OF THE URBAN LIFE; Mr. Mumford's "The Culture of Cities" Links Past, Present and Future | True | BY R. L. Duffus | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/marie-mulle-affianced-she-will-be-married-next-spring-to-robert-e-l.html | MARIE MULLE AFFIANCED; She Will Be Married Next Spring to Robert E. L. Hancock | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/burgeemumford.html | Burgee--Mumford | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/78th-division-reunion-april-30.html | 78th Division Reunion April 30 | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/offers-trade-plan-marcus-suggests-federal-unit-to-push-our-goods.html | OFFERS TRADE PLAN; Marcus Suggests Federal Unit to Push Our, Goods Abroad | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/a-writer-who-sees-birds-and-makes-us-see-them-birds-against-men-by.html | A Writer Who Sees Birds and Makes Us See Them; BIRDS AGAINST MEN. By Louis J. Halle Jr. With drawings by Lynd Ward. 228 pp. New York: The Viking Press. $2.50. | True | By William Vogt | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/newark-wins-72-ends-phils-streak-circuit-drive-by-seeds-with-three.html | NEWARK WINS, 7-2, ENDS PHILS' STREAK; Circuit Drive by Seeds With Three on Bases Helps Snap String at 10 in Row REDS CRUSH TIGERS, 12-5 Greenberg Wastes Home Run--Athletics and Senators Gain Easy Victories Athletics Win Easily Reds Romp to Victory | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/minorities-trouble-czechs-officials-say-that-new-statute-marks-the.html | MINORITIES TROUBLE CZECHS; Officials Say That New Statute Marks the Limit of Privileges They Can Grant Agreement of 1937 Cited What Was Promised Education of Germans Honest Effort Seen | True | BY G.e.r. Gedyewireless To the New York Times. | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/ress-paces-rutgers-to-triumph-over-c-c-n-y-at-lacrosse-96-lavender.html | Ress Paces Rutgers to Triumph Over C. C. N. Y. at Lacrosse, 9-6; Lavender Gets Off to 2-1 Lead, Then Falters--Navy Tops Princeton, 8-3--Army Blanks Yale by 16-0--Other Results Navy 8, Princeton 3 Army 16, Yale Hobart 9, Cornell 4 St. John's 9, Mt. Washington 5 Swarthmore 8, Penn 6 Baltimore A.C. 16, Montclair A.C. 2 | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/mineral-wool-group-changes.html | Mineral Wool Group Changes | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-student-aid-in-china-geneva-group-sends-sum-for-relief-of.html | NEW STUDENT AID IN CHINA; Geneva Group Sends Sum for Relief of Bombing Victims | True | Wireless to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/items-gleaned-from-the-weeks-news.html | ITEMS GLEANED FROM THE WEEK'S NEWS | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/exeter-lists-matches-tennis-team-will-open-season-on-april-30-with.html | EXETER LISTS MATCHES; Tennis Team Will Open Season on April 30 With Milton | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/metropolitan-equestrian-club-trophy-taken-by-plaut-at-show-in.html | Metropolitan Equestrian Club Trophy Taken by Plaut at Show in Scarsdale; PLAUT IS WINNER AT BOULDER BROOK Provides Fine Horsemanship Performance for 2d Leg on Challenge Prize MISS WILLIAMS TRIUMPHS Gains Laurels in the Maclay Contest -- Hunter Tupelo Captures Blue Ribbon A Student at Manlius Miss Marache Second Splendid Fields Listed | True | By Fred van Nessspecial To the New York Times. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/engineer-hailed-as-saying-9-at-sea-assistant-played-extinguisher-on.html | ENGINEER HAILED AS SAYING 9 AT SEA; Assistant Played Extinguisher on Him as He Braved Flames to Shut Off Engines CREW THEN FLED TO BOATS Watched Boston Trawler Sink and Rowed for Hours in Fog Until Picked Up | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/new-canaan-sale-10acre-estate-with-large-home-bought-by-rc-disereus.html | NEW CANAAN SALE; 10-Acre Estate With Large Home Bought by R.C. Disereus | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/carolyn-kenyon-engaged-jackson-heights-girl-to-be-the-bride-of.html | CAROLYN KENYON ENGAGED; Jackson Heights Girl to Be the Bride of David C. Ewart | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/sworn-as-bennetts-aide-f-j-cronin-of-brooklyn-takes-oath-for-state.html | SWORN AS BENNETT'S AIDE; F. J. Cronin of Brooklyn Takes Oath for State Post | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/schools-that-never-skail.html | SCHOOLS THAT NEVER "SKAIL" | True | | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/barge-ties-up-railroad-accident-at-drawbridge-halts-rockaway-beach.html | BARGE TIES UP RAILROAD; Accident at Drawbridge Halts Rockaway Beach Traffic | True | | B 374646-651,B 374652-654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/blacksmithing-lures-coeds-at-swarthmore-new-workcraft-group-scorns.html | Blacksmithing Lures Co-Eds at Swarthmore; New Workcraft Group Scorns Grime and Heat | True | Special to THE NEW YORK TIMES. | B 374646-651,B 374652-654 |
| 1938-04-17 | 1938-04-17 | https://www.nytimes.com/1938/04/17/archives/travelers-aid-meets-april-26.html | Travelers Aid Meets April 26 | True |  | B 374646-651,B 374652-654 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/dr-isaac-p-patch-90-exhead-of-college-congregationalist-minister-a.html | DR. ISAAC P. PATCH, 90, EX-HEAD OF COLLEGE; Congregationalist Minister a Poet and Civil War Veteran | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/reich-press-wary-on-roosevelts-plans-spending-program-described-as.html | Reich Press Wary on Roosevelt's Plans; Spending Program Described as Inflation | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/british-undecided-on-u-s-few-opinions-on-spending-plangiven-because.html | BRITISH UNDECIDED ON U. S.; Few Opinions on Spending PlanGiven, Because of Easter Rest | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/held-as-meter-fixer-man-accused-of-making-large-savings-for.html | HELD AS METER 'FIXER'; Man Accused of Making Large Savings' for Consumers | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/cubs-outhit-beat-white-sox-7-to-5-15000-see-national-league-team.html | CUBS, OUTHIT, BEAT WHITE SOX, 7 TO 5; 15,000 See National League Team Close Series With 10-6 Edge in Games | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/italy-to-get-money-lord-davies-thinks-former-liberal-m-p-declares.html | ITALY TO GET MONEY, LORD DAVIES THINKS; Former Liberal M. P. Declares Britons Would Oppose That | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/benefit-performance-saturday.html | Benefit Performance Saturday | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/unity-of-churches-urged-by-manning-bishop-declares-that-only-in.html | UNITY OF CHURCHES URGED BY MANNING; Bishop Declares That Only in This Way Can the Challenge of World Events Be Met 2,500 ATTEND THE SERVICE Sermon Is Prefaced by Plea for Funds for Completion of St. John's Cathedral | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tortosa-column-only-6-miles-away-rebels-take-towns-to.html | TORTOSA COLUMN ONLY 6 MILES AWAY; Rebels Take Towns to South--Defenders Are Believed Preparing to Retire Lines Found Intact Earlier TORTOSA COLUMN ONLY 6 MILES AWAY Retreat Believed Planned Rebels Claim Tortosa Gains Defense Reported Stiffer | True | By William P. Carneywireless To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/totalitarianism-is-scored-dr-wise-declares-jews-cannot-believe-in.html | TOTALITARIANISM IS SCORED; Dr. Wise Declares Jews Cannot Believe in 'Christ of Dogma' | True |  | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/3690032-given-state-for-needy-aged-and-blind.html | $3,690,032 Given State For Needy Aged and Blind | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/6000-attend-mass-at-st-patricks-cathedral-crowded-and-many-stand-as.html | 6,000 ATTEND MASS AT ST. PATRICK'S; Cathedral Crowded and Many Stand as Cardinal Bestows Papal Benediction REFORM OF MAN IS URGED Mgr. Sheen, in Sermon, Asserts That Is Way to Correct Erring Institutions Lay Dignitaries Attend Reform of Man Urged | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/securities-in-berlin-active-in-short-week-potashes-and-shippings.html | SECURITIES IN BERLIN ACTIVE IN SHORT WEEK; Potashes and Shippings Revive on Boerse--Bonds Firm | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wm-r-eisenhower-jewelry-executive-philadelphian-was-chairman-of.html | WM. R. EISENHOWER, JEWELRY EXECUTIVE; Philadelphian Was Chairman of Board of J. E. Caldwell & Co. | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/fine-smashed-defense-then-won-quickly-in-game-with-cohendake-forced.html | FINE SMASHED DEFENSE; Then Won Quickly in Game With Cohen-Dake Forced Draw | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/cunard-profit-up-in-1937-over-1936-line-able-to-set-aside-over.html | CUNARD PROFIT UP IN 1937 OVER 1936; Line Able to Set Aside Over [Pound]1,000,000 for Depreciation--Net is [Pound]146,351 THE QUEEN MARY HELPS Her Passenger Total Higher Than Any Other Ship's in Year, Report Asserts | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/guild-accepts-contract-but-san-francisco-union-fails-to-gain-closed.html | GUILD ACCEPTS CONTRACT; But San Francisco Union Fails to Gain Closed Shop | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/u-s-takes-most-panama-cocoa.html | U. S. Takes Most Panama Cocoa | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/business-records-assignments-judgments-bankruptcy-proceedings.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS BANKRUPTCY PROCEEDINGS MECHANICS LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/killeen-leads-state-bowlers-neiley-scores-golf-ace.html | Killeen Leads State Bowlers; Neiley Scores Golf Ace | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/soccer-results-british-soccer-standings.html | Soccer Results; British Soccer Standings | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/brahms-concert-heard-selma-kramer-soloist-on-program-of-federal.html | BRAHMS CONCERT HEARD; Selma Kramer Soloist on Program of Federal Orchestra | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/spending-fought-in-most-messages-flooding-capitol-but-a.html | SPENDING FOUGHT IN MOST MESSAGES FLOODING CAPITOL; But a Considerable Number Telegraphing Congressmen Back Roosevelt Plan NAVY BILL UP IN SENATE Debate to Start TuesdayDeadlock Is Continuing on Taxes and Wage Control Many Telegrams on Spending SPENDING FOUGHT IN MANY MESSAGES President to Send Messages May Prevent Wage Bill Action | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/clarissa-halstead-stem-becomes-engaged-to-e-fontaine-broun-jr.html | Clarissa Halstead Stem Becomes Engaged To E. Fontaine Broun Jr., Lawyer Here | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/movie-strike-spreads-british-electrical-union-votes-for-walkout-at.html | MOVIE STRIKE SPREADS; British Electrical Union Votes for Walkout at Studios | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/births.html | Births | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/to-discuss-fair-music-committee-of-composers-aides-will-meet.html | TO DISCUSS FAIR MUSIC; Committee of Composers' Aides Will Meet Wednesday | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/salvation-of-jews-held-own-problem-rabbis-and-palestine-appeal.html | SALVATION OF JEWS HELD OWN PROBLEM; Rabbis and Palestine Appeal Speaker Say They Must Fight Persecution With Courage PLIGHT IN EGYPT IS CITED Conditions Today Likened to Those of 3,000 Years Ago, Before End of Bondage Freedom as Slogan for Work Democracies Seen Divided | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/bank-statement-title-guarantee-and-trust.html | BANK STATEMENT; Title Guarantee and Trust | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/workmens-chorus-in-annual-concert-large-audience-applauds-music-of.html | WORKMEN'S CHORUS IN ANNUAL CONCERT; Large Audience Applauds Music of 100 Voices--Weiner Director | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/the-players-weighs-fate-of-spring-show-production-may-be-abandoned.html | THE PLAYERS WEIGHS FATE OF SPRING SHOW; Production May Be Abandoned Due to Need of 'Big Names' | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/live-wire-stirs-protests-but-pennsylvanian-refuses-to-remove-guard.html | LIVE WIRE STIRS PROTESTS; But Pennsylvanian Refuses to Remove Guard Against Dogs | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/red-sox-21-victory-squares-bees-series-dickman-rookie-pitches-six.html | RED SOX 2-1 VICTORY SQUARES BEES' SERIES; Dickman, Rookie, Pitches Six Scoreless Innings | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/london-easter-headline-proclaims-no-bad-news.html | London Easter Headline Proclaims 'No Bad News' | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/5-new-harvard-fellows-upstate-new-yorker-and-new-jersey-man-among.html | 5 NEW HARVARD FELLOWS; Up-State New Yorker and New Jersey Man Among Group Chosen | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/william-l-mead-newspaper-man-city-editor-of-the-hartford-times.html | WILLIAM L. MEAD, NEWSPAPER MAN; City Editor of The Hartford Times Since 1911 Is Dead There at Age of 68 | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/german-bond-offer-expiring.html | German Bond Offer Expiring | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/food-situation-in-austria.html | Food Situation in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/to-survey-world-loans-committee-for-international-studies-gets.html | TO SURVEY WORLD LOANS; Committee for International Studies Gets Rockefeller Grant | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/vandenberg-holds-spending-perilous-in-radio-debate-with-senator.html | VANDENBERG HOLDS SPENDING PERILOUS; In Radio Debate With Senator Hill He Says It Risks Eventual Property Confiscation ALABAMIAN DEFENDS NEED ' Pump-Priming' a Good Investment, He Asserts, Citing Rise in National Income Asks What the Limit Is Vandenberg Sees Spending Failure Hill Holds 'Priming' Necessary | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/victoy-and-draw-give-kashdan-narrow-lead-in-national-chess.html | Victoy and Draw Give Kashdan Narrow Lead in National Chess Tournament; KASHDAN SETS PAC?? IN PLAY FOR TITLE Beats Shainswit and Agrees to Draw With Simonson in U. S. Chess Competition RESHEVSKY SPLITS POINT Divides With Reinfeld, as uoe, Fine- With Polland-Horowitz and Morton Win STANDING OF THE PLAYERS Sets Record for Move Conducts the White Pieces Gives Up a Knight Establishes Good Center | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/senator-robbed-on-train-lee-of-oklahoma-has-to-borrow-money-for.html | SENATOR ROBBED ON TRAIN; Lee of Oklahoma Has to Borrow Money for Breakfast | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wedding-date-set-by-nancy-holcomb-waterbury-conn-girl-to-be-married.html | WEDDING DATE SET BY NANCY HOLCOMB; Waterbury, Conn., Girl, to Be Married There May 14 to Ernest A. Anderson Jr. SISTERS WILL ATTEND HER Mrs. Pierre S. du Pont 3d and Mrs. F. R. Stemp to Serve as Matrons of Honor | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/a-i-c-p-cuts-cost-of-service-44359-cooperation-with-the-public.html | A. I. C. P. CUTS COST OF SERVICE $44,359; Cooperation With the Public Agencies Enables Group to Concentrate Efforts | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hague-foe-stays-in-jail-burkitt-unable-to-raise-bail-plans-new.html | HAGUE FOE STAYS IN JAIL; Burkitt, Unable to Raise Bail, Plans New Defiance | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/french-financiers-look-for-stability-confidence-inspired-by-new.html | FRENCH FINANCIERS LOOK FOR STABILITY; Confidence Inspired by New Prime Minister With Grant of Plenary Powers PARLIAMENTARY QUIET AIDS Adjournment Frees Government From the Impediment of Political Intrigues | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/suarez-will-discuss-silver-pact-in-u-s-mexican-finance-minister-is.html | SUAREZ WILL DISCUSS SILVER PACT IN U. S.; Mexican Finance Minister Is on His Way to Washington | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/harvard-cornell-lead-crimson-and-ithaca-nines-won-eastern-league.html | HARVARD, CORNELL LEAD; Crimson and Ithaca Nines Won Eastern League Openers | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/troth-announced-of-virginia-prout-new-york-debutante-of-1936-has.html | TROTH ANNOUNCED OF VIRGINIA PROUT; New York Debutante of 1936 Has Become Affianced to Frederick Gilbert Prout JUNE WEDDING IS PLANNED Prospective Bride an Alumna of Chatham Hall--Fiance a Princeton Student Morton-Anderson Raleigh-Meehan | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/calendar-of-art-listed-for-week-architectural-league-opens-display.html | CALENDAR OF ART LISTED FOR WEEK; Architectural League Opens Display Tomorrow With a Dinner Party GROLIER CLUB TO EXHIBIT. Show Will Be Given Jointly With City Museum-Jonas Lie to Offer Canvases Coronation Pictures Shown Photography Exhibited Art Brevities 9,461 at Sculptors' Show Art Show Opens Wednesday | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tide-table-for-waters-adjacent-to-new-york-april-18sun-rises-at-514.html | Tide Table for Waters Adjacent to New York; April 18-Sun rises at 5:14 A.M.; sets at 6:37 P. M. | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-benjamin-katzenstein.html | MRS. BENJAMIN KATZENSTEIN | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/australia-is-pleased-satisfaction-on-british-pact-with-italy.html | AUSTRALIA IS PLEASED; Satisfaction on British Pact With Italy Expressed | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/commodity-average-rises-a-fraction-last-week-811-against.html | COMMODITY AVERAGE RISES A FRACTION; Last Week 81.1, Against 80.9--Recovery in British Index | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/to-open-in-beverly-hills-saksfifth-avenue-store-is-built-in-los.html | TO OPEN IN BEVERLY HILLS; Saks-Fifth Avenue Store Is Built in Los Angeles Suburb | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/turning-point.html | TURNING POINT? | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/to-aid-transit-unity-merchants-back-proposal-for-borrowing-over.html | TO AID TRANSIT UNITY; Merchants Back Proposal for Borrowing Over Debt Limit | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/browns-stop-cards-with-4-in-sixth-64-wests-single-with-3-on-and.html | BROWNS STOP CARDS WITH 4 IN SIXTH, 6-4; West's Single With 3 On and Bell's Triple Cap Rally | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/b-o-cuts-time-on-2-trains.html | B. & O. Cuts Time on 2 Trains | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/recital-will-help-turtle-bay-school-bruce-simonds-will-appear-in.html | RECITAL WILL HELP TURTLE BAY SCHOOL; Bruce Simonds Will Appear in Piano Program Tonight | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/sales-in-new-jersey-george-dwight-buys-3-12acre-estate-at-rumson.html | SALES IN NEW JERSEY; George Dwight Buys 3 1/2-Acre Estate at Rumson REAL ESTATE NOTES BUSINESS LEASES | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hamilton-predicts-blank-checks-ban-congress-will-not-give-free-hand.html | HAMILTON PREDICTS 'BLANK CHECKS' BAN; Congress Will Not Give Free Hand to President in New Spending, He Asserts CHARGES 'POLLS PRIMING' Declares the Latest Program Means 'Full Speed Ahead Straight for Rocks' Quotes "Shrewd Democrat" Demands Removal of Fears | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/appeals-forblood-donor-doctor-says-aid-for-sufferer-of-rare-disease.html | APPEALS FORBLOOD DONOR; Doctor Says Aid for Sufferer of Rare Disease Is Urgent | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/paris-ready-to-move-for-pact-with-rome-fears-any-step-for-pledge.html | PARIS READY TO MOVE FOR PACT WITH ROME; Fears Any Step for Pledge Not to Use African Troops | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/office-operation-improved-by-tva-methods-to-combat-fatigue-and-lost.html | OFFICE OPERATION IMPROVED BY TVA; Methods to Combat Fatigue and Lost Motion Developed, Increasing Efficiency MORALE ALSO STIMULATED Results of Experiments Bring Inquiries From Private Business All Over Country Big Concerns Interested Effect of Rest Periods Adjusting of Environment Reducing Waste Motion Improvements for Typists Relations With Employes | True | By Russell B. Porterspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/reds-down-tigers-in-10th-inning-76-overcome-sixrun-deficitrowe.html | REDS DOWN TIGERS IN 10TH INNING, 7-6; Overcome Six-Run DeficitRowe Hurls Four Hitless Frames for Detroit | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mcluskey-to-race-lash-distance-aces-in-3000meter-run-at-penn-relays.html | M'CLUSKEY TO RACE LASH; Distance Aces in 3,000-Meter Run at Penn Relays | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/belgrade-sees-hope-of-unifying-nation-anschluss-ended-habsburg.html | BELGRADE SEES HOPE OF UNIFYING NATION; Anschluss Ended Habsburg Issue, Yugoslav Officials Find | True | Wireless to THE NEW YORK TIMES | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/carnegie-relative-vanishes-in-plane-a-c-whitfield-left-friday-for.html | CARNEGIE RELATIVE VANISHES IN PLANE; A. C. Whitfield Left Friday for 22-Mile Long Island TripWide Air Hunt Started Stiff Wind Toward Sea No General Alarm Sent Out | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/to-limit-iron-exports.html | To Limit Iron Exports | True | Special to THE NEW YORK TIMES | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/railroad-draws-100-plants.html | Railroad Draws 100 Plants | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/taxi-record-traps-5-in-holdup-gang-drivers-tally-brings-arrest-of.html | TAXI RECORD TRAPS 5 IN HOLD-UP GANG; Driver's Tally Brings Arrest of Suspects as Aides of Robbers of the Club Howdy Driver Received Extra Pay TAXI RECORD TRAPS 5 IN HOLD-UP GANG Alias Reveals One Theft | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/map-medical-research-philadelphians-ask-charter-under-plan-to-raise.html | MAP MEDICAL RESEARCH; Philadelphians Ask Charter Under Plan to Raise Milions | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/no-set-form-seen-in-pricing-policies-findings-in-study-advanced-by.html | NO SET FORM SEEN IN PRICING POLICIES; Findings in Study Advanced by President Appear in Book Using Case Method CONTRASTS POINTED OUT Some Goods Too High, Others Too Low, It Is Held--No 'Norm' for an Industry Typical Cases Chosen Work Required Three Years | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/two-canoeists-missing-one-was-brooklyn-youthcreek-dragged-at.html | TWO CANOEISTS MISSING; One Was Brooklyn Youth-Creek Dragged at Coeymans | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/trinity-church-thronged-dr-fleming-sees-joy-of-certainty-in-the.html | TRINITY CHURCH THRONGED; Dr. Fleming Sees Joy of Certainty in the Resurrection | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/french-industries-lag.html | French Industries Lag | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/europe-angloitalian-pact-may-be-decisive-factor-in-trends-text-is.html | Europe; Anglo-Italian Pact May Be Decisive Factor in Trends Text Is Like Proposals Interest in Performance | True | By Anne O'Hare McCormick | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/labor-party-asks-new-bill-of-rights-names-poletti-as-spokesman-of.html | LABOR PARTY ASKS NEW BILL OF RIGHTS; Names Poletti as Spokesman of Program for Redrafting State Constitution HIS ROLE HELDSIGNIFICANT Democratic Justice Becomes Another Prospect for the Nomination for Governor Rose Cites Poletti's Record Program of the Party | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/chiles-debt-policy-upheld-in-santiago-official-spokesman-cites.html | CHILE'S DEBT POLICY UPHELD IN SANTIAGO; Official Spokesman Cites January, 1935, Law | True | Special Cable to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/architects-give-cret-their-highest-award.html | Architects Give Cret Their Highest Award | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/letters-to-the-times-overpaid-rail-employes-union-rules-and.html | Letters to The Times; Overpaid Rail Employes Union Rules and Politics Place Some Wages Out of Line Politics a Factor Arbitrary Regulations The Greeks Practiced It But Birth Control, It Is Held, Did Not Benefit Them Greatly Economics Still a Factor The President's Latest Message, It Is Held, Confused an Issue One Out of Three Mr. Baldwin's Move Opposed PLAY BALL! | True | OBSERVER.HARRY MCNEILL.FABIAN FRANKLIN.WILLIAM H. ALLEN.CHARLES S. M. FIRST.ELEANOR BALDWIN. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/utility-earnings-most-companies-report-march-and-twelvemonth-data.html | UTILITY EARNINGS; Most Companies Report March and Twelve-Month Data | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/franks-setter-triumphs-in-field-stake-chicora-citation-is-first-in.html | Frank's Setter Triumphs in Field Stake; CHICORA CITATION IS FIRST IN TRIAL Last Year's Winner Repeats in Amateur All-Age Field Stake at Verbank CALICO CREEK JOE SECOND Village Boy's Bill and Vesta Hills Laddie Divide Third Place as Meet Ends Steadiness a Factor Two Finds Handled Well | True | By Henry R. Isleyspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/resident-offices-report-on-trade-activity-in-apparel-market.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Apparel Market Eases-'Summery' Type of Dresses Reordered FEW PRICE CONCESSIONS But Producers Plan Special Coat Groups for May Sales--Hats, Blouses in Demand | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/french-prices-harden-general-wholesale-index-was-slightly-up-on.html | FRENCH PRICES HARDEN; General Wholesale Index Was Slightly Up on April 9 | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/judge-day-in-ohio-senate-race.html | Judge Day in Ohio Senate Race | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/4-big-league-clubs-open-season-today-yanks-to-start-drive-for-3d.html | 4 BIG LEAGUE CLUBS OPEN SEASON TODAY; Yanks to Start Drive for 3d Pennant in Row Against the Red Sox in Boston RUFFING PICKED TO PITCH Roosevelt to Toss First Ball as Athletics and Senators Meet in Washington Interest Is Intense Selkirk Switched to Left Rain Forecast in Boston Once Groton Infielder | True | By James P. Dawson | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/celtics-set-back-in-u-s-soccer-30-brooklyn-team-bows-to-sparta-in.html | CELTICS SET BACK IN U. S. SOCCER, 3-0; Brooklyn Team Bows to Sparta in the Opener of Two-Game, Total-Goal Series M'DERMOTT SCORES FIRST Chicago Ace Suffers Injury Later-Trimmel, Wolf Also Count-Other Results Irish-Americans 3, N. Y. Amer. 1 State All-Stars 1, Hispanos 0 Brookhattan 2, Hoboken 1 Scots 8, Phila. Germans 4 | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/pope-canonizes-three-saints-100000-greet-him-at-st-peters-pontiff.html | Pope Canonizes Three Saints; 100,000 Greet Him at St. Peter's; Pontiff Stands Strain of Five-Hour Ceremony-- Widely Cheered as He Gives Apostolic Blessing to Throng in Basilica POPE CANONIZES THREE NEW SAINTS Canonization Celebrated -Here | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/van-devanter-is-79.html | Van Devanter Is 79 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/girl-3-drowns-at-plam-firemen-work-5-hours-in-futile-resuscitation.html | GIRL, 3, DROWNS AT PLAM; Firemen Work 5 Hours in Futile Resuscitation Attempt | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/spending-in-britain-still-at-high-level-bank-of-englands.html | SPENDING IN BRITAIN STILL AT HIGH LEVEL; Bank of England's Circulation Up [Pound]7,555,000 for Easter | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/gaming-an-issue-in-the-law-session-resuming-tonight-steingut-asks.html | GAMING AN ISSUE IN THE LAW SESSION RESUMING TONIGHT; Steingut Asks Constitutional Provision for Relief Lottery Raising 50 Million a Year PARI-MUTUEL COMING UP Dog Racing Also Going Into Hopper With Flood of Plans to Recast State's Charter Committee Reports Ready Move to Reconsider Gaming Ban GAMING AN ISSUE IN LAW SESSION Steingut's Relief Lottery Plann Housing Proposals by Wagner | True | By Warren Moscowspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/casualty-company-gains-lumbermens-mutual-lifts-lts-premiums-to.html | CASUALTY COMPANY GAINS; Lumbermens Mutual Lifts lts Premiums to $26,566,766 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/miss-karff-annexes-7th-in-row-at-chess-mrs-rivero-drops-to-3d-place.html | MISS KARFF ANNEXES 7TH IN ROW AT CHESS; Mrs. Rivero Drops to 3d Place as Game Is Adjourned STANDING OF THE PLAYERS | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/trade-board-hearings-four-set-for-this-week-here-on-unfair.html | TRADE BOARD HEARINGS; Four Set for This Week Here on Unfair Competition Charges | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-earle-explains-vote-opposed-the-5day-week-bill-because-cost-was.html | MRS. EARLE EXPLAINS VOTE; Opposed the 5-Day Week Bill Because Cost Was Not Given | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/a-lesson-on-the-real-in-life.html | A Lesson on the Real in Life | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/much-corn-shipped-as-the-lakes-open-liberal-movement-to-eastern.html | MUCH CORN SHIPPED AS THE LAKES OPEN; Liberal Movement to Eastern Ports Noted--Large Cargoes to Montreal FOREIGN BIDS EBB IN WEEK Futures on the Chicago Board of Trade Unchanged to Moderately Higher in Price | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/150000-reported-given-by-cubs-for-dean-not-enough-dizzy-says-star.html | $150,000 Reported Given by Cubs For Dean 'Not Enough,' Dizzy Says; Star Expected to Oppose Reds ThursdayRickey Denies 'Sore Arm' Forced Deal--Cards' Offer for Mungo Refused Owner Not at Conference Deal Discussed by Rickey $400,000 Price Tag Recalled Offer for Mungo Confirmed | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/output-rise-laid-to-russian-purge-stakhanoffism-praised-also-as-way.html | OUTPUT RISE LAID TO RUSSIAN PURGE; Stakhanoffism Praised Also as Way to Increase Production in Soviet Industry WRECKERS' STILL SOUGHT But Overzealousness Is Held to Be Hurting Farm Work and Other Fields Finds Conditions for Growth Ambition Comes to Grief | True | By Harold Dennywireless To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-otho-f-bartholow.html | MRS. OTHO F. BARTHOLOW | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hubbell-of-giants-halts-indians-53-ace-gives-no-earned-runs-in.html | HUBBELL OF GIANTS HALTS INDIANS, 5-3; Ace Gives No Earned Runs in Seven Innings as Team Ends Triumphant Spring Tour Final Tune-up for Hub Regulars Will Get Rest Bartell Interests Fans | True | By John Drebingerspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/douglas-aircraft-increases-profit-three-months-net-406771-or-71c-a.html | DOUGLAS AIRCRAFT INCREASES PROFIT; Three Months' Net $406,771, or 71c a Share, Compared to $237,351 Last Year SALES SOAR TO $6,651,907 Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/realty-man-ends-life-by-gas.html | Realty Man Ends Life by Gas | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/paintings-from-an-attic-ascribed-to-van-gogh.html | Paintings From an Attic Ascribed to van Gogh | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/john-v-abronski.html | JOHN V. ABRONSKI | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tuberculosis-group-reports.html | Tuberculosis Group Reports | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/john-mbratney.html | JOHN M'BRATNEY | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/50000-fire-in-n-tonawanda.html | $50,000 Fire in N. Tonawanda | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/the-screen-tarkingtons-penrod-acquires-a-twin-at-the-globenew-films.html | THE SCREEN; Tarkington's Penrod Acquires a Twin at the GlobeNew Films Are Shown at the Gaiety and Strand At the Gaiety At the Strand At the Modern Playhouse At the 96th St. Theatre At the Teatro Hispano At the 86th St. Casino | True | By Frank S. Nugent | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/party-to-aid-seamens-children.html | Party to Aid Seamen's Children | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/3845490-in-week-in-supply-awards-76-orders-placed-in-week-to-april.html | $3,845,490 IN WEEK IN SUPPLY AWARDS; 76 Orders Placed in Week to April 14 Under the Public Contracts Act FOR 10 FEDERAL AGENCIES $430,836 Goes to This State, $45,594 to New Jersey, $45,395 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/strike-bargaining-denied-bergdorf-goodman-spokesman-explains-todays.html | STRIKE BARGAINING DENIED; Bergdorf Goodman Spokesman Explains Today's Hearing | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/german-industry-active-building-engineering-and-auto-lines.html | GERMAN INDUSTRY ACTIVE; Building, Engineering and Auto Lines Particularly Busy | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/need-for-fortitude-seen-new-cabinets-policy-must-involve-sacrifices.html | NEED FOR FORTITUDE SEEN; New Cabinet's Policy Must Involve Sacrifices, It Is Felt | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/easter-week-revolt-marked-by-irish-here-cohalan-urges-us-to-adhere.html | EASTER WEEK REVOLT MARKED BY IRISH HERE; Cohalan Urges U.S. to Adhere to Neutrality Policy | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/news-and-notes-of-the-advertising-world-personnel-johnston-adds.html | News and Notes of the Advertising World; Personnel Johnston Adds Three Accounts To Push India Tea Here Notes Accounts Chevrolet Stresses Newspapers Accounts Personnel Notes Johnston Adds Three Accounts To Push India Tea Here | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/frau-hertz-denies-reports-of-poverty-widow-of-the-scientist-is.html | FRAU HERTZ DENIES REPORTS OF POVERTY; Widow of the Scientist Is Living Simply Near Cambridge | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/crash-kills-policeman-companion-hurt-in-yonkers-as-radio-car.html | CRASH KILLS POLICEMAN; Companion Hurt in Yonkers as Radio Car Overturns | True | Special to THE NEW YORK TMIES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/dr-drury-memorial-service.html | Dr. Drury Memorial Service | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/troy-anovsky-scores-persecution-of-jews-says-it-will-end-with.html | TROY ANOVSKY SCORES PERSECUTION OF JEWS; Says It Will End With Defeat of Fascist Reaction | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/london-sees-more-hope-for-end-of-recession.html | London Sees More Hope For End of Recession | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/christ-is-called-victor-over-death-his-radiant-faith-convinced.html | CHRIST IS CALLED VICTOR OVER DEATH; His Radiant Faith Convinced Disciples He Was Conqueror, Dr. Bonnell Asserts | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wise-rail-mergers-urged-they-are-only-hope-of-the-industry-j-a.html | WISE RAIL MERGERS URGED; They Are Only Hope of the Industry, J. A. Emery Says | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/sir-william-price-directed-milk-distribution-in-london-during-1926.html | SIR WILLIAM PRICE; Directed Milk Distribution in London During 1926 Strike | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/marjorie-manning-wed-becomes-bride-of-otto-postmaher-father.html | MARJORIE MANNING WED; Becomes Bride of Otto PostmaHer Father Performs Ceremon | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/london-calm-on-budget-casi-views-prospects-now-in-light-of-better.html | LONDON CALM ON BUDGET CASI; Views Prospects Now in Light of Better World Picture | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/204-marathoners-enter-boston-run-six-former-winners-besides-greek.html | 204 MARATHONERS ENTER BOSTON RUN; Six Former Winners, Besides Greek, British and Canadian Stars, to Race Tomorrow | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/rayon-operations-at-63-loom-activity-held-unchanged-in-week.html | RAYON OPERATIONS AT 63%; Loom Activity Held Unchanged in Week, Association Reports | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/drop-in-russian-exports-black-sea-total-through-istanbul-off-67-in.html | DROP IN RUSSIAN EXPORTS; Black Sea Total Through Istanbul Off 67% in 2 Months | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/maritime-hearing-tomorrow.html | Maritime Hearing Tomorrow | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/miss-marjory-best-engaged-to-marry-her-troth-to-gifford-montague.html | MISS MARJORY BEST ENGAGED TO MARRY; Her Troth to Gifford Montague Mabie Announced at a Tea Hite-Bradley Thomas--Drisler | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/two-forest-fires-hit-plymouth.html | Two Forest Fires Hit Plymouth | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/radiant-throngs-mark-easter-here-braving-chill-air-record-crowds-at.html | RADIANT THRONGS MARK EASTER HERE, BRAVING CHILL AIR; Record Crowds Attend Church, Then Stroll in Colorful 5th Ave. Fashion Parade WORSHIP STARTS AT DAWN Service in Park Draws 10,000--Many From Out of Town View the Pageantry Cardinal Hayes Presides Average 2 Degrees Below Normal No Predominating Color CITY GREETS EASTER IN RADIANT STYLE Passengers on Vehicle THRONGS AT SEA RESORTS Asbury Boardwalk Crowded SCENES ALONG FIFTH AVENUE AS NEW YORK STAGED ITS ANNUAL EASTER PARADE | True | By Kathleen McLaughlin | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/belloise-will-fight-tonight.html | Belloise Will Fight Tonight | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/higgs-victor-at-traps-honors-also-gained-by-blood-in-north-jersey.html | HIGGS VICTOR AT TRAPS; Honors Also Gained by Blood in North Jersey Competition | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/new-way-to-pay-old-debts.html | NEW WAY TO PAY OLD DEBTS | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/crime-rises-here-but-killings-drop-burglaries-and-like-cases-up-in.html | CRIME RISES HERE BUT KILLINGS DROP; Burglaries and Like Cases Up in 1937, Compared to 1936, Valentine Reports MORE SEX OFFENDERS, TOO 'Relentless War' on Gambling and Vice Brought Increase in Number of Arrests Loot in Hold-Ups Decreased Explanatory Comments Made Major Crimes Burglaries Grand Larceny Felony Complaints Low Record for Years Big Drop in Grand Larcenies Slot Machine Arrests Up | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/minor-league-baseball-pacific-coast-league-southern-association.html | Minor League Baseball; PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE AMERICAN ASSOCIATION | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/british-stock-index-higher.html | British Stock Index Higher | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/injured-by-plane-propeller.html | Injured by Plane Propeller | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/1000-at-procathedral-service.html | 1,000 at Pro-Cathedral Service | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/5-killed-in-algerian-rail-wreck.html | 5 Killed in Algerian Rail Wreck | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/madrid-marks-easter-protestants-hold-servicesin-barcelona-basques.html | MADRID MARKS EASTER; Protestants Hold Services--In Barcelona Basques Attend | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/pershing-on-way-here-leaves-tucson-to-be-at-wedding-of-son-warren.html | PERSHING ON WAY HERE; Leaves Tucson to Be at Wedding of Son, Warren, on Friday | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/motor-ship-arrives-on-one-engine-only-santa-maria-six-days-late.html | MOTOR SHIP ARRIVES ON ONE ENGINE ONLY; Santa Maria Six Days Late After Accident at Callao | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/detective-beaten-disguise-too-good-collegiatelooking-hunter-of.html | DETECTIVE BEATEN; DISGUISE TOO GOOD; Collegiate-Looking Hunter of Pickpockets Is Victim of Prisoners' Ruse THEY CALL HIM 'PHONY' And Flee While' Bystanders Bruise Him Till a Comrade Comes to His Rescue | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/strike-halts-cars-of-columbus-ohio-buses-also-stopped-early-in-day.html | STRIKE HALTS CARS OF COLUMBUS, OHIO; Buses Also Stopped Early in Day, and Easter Traffic Goes in Taxis and Private Autos ALL POLICE PUT ON CALL Mayor Cancels Leaves, Starts Effort to Mediate Wage and Closed-Shop Demands Ready to Make "Demonstration" | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/jersey-loan-issue-goes-to-high-court-right-of-association-member-to.html | JERSEY LOAN ISSUE GOES TO HIGH COURT; Right of Association Member to Withdraw Funds to Be Put to Final Test LEGAL LIMIT IS FOUGHT Louisiana Case to Be Cited as Precedent–Victory Feared as Drain on Resources | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/the-greatest-miracle-dr-tilton-discusses-the-significance-of-the.html | THE GREATEST MIRACLE; Dr. Tilton Discusses the Significance of the Resurrection | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/act-on-the-new-haven-new-england-governors-get-indenture-from-the-p.html | ACT ON THE NEW HAVEN; New England Governors Get Indenture From the P. R. R. | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/reception-by-bible-mission.html | Reception by Bible Mission | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/yanks-triumph-despite-thrilling-rally-by-dodgers-giants-victors.html | Yanks Triumph Despite Thrilling Rally by Dodgers; Giants Victors; EARLY DRIVE WINS FOR YANKS, 14-13 Outhit by 17-15, They Retire Final Dodger With Three on Bases in Ninth KOY, CAMILLI GET HOMERS Rolfe Connects for Champions Before 13,945–Brooklyn Takes Series, 2-1 Long Homer by Koy Potter Yields Two Runs Dickey Hurt by Foul Tip AS ANNUAL EXHIBITION SERIES ENDED AT EBBETS FIELD | True | By Roscoe McGowen | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/singers-in-central-park-and-paraders-on-fifth-avenue.html | SINGERS IN CENTRAL PARK AND PARADERS ON FIFTH AVENUE | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/st-francis-xavier-luncheon.html | St. Francis Xavier Luncheon | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/40000-at-temple-rites-crowd-at-stadium-sunrise-services-start.html | 40,000 AT TEMPLE RITES; Crowd at Stadium Sunrise Services Start Arrving at 3 A. M. | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/fire-record.html | FIRE RECORD | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/the-theory-behind-spending.html | THE THEORY BEHIND SPENDING | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/prudential-investors-reports.html | Prudential Investors Reports | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/dartmouth-skiers-score-durrance-leads-team-to-victory-in-slalom.html | DARTMOUTH SKIERS SCORE; Durrance Leads Team to Victory in Slalom Race | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/candle-is-gift-from-pope-archbishop-walsh-honored-by-vaticans.html | CANDLE IS GIFT FROM POPE; Archbishop Walsh Honored by Vatican's Paschal Symbol | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/georgia-conrad-to-wed-virginia-girl-is-betrothed-to-e-taylor-pierce.html | GEORGIA CONRAD TO WED; Virginia Girl Is Betrothed to E. Taylor Pierce of New York | True | Special to THE NEW YORK TIMES | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/syphilis-institutes-set-state-health-officials-announce-a-series-of.html | SYPHILIS INSTITUTES SET; State Health Officials Announce a Series of Conferences | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/3000-hear-einstein-at-seder-service-jews-will-survive-the-present.html | 3,000 HEAR EINSTEIN AT SEDER SERVICE; Jews Will Survive the Present Persecution Although It Is Worst Since Titus, He Says AGAINST PALESTINE STATE Division Might Give Rise to 'Narrow Nationalism' That Is Being Fought, He Holds British Legislator Speaks Tribute to Jewish Achievements | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/kills-self-with-dynamite.html | Kills Self With Dynamite | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/isolate-prolactin-in-crystal-form-yale-scientists-extract-pure.html | ISOLATE PROLACTIN IN CRYSTAL FORM; Yale Scientists Extract Pure 'Mother Love' Hormone of the Pituitary Gland OPENS NEW ROAD TO STUDY Dr. Abraham White Reports Achievement' as Chemists Gather at Dallas First Isolation of Its Kind Behaves Like a Protein Molecule GETS CHEMISTRY AWARD | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/markets-in-britain-advancing-quietly-more-seen-behind-the-present.html | MARKETS IN BRITAIN ADVANCING QUIETLY; More Seen Behind the Present Rally Than in Any Previous One in This Depression ALL FACTORS ARE FOREIGN Outside Events Brought on Drop in Stocks and Now Work the Other Way | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/book-notes.html | BOOK NOTES | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/henleinists-scorn-easter-peace-plea-czech-president-is-taunted-by.html | HENLEINISTS SCORN EASTER PEACE PLEA; Czech President Is Taunted by Nazi Press for Expression of Humanitarianism NEUWIRTH LESS VIOLENT Amnesty Held to Be Only aStep in Meeting, Minority Issue--Race Question Raised | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/honors-for-chaliapin-russian-choir-to-sing-at-bier-in-courtyard-of.html | HONORS FOR CHALIAPIN; Russian Choir to Sing at Bier in Courtyard of Opera | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/janetmalley-engaged-new-haven-girl-to-be-bride-of-william-r-compton.html | JANET-MALLEY ENGAGED; New Haven Girl to Be Bride of William R. Compton | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/utility-sets-meeting-compania-hispanoamericana-de-electricidad.html | UTILITY SETS MEETING; Compania Hispano-Americana de Electricidad Fixes May 2 . | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/engagements.html | Engagements | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/manhasset-bows-at-lacrosse.html | Manhasset Bows at Lacrosse | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/news-of-the-stage-drama-critics-circle-to-select-its-prize-plays-to.html | NEWS OF THE STAGE; Drama Critics Circle to Select Its Prize Plays Today--'The Circle' in Revival Tonight at Playhouse Prince of Liars" Tonight Everett Marshall Gets Role | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/handler-and-sanson-win-take-a-a-u-doubles-handball-title-in.html | HANDLER AND SANSON WIN; Take A. A. U. Doubles Handball Title in Straight Games | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-markham-78-poets-wife-dies-her-recognition-of-worth-of-man-with.html | MRS. MARKHAM, 78, POET'S WIFE, DIES; Her Recognition of Worth of 'Man With the Hoe' Saved the Poem for Posterity QUICKLY WON HIM FAME Herself - Talented as a Writer and Lecturer-Accompanied Husband on Travels She, Too, a Poet Broke a Double Resolve | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/elizabeth-moran-is-affianced-here-she-will-be-wed-in-summer-to.html | ELIZABETH MORAN IS AFFIANCED HERE; She Will Be Wed in Summer to Edward A. Kennedy Jr. | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/opera-at-hippodrome-large-audience-applauds-special-easter-double.html | OPERA AT HIPPODROME; Large Audience Applauds Special Easter Double Bill Religious Choirs to Sing May 2 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/municipal-loan-poughkeepsie-n-y.html | MUNICIPAL LOAN; Poughkeepsie, N. Y. | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/john-prendergast.html | JOHN PRENDERGAST | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/agathon-annexes-second-shootoff-defeats-fawcett-by-2423-at-n-y-a-c.html | AGATHON ANNEXES SECOND SHOOT-OFF; Defeats Fawcett by 24-23 at N. Y. A. C. After 97-Target Tie for Scratch Cup PRIZE TAKEN BY CANFIELD Scores on Toss With Ketcham in North Shore Contest50 in Row to Helsel Two Deadlock at Skeet Helsel Is Nassau Victor | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/books-of-the-times-poems-and-plowing-silk-hat-phrases.html | BOOKS OF THE TIMES; Poems and Plowing Silk Hat Phrases | True | By Ralph Thompson | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/vacation-is-called-off-for-12000-in-brooklyn.html | Vacation Is Called Off For 12,000 in Brooklyn | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/park-at-fort-mifflin-is-asked.html | Park at Fort Mifflin Is Asked | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/4-die-in-south-african-wreck.html | 4 Die in South African Wreck | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/sports-today-baseball-boxing-chess-racing-wrestling.html | Sports Today; BASEBALL BOXING CHESS RACING WRESTLING | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/georgia-society-to-hold-dance.html | Georgia Society to Hold Dance | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/jersey-reds-annex-title-in-basketball-beat-jewels-3028-to-take-the.html | JERSEY REDS ANNEX TITLE IN BASKETBALL; Beat Jewels, 30-28, to Take the Series for League Crown | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/syphilis-drive-aid-to-saying-of-sight-society-for-the-prevention-of.html | SYPHILIS DRIVE AID TO SAYING OF SIGHT; Society for the Prevention of Blindness Reports Rapid Progress Made in 1937 EYE INJURIES REDUCED Ordinances Here Barring Air Rifles Praised as Curb on Accidents to Children | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/miss-rousmaniere-plans-her-bridal-chooses-seven-attendants-for.html | MISS ROUSMANIERE PLANS HER BRIDAL; Chooses Seven Attendants for Marriage to Richard Salter Storrs Jr. on April-27 SISTER MATRON OF HONOR Bride-Elect Attended Smith-Fiance Graduate of Yale and the Harvard Law School | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/2-women-win-awards-of-academy-in-rome-third-classical-studies-prize.html | 2 WOMEN WIN AWARDS OF ACADEMY IN ROME; Third Classical Studies Prize Goes to Cornell Student | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/buying-flattens-out-april-steel-output-likely-just-to-equal-march.html | BUYING FLATTENS OUT; April Steel Output Likely Just to Equal March, Magazine Says | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/service-in-farmingdale-dawn-celebrations-also-held-in-westchester.html | SERVICE IN FARMINGDALE; Dawn Celebrations Also Held in Westchester and Jersey | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/money-restricted-in-paris-market-rates-continue-somewhat-high.html | MONEY RESTRICTED IN PARIS MARKET; Rates Continue Somewhat High Despite Better Home and Foreign Outlooks | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/refugee-policy-acclaimed.html | Refugee Policy Acclaimed | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/william-e-yerks-70-exlumber-dealer-retired-yonkers-business-man.html | WILLIAM E. YERKS, 70, EX-LUMBER DEALER; Retired Yonkers Business Man Dies of Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/townsend-ready-for-jail-reaches-washington-by-planeto-confer-or.html | TOWNSEND READY FOR JAIL; Reaches Washington by Plane-To Confer or Pardon Chance | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/helen-f-pumphrey-prospective-bride-bloomfield-n-j-girl-engaged-to.html | HELEN F. PUMPHREY PROSPECTIVE BRIDE; Bloomfield, N. J., Girl Engaged to Edward H. Tener Jr. Brittenz--Lehmann Gettis--Millmann | True | Special to THE Nnn YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/silver-spoon-dance-spence-alumnae-to-assist-their-adoption-nursery.html | SILVER SPOON DANCE; Spence Alumnae to Assist Their Adoption Nursery May 4 | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/churches-in-vinaroz-restored-for-easter-insurgents-kneel-on-shore.html | CHURCHES IN VINAROZ RESTORED FOR EASTER; Insurgents Kneel on Shore of Mediterranean for Benediction | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/sports-of-the-times-quick-glances-across-the-diamond-the-cleveland.html | Sports of the Times; Quick Glances Across the Diamond The Cleveland Club The Trading of 0l' Dizz The Padgett Problem Around the Bases | True | By John Kieran | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/seasonal-impetus-is-absent-in-steel-output-continues-at-deflated-li.html | SEASONAL IMPETUS IS ABSENT IN STEEL; Output Continues at Deflated Li Level, With Last Week's Rate Unchanged at 34 Per Cent Electric Refrigerator Lag Problem of 1939 Models SEASONAL IMPETUS IS ABSENT IN STEEL Orders by the Railroads Residential Activity Low | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/ball-will-be-climax-of-horse-show-here-event-to-be-held-saturday-at.html | BALL WILL BE CLIMAX OF HORSE SHOW HERE; Event to Be Held Saturday at Squadron A Armory | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/minor-grain-trading-slow-strength-in-may-oats-a-featurerye-mixed.html | MINOR GRAIN TRADING SLOW; Strength in May Oats a Feature--Rye Mixed, Soy Beans Off GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/employe-plans-studied-seven-concerns-guarantee-pay-or-amount-of.html | EMPLOYE PLANS STUDIED; Seven Concerns Guarantee Pay or Amount of Work | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/bicycling-tour-planned-wellesley-alumnae-to-have-party-here-on-may.html | BICYCLING TOUR PLANNED; Wellesley Alumnae to Have Party Here on May Day | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/no-land-bank-refunding-bond-issue-obviated-by-excess-of-payments-by.html | NO LAND BANK REFUNDING; Bond Issue Obviated by Excess of Payments by Farmers | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY HOT SPRINGS PINEHURST SOUTHERN PINES WHITE SULPHUR SPRINGS NEWPORT | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/john-a-ford-vice-principal-of-high-school-in-pittsfield-mass-was-58.html | JOHN A. FORD; Vice Principal of High School in Pittsfield, Mass., Was 58 | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/rumania-arrests-100-iron-guard-members-as-government-moves-to-halt.html | Rumania Arrests 100 Iron Guard Members As Government Moves to Halt Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/refugee-event-april-27-plans-listed-for-handling-of-funds-from.html | REFUGEE EVENT APRIL 27; Plans Listed for Handling of Funds From Concert Here MUSIC NOTES Dancing Teachers Form Group | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/u-scanada-amity-laid-to-good-sense-shotwell-finds-it-better-than.html | U. S-CANADA AMITY LAID TO GOOD SENSE; Shotwell Finds It Better Than Formal Peace Machinery | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/thousand-expected-at-jefferson-dinner-farley-wagner-and-hardy-to.html | THOUSAND EXPECTED AT JEFFERSON DINNER; Farley, Wagner and Hardy to Speak Here Saturday | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/beer-suits-satirize-gloom-at-princeton-seniors-spring-garb-makes.html | 'BEER SUITS' SATIRIZE GLOOM AT PRINCETON; Seniors' Spring Garb Makes Fun of Football Defeats | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/romelondon-pact-is-blow-to-japan-welcome-in-china-cautious-comments.html | ROME-LONDON PACT IS BLOW TO JAPAN; WELCOME IN CHINA; Cautious Comments in Tokyo Admit Serious Concern Over Britain's Eastern Policy 3-POWER ACCORD VITIATED Hankow Sees More Resistance to Invader-- Italy Is Pleased at Mediterranean Peace Serious Concern in Tokyo Chinese Are Well Pleased ROME-LONDON PACT IS BLOW TO JAPAN Rome Enthusiastic Better Atmosphere Created French Developments Likely Clarify Point on African Troops | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/columbia-budget-set-at-14806021-1024346-deficiency-for-the-year.html | COLUMBIA BUDGET SET AT $14,806,021; $1,024,346 Deficiency for the Year Ending June 30, 1938, Estimated by Butler PAY RISES GRANTED TO 69 37 promotions in Academic Rank Announced by Trustees of the University | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/the-financial-week-washington-still-an-influence-on-financial.html | THE FINANCIAL WEEK; Washington Still an Influence on Financial Sentiment--The Question of Bank Reserves | True | By Alexander D. Noyes | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/dr-scherer-decries-halfwitted-gayety-lifes-adversities-inevitable.html | DR. SCHERER DECRIES 'HALF-WITTED GAYETY'; Life's Adversities Inevitable, He Says--1,000 at Service | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-george-t-kelly-wife-of-exlegislator-once-was-active-in-albany.html | MRS. GEORGE T. KELLY; Wife of Ex-Legislator Once Was Active in Albany Charities | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/building-at-lake-mohawk.html | Building at Lake Mohawk | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/dinneen-to-be-honored-veteran-baseball-figure-guest-at-sports.html | DINNEEN TO BE HONORED; Veteran Baseball Figure Guest at Sports Dinner Wednesday | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/ida-lampman-married-sister-matron-of-honor-for-bride-of-william-h-h.html | IDA LAMPMAN MARRIED; Sister Matron of Honor for Bride of William H. Hunt | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/movement-again-launched-for-break-up-of-college-fencing-group-plans.html | Movement Again Launched for Break- Up of College Fencing Group; PLANS UNDER WAY FOR FENCING SPLIT Supporters of Present Set-Up Fear That Non-Ivy Colleges Will Be Eliminated STRONG OPPOSITION CITED Difficulty Might Develop Over Officiating-N. Y. U. Took 2 Team Championships The Chief Development An Unfortunate Position Prevailed Upon to Stay | True | By Arthur J. Daley | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/daughter-to-mrs-w-l-pierce.html | Daughter to Mrs. W. L. Pierce | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tar-plant-tanks-explode-more-than-a-dozen-hurt-damage-wide-in.html | TAR PLANT TANKS EXPLODE; More Than a Dozen Hurt, Damage Wide in Philadelphia | True | Special to THE NEW YORK TIMES | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/trade-board-rulings-case-against-w-a-taylor-co-closed-for.html | TRADE BOARD RULINGS; Case Against W. A. Taylor & Co. Closed for Insufficient Evidence | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/milk-gooperative-to-begin-here-soon-contracts-for-supplies-and.html | MILK GOOPERATIVE TO BEGIN HERE SOON; Contracts for Supplies and Driver's Tally Distribution Made-Drive Suspects as for Members On Today of the C Will Sell Only Grade B Farmers to Pay Transportation MILK COOPERATIVE TO BEGIN HERE SOON Price Cutting Not Contemplated Farm Union Head to Aid 3,600 COOPERATIVES IN 1936 League Reports Associations Had 677,750 Members | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/news-of-the-screen-robert-taylor-to-appear-next-as-a.html | NEWS OF THE SCREEN; Robert Taylor to Appear Next as a PrizefighterGregory LaCava Writes One for RKO Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tva-and-the-american-dream.html | TVA AND THE AMERICAN DREAM | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/toscanini-repeats-palestine-triumph-thousands-of-workers-share.html | TOSCANINI REPEATS PALESTINE TRIUMPH; Thousands of Workers Share Tickets to Hear Second Tel Aviv Concert HE LAUDS THE ORCHESTRA Says Some Sections Equal to Any Others-Next Program Set for April 24 Accepted Palestine Offer Enthusiastic About Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wood-field-and-stream-state-makes-the-leases-trout-have-disappeared.html | Wood, Field and Stream; State Makes the Leases Trout Have Disappeared Sport Poor on Second Day | True | By Raymond R. Campspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/ceremony-at-northfield-chapel-organ-and-chancel-at-seminary-are.html | CEREMONY AT NORTHFIELD; Chapel Organ and Chancel at Seminary Are Dedicated | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/finery-of-the-easter-parade-is-contrasted-with-humble-march-of-the.html | Finery of the Easter Parade Is Contrasted With Humble March of the Resurrectionists | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/racing-entries-for-today-jamaica-haure-de-grace.html | Racing Entries for Today; Jamaica Haure de Grace | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/grant-to-play-again-says-his-bigtime-tennis-is-halted-only.html | GRANT TO PLAY AGAIN; Says His Big-Time Tennis Is Halted Only Temporarily | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/events-today.html | EVENTS TODAY | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/german-cereal-reports-all-winter-crops-are-reported-better-than.html | GERMAN CEREAL REPORTS; All Winter Crops Are Reported Better Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/campbell-wins-again-with-felix-as-greenwich-dinghy-races-end-he.html | Campbell Wins Again With Felix As Greenwich Dinghy Races End; He Triumphs in Class B and Dodge in Group X for Two-Day Tests at Indian Harbor Essex and Home Teams Tie The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/signal-light-fails-11-hurt-in-wreck-second-section-of-train-hits.html | SIGNAL LIGHT FAILS, 11 HURT IN WRECK; Second Section of Train Hits First Near Hudson, N. Y., on New York Central | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wheat-reflects-talk-of-inflation-washingtons-new-fiscal-policy.html | WHEAT REFLECTS TALK OF INFLATION; Washington's New Fiscal Policy Causes Brisk Upturn on Its Announcement WORLD EFFECTS AWAITED Details Too Late Thursday for Foreign Markets-Operators Tend to Wariness Status Under New Farm Act Moisture Conditions Good WHEAT REFLECTS TALK OF INFLATION | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/emperor-of-japan-is-taking-a-hand-in-political-crisis-over-war-law.html | Emperor of Japan Is Taking a Hand In Political Crisis Over War Law; High Palace Official Calls- on Prince Saionji Prior to Conference With Premier's Proxy--Press Assails American Naval Bill | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/civil-rights-appeal-made-by-lawyers-group-asks-modernization-of.html | CIVIL RIGHTS APPEAL MADE BY LAWYERS; Group Asks Modernization of State Constitution | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/job-insurance-law-is-criticized-by-5-prominent-union-leaders-all.html | Job Insurance Law Is Criticized By 5 Prominent Union Leaders; All Back Principle, but Hold Benefits Are Too Small and Too Slow-Act Should Be Simplified, They Contend | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hospital-plan-approved-3centsaday-service-to-get-national-award.html | HOSPITAL PLAN APPROVED; 3-Cents-a-Day Service to Get National Award Today | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/paramount-lists-58-new-features-193839-production-schedule-also.html | PARAMOUNT LISTS 58 NEW FEATURES; 1938-39 Production Schedule Also Calls for 102 Shorts and New Cartoon AVIATION 'EPIC' INCLUDED ' Men With Wings' to Be Made in Color-De Mille to Direct 'Union Pacific' Yiddish Operetta Opens Tonight | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/miss-rose-e-squire-high-british-official-first-woman-to-gain.html | MISS ROSE E. SQUIRE, HIGH BRITISH OFFICIAL; First Woman to Gain Important Post in English Civil Service | True | Special Cable to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-moody-here-ready-to-start-her-comeback-campaign-on-court.html | Mrs. Moody Here, Ready to Start Her Come-Back Campaign on Court; Seven-Time U. S. Champion to Sail for England-Plans Her Most Active Season Since 1932-PracticeSet for Today Refuses to Cross Horizon Would Let Others Judge Itinerary Not Yet Set | True | By Allison Danzig | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/stanley-brown-gets-into-wrong-house-stepson-of-owen-d-young-held-on.html | STANLEY BROWN GETS INTO WRONG HOUSE; Stepson of Owen D. Young Held on Technical Burglary Charge | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/there-shall-be-wings.html | THERE SHALL BE WINGS" | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/commodity-prices-decline-in-britain-board-of-trades-index-down-16.html | COMMODITY PRICES DECLINE IN BRITAIN; Board of Trade's Index Down 1.6 Per Cent in Month and 3 Per Cent in Year FOOD HOLDS UP, HOWEVER The Economist Puts Average Drop In Last Fornight at Only 0.1 Point The Economist Finds a Drop | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/shooting-dog-test-do-donvales-study-steitzs-pointer-impressive-in.html | SHOOTING DOG TEST DO DONVALE'S STUDY; Steitz's Pointer Impressive in Group of Forty at Clinton | True | Spexsial to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/britain-may-push-deal-with-reich-chamberlains-vacation-with.html | BRITAIN MAY PUSH DEAL WITH REICH; Chamberlain's Vacation With Londonderry Seen as Step Toward Prompt Approach PEER IN TOUCH WITH NAZIS Conservatives Support Peace Program, but Labor Paper Voices Grave Doubt Can Get Information Discreetly Not Trying to Break Axis | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/kansan-totals-668-in-chicago-bowling-chapples-score-best-of-day-in.html | KANSAN TOTALS 668 IN CHICAGO BOWLING; Chapple's Score Best of Day in the A. B. C. Singles | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/urban-foreclosures-off-february-total-of-9787-was-219-under-month.html | URBAN FORECLOSURES OFF; February Total of 9,787 Was 21.9% Under Month in 1937 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wpa-textile-orders-sped-bigger-buying-for-sewing-jobs-will-also-aid.html | WPA TEXTILE ORDERS SPED; Bigger Buying for Sewing Jobs Will Also Aid the Industry | True | Special to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/wagner-music-repeated-philharmonic-again-is-heard-in-selections.html | WAGNER MUSIC REPEATED; Philharmonic Again Is Heard in Selections From 'Parsifal' | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/blow-to-art-seen-in-wpa-cost-ruling-5-projects-here-will-have-to.html | BLOW TO ART SEEN IN WPA COST RULING; 5 Projects Here Will Have to Conform to New Standards After June 30 HOLLANDER ASSAILS STEP Sees Program 'Demoralized,' Pay Standards Undermined and Loss to Community | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/marriages.html | Marriages | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/264000-miles-as-postal-driver.html | 264,000 Miles as Postal Driver | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/den-yields-three-cubs-at-bear-mountain-zoo.html | Den Yields Three Cubs At Bear Mountain Zoo | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/faithful-maud-scores-takes-agua-caliente-feature-race-paying-8-for.html | FAITHFUL MAUD SCORES; Takes Agua Caliente Feature Race, Paying $8 for $2 Wayne Chess Team to Play Kuno to Wrestle Murphy | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/jesus-foes-likened-to-our-politicians-rabblerousers-caused-his.html | JESUS FOES LIKENED TO OUR POLITICIANS; ' Rabble-Rousers' Caused His Death, Says Dr. Brooks | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/government-maturities-4392603650-in-year.html | Government Maturities $4,392,603,650 in Year | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/berlin-appraises-business-serenely-slight-dullness-laid-to-approach.html | BERLIN APPRAISES BUSINESS SERENELY; Slight Dullness Laid to Approach of Easter, but General Picture Pleases | True | By Robert Crozier Longwireless To the New York Times | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/landis-fines-giants-and-indians-200-each-for-disputes-during-texas.html | Landis Fines Giants and Indians $200 Each For Disputes During Texas Exhibition Tour | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hong-kong-postal-blast-studied-for-bomb-clue.html | Hong Kong Postal Blast Studied for Bomb Clue | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/special-plays-listed-for-child-audiences-easter-circus-and.html | SPECIAL PLAYS LISTED FOR CHILD AUDIENCES; ' Easter Circus' and 'Pinocchio' Are Among the Attractions | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/esther-chuckrow-engaged-son-born-to-mrs-bj-axelrod.html | Esther Chuckrow Engaged; Son Born to Mrs. B.J. Axelrod | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/four-die-in-bombay-riots-sixtyeight-injured-in-hindumdslem.html | FOUR DIE IN BOMBAY RIOTS; Sixty-eight Injured in HinduMdslem Clash-Curfew Imposed | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/anne-steckler-a-bridi-scarsdale-girl-wed-in-church-to-john-h-lynn.html | ANNE STECKLER A BRIDI; Scarsdale Girl Wed in Church to John H. Lynn | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/strike-at-rochester-cuts-food-delivery-truck-drivers-with-1200-men.html | STRIKE AT ROCHESTER CUTS FOOD DELIVERY; Truck Drivers, With 1,200 Men Out, Picket Highways | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/saves-altar-boy-clothes-afire.html | Saves Altar Boy, Clothes Afire | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/auto-penalties-up-in-quarter.html | Auto Penalties Up in Quarter | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/a-a-u-title-bouts-tonight.html | A. A. U. Title Bouts Tonight | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/city-pay-increase-assailed-as-raid-labor-and-contractors-blamed-for.html | CITY PAY INCREASE ASSAILED AS 'RAID'; Labor and Contractors Blamed for 'Inexcusable' Rates Set in Contract Jobs Contractors in Concert" Calls on City to Resist | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/tipperary-takes-title-in-hurling-triumphs-over-offaly-by-117kerry.html | TIPPERARY TAKES TITLE IN HURLING; Triumphs Over Offaly by 11-7--Kerry and Kildare Tie at Gaelic Football | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/investor-acquires-corner-in-harlem-buys-2-buildings-containing.html | INVESTOR ACQUIRES CORNER IN HARLEM; Buys 2 Buildings Containing Store and Lofts at Third Ave. and 122d St. DEAL ON WEST 111TH ST. Operator Disposes of Two 24Family ApartmentsSales in the Bronx MANHATTAN TRANSFERS MANHATTAN MORTGAGES TRANSFERS IN THE BRONX BRONX MORTGAGES FILED | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/palestines-easter-marred-by-strife-one-killed-and-seven-hurt-in.html | PALESTINE'S EASTER MARRED BY STRIFE; One Killed and Seven Hurt in Bombing During Services | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/cotton-reverses-downward-trend-list-up-25-to-27-points-as.html | COTTON REVERSES DOWNWARD TREND; List Up 25 to 27 Points as Inflationary Implications Are Seen in Federal Plans Consumption Data Agreeable COTTON REVERSES DOWNWARD TREND COTTON HIGHER IN SOUTH | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/two-are-seized-here-in-holdup-of-bank-suspects-in-jersey-robbery.html | TWO ARE SEIZED HERE IN HOLD-UP OF BANK; Suspects in Jersey Robbery Picked Up in Parked Car | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/books-published-today.html | Books Published Today | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/meyers-4385-miles-in-races-new-mark-on-indianapolis-track-de-palmas.html | Meyer's 4,385 Miles in Races New Mark on Indianapolis Track; De Palma's 'Iron Man' Record, Set in 1925, Wiped Off Books by 3-Time Victor, Who Is Called Best Driver of All Time Finished Without Aid Only Man to Win Thrice | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/services-at-dawn-bring-out-24000-clear-sky-and-a-warming-sun-lure.html | SERVICES AT DAWN BRING OUT 24,000; Clear Sky and a Warming Sun Lure Early Worshipers in the Five Boroughs 10,000 AT CENTRAL PARK Hear Plea for 'Sturdy Faith' to Check 'World Dissolution'5,000 at Prospect Park Toronto Band Is Heard Services in Forest Hills Trumpeters Precede Marchers | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/school-coaches-to-meet.html | School Coaches to Meet | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/married-54-years.html | Married 54 Years | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/fairs-merchandise-goes-on-sale-today-115-articles-licensed-to-bear.html | FAIR'S MERCHANDISE GOES ON SALE TODAY; 115 Articles Licensed to Bear Exposition Motifs | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/semipro-baseball-exhibition-baseball.html | Semi-Pro Baseball; EXHIBITION BASEBALL | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/cotton-deliveries-in-reich.html | Cotton Deliveries in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/crowds-at-church-to-see-roosevelt-he-hears-rector-assail-worlds.html | CROWDS AT CHURCH TO SEE ROOSEVELT; He Hears Rector Assail World's 'Spirit of Materialism' | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-g-h-smith-has-daughter.html | Mrs. G. H. Smith Has Daughter | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/irish-pay-tributes-to-leaders-of-1916-celebrations-of-easter-week.html | IRISH PAY TRIBUTES TO LEADERS OF 1916; Celebrations of Easter Week Rising Permitted Without Any Hindrance in South EXTREMISTS IN PARADES Their Speeches Less Strident--Ulster Police Are Kept Busy Preventing Displays Proceedings Are Orderly Extremists Warn on War. | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mrs-edw-harding-a-horticulturist-wife-of-new-york-lawyer-an-expert.html | MRS. EDW. HARDING, A HORTICULTURIST; Wife of New York Lawyer an Expert on Flower CultureDies in Plainfield WON HONORS IN EUROPE Decorated by Government of France in 1928-Wrote About Peonies and Lilacs | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/japanese-cut-off-hong-kong-railway-aerial-bombs-sever-line-to.html | JAPANESE CUT OFF HONG KONG RAILWAY; Aerial Bombs Sever Line to Canton by Heavy Damage to Sheklung Bridge CHINESE GAIN IN SHANTUNG Hear Japanese Propose to Withdraw From RegionOthers Predict a Drive Long Delay Is Foreseen Hear of Withdrawal Plan Big Japanese Drive Expected | True | Wireless to THE NEW YORK TIMES. | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/newarks-14-hits-rout-phillies-121-bears-collect-seven-runs-in-fifth.html | NEWARK'S 14 HITS ROUT PHILLIES, 12-1; Bears Collect Seven Runs in Fifth and Restrict Rivals to Four Safeties JERSEY CITY SCORES, 5-4 Stiles Takes Mound in Fourth and Holds Athletics to One Blow-Other Results Orioles Beat Senators Phils' B Team Triumphs | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/easter-a-trumph-dr-sizoo-asserts-day-is-pictured-as-silent-and.html | EASTER A TRUMPH DR. SIZOO ASSERTS; Day Is Pictured as 'Silent and Impressive Eulogy on an Unconquerable Spirit' | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/age-pensions-fail-to-aid-poor-farms-wisconsin-reports-slight-drop.html | AGE PENSIONS FAIL TO AID POOR FARMS; Wisconsin Reports Slight Drop in Inmates as 40,000 Aged Were Enrolled MORE PENNSYLVANIA JOBS Relief Lists Are Reduced 6,414 Net in a Week- Many Taken Over by WPA Pennsylvania Relief Rolls Cut 2,700 Get Blind Aid in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/howard-predicts-seabiscuit-victory-coast-track-record-bolsters.html | HOWARD PREDICTS SEABISCUIT VICTORY; Coast Track Record Bolsters Owner's Opinion His Racer Can Beat War Admiral | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/vetoes-by-lehman-kill-40-of-bills-appropriations-claims-suffer-most.html | VETOES BY LEHMAN KILL 40% OF BILLS; Appropriations, Claims Suffer Most Among Measures Left by Legislature FINAL CLEAN-UP TODAY Will Have Passed On 926 Acts-- Disposal of Several Lesser Proposals Is Announced Quotes Moses on Difficulties Vetoes Police Overtime Bill | True | Special to THE NEW YORK TIMES, | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/easter-hope-termed-essential-to-sanity-dr-mccombe-also-says-faith.html | EASTER HOPE TERMED ESSENTIAL TO SANITY; Dr. McCombe Also Says Faith Defies the Testing Crucible | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/mayor-is-held-key-to-transit-unity-his-cooperation-with-state-board.html | MAYOR IS HELD KEY TO TRANSIT UNITY; His Cooperation With State Board All That Is Needed, Security-Holders Say END OF FEUD IS URGED Spokesmen for Investors Cite His Failure to Act on Request for Convention Proposal No Reply on Convention Request Forces for Unification | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/kozeluh-in-pinehurst-tennis.html | Kozeluh in Pinehurst Tennis | True | | C1B 376132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/new-fund-drafts-code-for-members-sets-minimum-requirements-for.html | NEW FUND DRAFTS CODE FOR MEMBERS; Sets Minimum Requirements for Admission of Private Social Agencies BARS 'UNETHICAL' TACTICS Forbids Use of Solicitors on Commission, and Other HighPressure Methods | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/hosiery-rules-proposed-association-committee-submits-draft-to-the.html | HOSIERY RULES PROPOSED; Association Committee Submits Draft to the Industry | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/fisher-takes-golf-final-wildwood-champion-vanquishes-fitzgeraid-7.html | FISHER TAKES GOLF FINAL; Wildwood Champion Vanquishes Fitzgeraid, 7 and 5 | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/reich-army-united-since-nazi-purge-russian-forces-reported-to-be.html | REICH ARMY UNITED SINCE NAZI PURGE; Russian Forces Reported to Be Suffering Further Loss of Morale by Shake-Up ANSCHLUSS HELPS HITLER Soviet Disorganization Seen as Barring Likelihood of a Drive on Japan Unifying Effect Seen Soviet Far Eastern Army | True | By Hanson W. Baldwin | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/extend-dog-quarantine-increase-of-rabies-causes-action-in-brooklyn.html | EXTEND DOG QUARANTINE; Increase of Rabies Causes Action in Brooklyn | True | | C1B 376132 |
| 1938-04-18 | 1938-04-18 | https://www.nytimes.com/1938/04/18/archives/concert-dates-set-for-goldman-band-first-program-on-june-15-in.html | CONCERT DATES SET FOR GOLDMAN BAND; First Program on June 15 in Central Park-Second on 16th in Prospect Park 60 MUSICIANS IN GROUP Seating Facilities Are to Be Enlarged--Series Provided by Cuggenheim Fund | True | | C1B 376132 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/safety-group-begins-sessions-here-today-8000-delegates-expected-for.html | SAFETY GROUP BEGINS SESSIONS HERE TODAY; 8,000 Delegates Expected for 3-Day Council Meeting | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/united-we-cheer.html | UNITED WE CHEER | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/plans-tenant-farm-aid-oklahoman-drafts-bill-similar-to-the-federal.html | PLANS TENANT FARM AID; Oklahoman Drafts Bill Similar to the Federal Housing Act | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hobby-day-exhibit-held-paintings-and-watercolors-seen-in-brooklyn.html | HOBBY DAY' EXHIBIT HELD; Paintings and Water-Colors Seen in Brooklyn Women's Club | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/columbia-ballot-tells-of-pay-hope-senior-class-engineers-say-they.html | COLUMBIA BALLOT TELLS OF PAY HOPE; Senior Class Engineers Say They Expect to Earn $3,900 in Five Years 23 IS THE AVERAGE AGE Two New Yorkers Chosen Most Popular and Typical in Yearbook's Poll | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/article-1-no-title-daves-blue-room-gets-license.html | Article 1 -- No Title; Dave's Blue Room Gets License | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/receiver-denied-in-ryan-case.html | Receiver Denied in Ryan Case | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/muriel-c-rasmussen-wed-in-palm-beach-westport-girl-becomes-bride-of.html | MURIEL C. RASMUSSEN WED IN PALM BEACH; Westport Girl Becomes Bride of Clifford Kemp in Florida | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/u-s-held-far-behind-in-social-progress-morrison-m-p-derides-charge.html | U. S. HELD FAR BEHIND IN SOCIAL PROGRESS; Morrison, M. P., Derides Charge Roosevelt Is a Radical | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/treasury-issues-advance-sharply-buying-of-u-s-government-are.html | TREASURY ISSUES ADVANCE SHARPLY; Buying of U. S. Government are Securities Features Otherwise Dull Bond Trading DOMESTIC LIST IRREGULAR Some Better Grade Rails Rise--Foreign Dollar Loans Show Modest Improvement | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/strike-slows-ford-plant-wilmington-calif-shop-output-cut-from-117.html | STRIKE SLOWS FORD PLANT; Wilmington, Calif., Shop Output Cut From 117 to 17 Cars | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/college-and-school-results-baseball-golf-tennis.html | College and School Results; BASEBALL GOLF TENNIS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/profitsharing-bonus-cut.html | Profit-Sharing Bonus Cut | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bushnell-scouts-fencing-breakup-n-y-u-and-c-c-n-y-safe-in-case.html | BUSHNELL SCOUTS FENCING BREAK-UP; N. Y. U.. and C. C. N. Y. Safe in Case Group Joins Central Office, He Declares' NO APPLICATION MADE YET Board Should Expand Slowly for Best- Interests of All, Executive Director Says | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/senate-navy-bill-wins-in-committee-favorable-report-calls-for-quick.html | SENATE NAVY BILL WINS IN COMMITTEE; Favorable Report Calls for Quick Passage of $1,156, 546,000 Measure $35,000,000 Over House Bill Outside Supplies Needed SENATE NAVY BILL WINS IN COMMITTEE Cites "Only Sure" Defense Aircraft Benefits Reviewed | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/lakes-ship-strike-ends-seven-companies-sign-pacts-with-the-canadian.html | LAKES SHIP STRIKE ENDS; Seven Companies Sign Pacts With the Canadian Union | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/parmelee-t-victor-at-havre-de-grace-favorite-beats-yellow-tulip-by.html | PARMELEE T. VICTOR AT HAVRE DE GRACE; Favorite Beats Yellow Tulip by 3 Lengths in Walbrook | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/off-to-get-alcatraz-prisoner.html | Off to Get Alcatraz Prisoner | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/food-sales-off-510-big-cities-show-greatest-dip-as-competition.html | FOOD SALES OFF 5-10%; Big Cities Show Greatest Dip as Competition Rules | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/foote-quits-u-s-steel-to-head-alloys-concern.html | Foote Quits U. S. Steel To Head Alloys Concern | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/longden-home-first-aboard-epical-magic-hour-and-quick-devil-at.html | Longden Home First Aboard Epical, Magic Hour and Quick Devil at Jamaica; QUICK DEVIL BEATS WOOD SONG BY HEAD Wheatley Racer Takes Cedar Manor Purse as Grandever Captures Show MAGIC HOUR EASY VICTOR Favorite Annexes Neponsit by Six Lengths, With Traffio Light Second Fitz Leads Trainers Wood Song Second Choice Nedayr Gets Top Weight | True | By Bryan Feild | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/konoye-to-remain-as-japanese-premier-blow-to-militarists-seen-in.html | Konoye to Remain as Japanese Premier; Blow to Militarists Seen in 'Apology' by Him | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/25000-fee-opposed-i-c-c-urged-not-to-approve-demand-in-rail-case.html | $25,000 FEE OPPOSED; I. C. C. Urged Not to Approve Demand in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/further-rise-made-by-foreign-moneys-pound-and-franc-hit-new-highs.html | FURTHER RISE MADE BY FOREIGN MONEYS; Pound and Franc Hit New Highs in Current Climb as More Funds Flee | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fiscal-operations-by-municipalities-boston-awards-4000000-of-notes.html | FISCAL OPERATIONS BY MUNICIPALITIES; Boston Awards $4,000,000 of Notes at 0.90 Per Cent to Halsey, Stuart & Co. BOND ISSUES ADVERTISED Phoenix, Ariz., to Sell $203,000 on May 17-Newburyport, Mass., on the Market Methuen, Mass. Phoenix, Ariz. Newburyport, Mass. Clinton County, N. Y. Longmeadow, Mass. Kingston, Pa. Ware, Mass. | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elise-l-grace-and-augustus-s-blagden-jr-wed-in-home-ceremony-at-old.html | Elise L. Grace and Augustus S. Blagden Jr. Wed in Home Ceremony at Old Westbury, L.I. | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sales-in-brooklyn-investor-buys-fourstory-house-on-fifth-avenue.html | SALES IN BROOKLYN; Investor Buys Four-Story House on Fifth Avenue | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rumanian-revolt-was-set-for-may-1-police-establish-plan-of-iron.html | RUMANIAN REVOLT WAS SET FOR MAY 1; Police Establish Plan of Iron Guard Coup-High Army Circles Implicated HUNDREDS ARE IN CUSTODY New Law Forbids Propaganda Against Jews-French Are Watching Nazi Moves Court Begins Investigation Grave View Taken in France | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/screen-news-here-and-in-hollywood-farrell-gets-a-minor-part-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Farrell Gets a Minor Part in Remake of 'Sunny Side Up,' in Which He Starred FRANCES DEE IN NEW ROLE Frank Lloyd Selects Her as Leading Lady for 'If I Were King' Opposite Colman RKO Films Change Directors Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/lehman-snub-denied-by-democratic-club-governor-said-to-have.html | LEHMAN SNUB DENIED BY DEMOCRATIC CLUB; Governor Said to Have Declined Bid to Jefferson Day Dinner | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/party-to-help-nursery-spring-event-for-silver-cross-center-to-be.html | PARTY TO HELP NURSERY; Spring Event for Silver Cross Center to Be Held April 28 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/helium-sale-to-germany-now-in-roosevelt-hands.html | Helium Sale to Germany Now in Roosevelt Hands | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dr-g-edward-roehrig-head-of-zoological-society-of-los.html | DR. G. EDWARD ROEHRIG; Head of Zoological Society of Los Angeles--Cornell Alumnus | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/13-zones-set-for-drive-jewish-distribution-group-also-names-local.html | 13 ZONES SET FOR DRIVE; Jewish Distribution Group Also Names Local Chairmen | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/finds-dip-halted-in-cotton-textiles-scheuer-sees-no-likelihood.html | FINDS DIP HALTED IN COTTON TEXTILES; Scheuer Sees No Likelihood, However, of a Rapid Rise, Citing Mills' Stocks LISTS GAINS OF THE WEEK. Broker Expects Only Moder- 10 ate Movement of Cottons in Immediate Future | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/boycott-of-japan-opposed-as-peril-five-of-7-princeton-faculty.html | BOYCOTT OF JAPAN OPPOSED AS PERIL; Five of 7 Princeton Faculty Members Polled Warn of Entanglement Danger GESTURE CALLED USELESS Boomerang Effect Also Seen--Minority Views Ban as Effective Protest | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/british-woman-here-for-y-w-c-a-session.html | British Woman Here For Y. W. C. A. Session | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mayor-at-funeral-of-west-side-pupil-heeds-last-request-of-youth-who.html | MAYOR AT FUNERAL OF WEST SIDE PUPIL; Heeds Last Request of Youth Who Played Stuyvesant in Bowling Green Pageant | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/steel-wages-increased-americans-earned-100-to-720-an-hour-more-than.html | STEEL WAGES INCREASED; Americans Earned 100 to 720% an Hour More Than Others in '37 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/martini-resting-comfortably.html | Martini Resting Comfortably | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elizabeth-r-cole-wed-to-r-e-gooch-graduate-of-hollins-college.html | ELIZABETH R. COLE WED TO R. E. GOOCH; Graduate of Hollins College Becomes Bride in Church at Richmond Hill, Queens Lightfoot-McKenna | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/john-van-boven-sr.html | JOHN VAN BOVEN SR. | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/blockfront-parcel-sold-on-church-st-loft-and-store-building-bought.html | BLOCKFRONT PARCEL SOLD ON CHURCH ST.; Loft and Store Building Bought In by Bank | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/reich-and-u-s-clash-over-superyacht-but-by-our-intervention-turks.html | Reich and U. S. Clash Over Super-Yacht, But, by Our Intervention, Turks Get Her | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mrs-c-u-caesar-in-reno-former-virginia-gibson-to-sue-textile.html | MRS. C. U. CAESAR IN RENO; Former Virginia Gibson to Sue Textile Company Official | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/princeton-golfers-tie-deadlock-412412-in-a-dual-match-with-virginia.html | PRINCETON GOLFERS TIE; Deadlock, 41/2-41/2, in a Dual Match With Virginia Team | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/raymond-rubicams-are-hosts-at-dinner-honor-miss-elizabeth-c-rowe.html | RAYMOND RUBICAMS ARE HOSTS AT DINNER; Honor Miss Elizabeth C. Rowe and James Edward Hosac | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/governor-finishes-work-on-all-bills-of-936-30day-measures-741-were.html | GOVERNOR FINISHES WORK ON ALL BILLS; Of 936 30-Day Measures, 741 Were Signed and 320 Were Vetoed | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/lindberghs-fly-through-sleet.html | Lindberghs Fly Through Sleet | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/crash-kills-3-libyans-italian-plane-plunges-into-encampment-in.html | CRASH KILLS 3 LIBYANS; Italian Plane Plunges Into Encampment in Tripoli | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/charity-dance-on-may-3-dinner-event-at-ambassador-to-aid-huntington.html | CHARITY DANCE ON MAY 3; Dinner Event at Ambassador to Aid Huntington House | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/books-published-today.html | Books Published Today | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/freeman-d-galbraith.html | FREEMAN D. GALBRAITH | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cleaners-and-employers-sign.html | Cleaners and Employers Sign | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/man-and-wife-die-in-suicide-compact-bodies-are-found-in-gasfilled.html | MAN AND WIFE DIE IN SUICIDE COMPACT; Bodies Are Found in Gas-Filled Home in Staten Island | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/200000-seamen-aided-by-institute-in-year-lodging-and-other-help.html | 200,000 SEAMEN AIDED BY INSTITUTE IN YEAR; Lodging and Other Help Told in Report for 1937 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/milk-cooperative-delays-moving.html | Milk Cooperative Delays Moving | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/c-i-0-dues-pickets-force-closing-of-flint-plant-making-5000-idle.html | C. I. 0. Dues Pickets Force Closing Of Flint Plant, Making 5,000 Idle; Stop Delinquent Members, Non-Union Men at Fisher Body Entrance.-Buick Tie-Up Results-Chevrolet Strike Vote Is Set DUES PICKETS BRING FLINT SHUTDOWNS Chevrolet Strike Vote Planned Brief Strike In Detroit Other Strikes in Detroit Area | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/roosevelt-speeds-recovery-measure-leaders-after-white-house-talk.html | ROOSEVELT SPEEDS RECOVERY MEASURE; Leaders, After White House Talk, Drive for Congress Action by Early May GARNER SILENT ON 'FEUD' Hurries Away After ParleyEarly Gives New Denial as Reports of Rift Persist Republicans Shift Strategy | True | By Turner Catledgespecial To the New York Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/arsenal-forced-into-tie-at-top-preston-and-wolverhampton-share-lead.html | ARSENAL FORCED INTO TIE AT TOP; Preston and Wolverhampton Share Lead as Brentford Beats Gunners Again ENGLISH LEAGUE SCOTTISH LEAGUE ENGLISH RUGBY LEAGUE ENGLISH RUGBY UNION | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/american-league-yesterdays-results-standing-of-the-clubs-games.html | American League; YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/katz-wins-newark-bout.html | Katz Wins Newark Bout. | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/owners-deny-blame-in-split-with-n-m-u-taylor-asserts-they-did-not.html | OWNERS DENY BLAME IN SPLIT WITH N. M. U.; Taylor Asserts They Did Not Refuse to Cooperate | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/amerada-asks-vote-on-aid-to-employes-in-buying-annuities-or.html | Amerada Asks Vote on Aid to Employes In Buying Annuities or Company's Stock | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/seek-american-in-spain-authorities-think-former-west-pointer-may-be.html | SEEK AMERICAN IN SPAIN; Authorities Think Former West Pointer May Be in Hospital | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/4-held-as-fixers-of-income-taxes-accused-of-swindling-retired.html | 4 HELD AS 'FIXERS' OF INCOME TAXES; Accused of Swindling Retired School Teacher in Plot to Extort $21,000 POSED AS U. S. AGENTS Teacup 'Reader' and a Former WPA Man From Revenue Department Arrested | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/plumbers-unions-end-5year-clash-independent-group-of-3500-votes-to.html | PLUMBERS' UNIONS END 5-YEAR CLASH; Independent Group of 3,500 Votes to Enter A. F. of L. | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/electrical-sales-off-26.html | Electrical Sales Off 26% | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/arthur-rothstein.html | ARTHUR ROTHSTEIN | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/books-of-the-times-family-chronicle-the-new-generation.html | BOOKS OF THE TIMES; Family Chronicle The New Generation | True | By Ralph Thompson | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/10000-file-returns-here-on-last-income-tax-day.html | 10,000 File Returns Here On Last Income Tax Day | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wellscollege-luncheon-today.html | Wells-College Luncheon Today | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/william-h-clarke.html | WILLIAM H. CLARKE | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/evelyn-remington-betrothed.html | Evelyn Remington Betrothed | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/deaths.html | Deaths | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ernest-c-moore-consulting-engineer-here-aided-in-subway-building.html | ERNEST C. MOORE; Consulting Engineer Here Aided in Subway Building | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/narcotic-sale-described-federal-attorney-says-most-peddlers-are.html | NARCOTIC SALE DESCRIBED; Federal Attorney Says Most Peddlers Are Americans | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/big-textile-order-by-wpa-35000000-yards-of-cotton-going-to-sewing.html | BIG TEXTILE ORDER BY WPA; 35,000,000 Yards of Cotton Going to Sewing Rooms | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/two-leap-from-bridge-men-plunge-from-washington-span-within-an-hour.html | TWO LEAP FROM BRIDGE; Men Plunge From Washington Span Within an Hour | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/douglas-is-called-by-tax-conferees-sec-chairman-will-urge-house.html | DOUGLAS IS CALLED BY TAX CONFEREES; SEC Chairman Will Urge House Members to Back Change on Utility Holding Transfers DEADLOCK STILL HOLDS Senator Byrd Advocates Ban on Tax-Exempts by Process of Amending Constitution Seeks Another Senate Test Byrd for Tax-Exempts Amendment | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/18-sentenced-in-school-painting-racket-goldstein-and-contractors.html | 18 Sentenced in School Painting Racket; Goldstein and Contractors Receive Terms | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/small-loan-unit-to-open-smaller-business-group-expects-rush-of.html | SMALL LOAN UNIT TO OPEN; Smaller Business Group Expects Rush of Applicants Today | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/heads-hospital-mission-again.html | Heads Hospital Mission Again | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/scores-diversion-of-tax-state-auto-association-renews-effort-on.html | SCORES DIVERSION OF TAX; State Auto Association Renews Effort on Gasoline Revenue | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/margaret-jane-allen-bride.html | Margaret Jane Allen Bride | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/boxing-title-kept-by-salemcrescent-club-unit-wins-metropolitan-a-a.html | BOXING TITLE KEPT BY SALEM-CRESCENT; Club Unit Wins Metropolitan A. A. U. Senior Crown for Tenth Year in a Row SCORES IN FIVE CLASSES Powell, the Only Defending Champion, Is Beaten by Moore, a Team-Mate THE SUMMARIES | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sports-of-the-times-opening-ceremonies-friends-and-neighbors-a.html | Sports of the Times; Opening Ceremonies Friends and Neighbors A Possible Wild Pitch Just Looking Around Answering a Query | True | By John Kieran | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/president-enjoys-hardhitting-game-unable-to-restrain-wow-as-bonura.html | PRESIDENT ENJOYS HARD-HITTING GAME; Unable to Restrain 'Wow' as Bonura Gets Homer to Help Defeat Athletics, 12-8 MAKES LOW-FIRST THROW Roosevelt Pitch Starts a Scuffle by Players for Ball-29,000 at Game Camera Men Nearly Hit Stays On Through Rain ROOSEVELT SEES SENATORS SCORE Quick Lead for Senators START OF THE AMERICAN LEAGUE RACE IN. TWO CITIES YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rowe-in-shape-again-asks-reinstatement-confers-with-tiger-officials.html | ROWE, IN SHAPE AGAIN, ASKS REINSTATEMENT; Confers With Tiger Officials on Contract-Team Set to Start | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/deposits-recede-in-insured-banks-47191415000-on-dec-31-off-from.html | DEPOSITS RECEDE IN INSURED BANKS; $47,191,415,000 on Dec. 31, Off From $49,257,984,000 at End of Previous Year | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/widow-fails-in-suit-against-bill-dwyer-mrs-anthony-cassino-sought.html | WIDOW FAILS IN SUIT AGAINST BILL DWYER; Mrs. Anthony Cassino Sought Share in Promoter's Assets | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sellout-for-benefit-tonight.html | Sell-Out for Benefit Tonight | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/carlyle-noel-ross-had-been-advertising-manager-of-old-new-york.html | CARLYLE NOEL ROSS; Had Been Advertising Manager of Old New York Telegram | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/whitfield-hunted-on-land-and-sea-no-trace-of-carnegie-relative-or.html | WHITFIELD HUNTED ON LAND AND SEA; No Trace of Carnegie Relative or His Plane Found-Ship Denies He Is Aboard Hangars to Be Searched WHITFIELD HUNTED ON LAND AND SEA Search in Other States Weather Conditions on Friday | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/pope-sends-franco-apostolic-blessing-message-to-insurgent-chief.html | POPE SENDS FRANCO APOSTOLIC BLESSING; Message to Insurgent Chief Replies to His 'Renewed Pledges of Loyalty' | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/d-a-r-fight-urged-on-spoils-system-r-l-johnson-calls-for-action-to.html | D. A. R. FIGHT URGED ON SPOILS SYSTEM; R. L. Johnson Calls for Action to Halt Menace as Though It Were Alien Propaganda DEMOCRACY'S TEST IS SEEN Dr. Ruth Alexander Says Its Liberties Stand or Fall With the Capitalist Order | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/tokyo-war-plane-held-soviet-detaining-craft-across-border-japanese.html | TOKYO WAR PLANE HELD; Soviet Detaining Craft Across Border, Japanese Say | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wheat-recovers-to-finish-higher-prices-drop-about-1c-early-but-a.html | WHEAT RECOVERS TO FINISH HIGHER; Prices Drop About 1c Early, but a Covering Movement Leaves List Even to 1c Up CORN DEVELOPS WEAKNESS Absence of Export Demand and Hedging Pressure Bring Losses of 1/8 to 3/8c values arrested Reports Damage to Crop Independent Weakness in Corn | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/atlantic-refining-earns-208000-profit-fer-the-first-quarter.html | ATLANTIC REFINING EARNS $2,08,000; Profit fer the First Quarter Compares With $1,993,000 a Year Ago 71 CENTS A COMMON SHARE Other Corporations Issue Statements of Results of Their Operations OTHER CORPORATE REPORTS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/tax-evaders-win-leniency.html | Tax Evaders Win Leniency | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bridal-in-sherrys-for-jessie-clark-rev-j-j-mcnally-officiates-as.html | BRIDAL IN SHERRY'S FOR JESSIE CLARK; Rev. J. J. McNally Officiates as She Is Married Here to Robert Wallace Graham TWIN SISTER HONOR MAID Four Other Attendants in the Procession-Wedding Trip to Bermuda Planned Ginty-O'Mahoney Kingsley--Hutch | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hospital-plan-gets-official-sanction-association-that-represents.html | HOSPITAL PLAN GETS OFFICIAL SANCTION; Association That Represents 7,000 Centers Approves 3-Cents-a-Day Care 39 OTHER CITIES ADOPT IT Karl Eilers, Head of Service Here, Gets Certificate of Formal Backing | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sir-richard-r-terry-british-musician-72-director-of-music-for-23.html | SIR RICHARD R. TERRY, BRITISH MUSICIAN, 72; Director of Music for 23 Years at Westminster Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dead-heat-for-queens-prize.html | Dead Heat for Queen's Prize | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dr-james-v-clarken-baltimore-specialist-had-been-active-in-charity.html | DR. JAMES V. CLARKEN; Baltimore Specialist Had Been Active in Charity Work | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/detroit-exchange-expands-list.html | Detroit Exchange Expands List | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/downpours-catch-street-throngs-thousands-of-office-workers-homeward.html | DOWNPOURS CATCH STREET THRONGS; Thousands of Office. Workers, Homeward Bound, Drenched by Sudden Storm FOG BLANKETS THE HARBOR Forces the Caledonia,Inbound, to Anchor Off Statue of Liberty for the Night | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/a-f-l-levy-rejected-by-printers-union-i-t-u-autonomy-is-affirmed-in.html | A. F. L. LEVY REJECTED BY PRINTERS' UNION; I. T. U. Autonomy Is Affirmed in Votes on Policy Points | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rev-dr-john-krantz-a-minister-60-years-with-methodist-book-concern.html | REV. DR. JOHN KRANTZ, A MINISTER 60 YEARS; With Methodist Book Concern During Half of His Career | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cuba-names-loan-agency-the-manufacturers-trust-to-act-ft-for-new.html | CUBA NAMES LOAN AGENCY; The Manufacturers Trust to Act FT for New Issue | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/catherine-orourke-wed-bride-of-alexander-f-whelan-in-bronx-church.html | CATHERINE O'ROURKE WED; Bride of Alexander F. Whelan in Bronx Church Ceremony | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wayne-shess-team-leads.html | Wayne Shess Team Leads | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/250-taxis-to-go-on-openshop-basis-part-of-fleets-tied-up-by-lockout.html | 250 TAXIS TO GO ON OPEN-SHOP BASIS; Part of Fleets Tied Up by Lockout to Resume Operation This Morning FOUR GROUPS INVOLVED Reorganization Followed a Dispute With Drivers-The Union's Action in Doubt | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dr-g-g-ward-honored-gliest-of-hospital-group-made-chief-surgeon.html | DR. G. G. WARD HONORED; Gliest of Hospital Group Made Chief Surgeon Emeritus | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rents-and-realty-values-holding-up-well-thus-far-in-face-of.html | Rents and Realty Values Holding Up Well Thus Far in Face of Business Recession | True | By Lee E. Cooper | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/gov-moore-will-throw-2-first-balls-thursday.html | Gov. Moore Will Throw 2 First Balls Thursday | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/typical-mother-is-selected.html | Typical Mother Is Selected | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/change-in-the-curbs-list.html | Change in the Curb's List | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ruffing-loses-84-as-six-score-in-6th-vance-fails-to-stem-red-sox.html | RUFFING LOSES, 8-4, AS SIX SCORE IN 6TH; Vance Fails to Stem Red Sox Barrage and Yanks Suffer Defeat in First Game NOTED HURLER'S SON STAR Bagby Wins in Debut, Pitching Six Innings-Chapman Hits Homer-Rain Mars Battle New Star Rises in Hub McKain Stops Yanks Five Hits off Youngster | True | By James P. Dawsonspecial To the New Yore Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/free-edmondson-court-is-urged-judge-wallace-puts-off-ruling-on.html | FREE EDMONDSON, COURT IS URGED; Judge Wallace Puts Off Ruling on' Lawyers' Applications in Libel Action FREE SPEECH ISSUE SEEN 4 Groups Fear Public Opinion Might Make a 'Martyr' of Pamphleteer | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mayor-john-dore-of-seattle-dead-militant-ally-of-david-beck-labor.html | MAYOR JOHN DORE OF SEATTLE DEAD; Militant Ally of David Beck, Labor Leader, During City's Strike Disturbances HELD OFFICE FOR 2 TERMS Lost February Campaign for Third Nomination-Ex-Lawyer and Newspaper Man Conservative and Radical Native of New England Reorganized Police | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/miss-laura-walts-engaged-to-marry-roselle-n-j-couple-announce.html | MISS LAURA WALTS ENGAGED TO MARRY; Roselle, N. J., Couple Announce Daughter's Betrothal to Daniel Pyzel 4th BOTH STUDIED IN EUROPE Bride-Elect Is Granddaughter of the Late Count Otto de Pourtales of Switzerland Pickering-Willetts Tyre--Breunig | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/reshevsky-wins-chess-match-ten-points-give-reshevsky-lead-champion.html | Reshevsky Wins Chess Match; TEN POINTS GIVE RESHEVSKY LEAD Champion Defeats Santasiere and Is First to Reach That Total in U. S. Chess NEAREST RIVALS ADJOURN Kupchik Takes Brisk Battle--Bernstein Wins 11-Move Game, Tourney's Shortest Race Against Time Oversight Costs Match Shainswit and Cohen Draw | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sells-planes-to-honduras-army.html | Sells Planes to Honduras Army | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/big-league-campaign-in-six-cities-gets-under-way-today-50000-will.html | Big League Campaign in Six Cities Gets Under Way Today; 50,000 WILL WATCH GIANTS, BEES HERE La Guardia to Hurl First Ball as Terrymen Set Out for Third Pennant in Row MELTON FACES M'FAYDEN All Clubs in National League and Four in American Are Ready to Start Warfare Cubs in Cincinnati Terry Rates Team Stronger | True | By John Drebinger | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/nazis-arrest-austrians-couple-from-czech-town-meet-trouble-on.html | NAZIS ARREST AUSTRIANS; Couple From Czech Town Meet Trouble on Return to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/faunce-upsets-lott-takes-fiveset-match-in-pro-tennis-at-pinehurst.html | FAUNCE UPSETS LOTT; Takes Five-Set Match in Pro Tennis at Pinehurst | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY SOUTHER PINES BERMUDA WHITE SULPHUR SPRINGS CONNECTICUT HOT SPRINGS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/pipeline-deliveries-off.html | Pipe-Line Deliveries Off | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/johnny-appleseed-again.html | JOHNNY APPLESEED AGAIN | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/move-in-congress-asks-quarantine-on-three-nations-president-is-said.html | MOVE IN CONGRESS ASKS 'QUARANTINE' ON THREE NATIONS; President Is Said to Support Step for Unofficial Boycott of Germany, Italy, Japan AS 'TREATY VIOLATORS' Representative Scott Expects Hull to List These-Then He Plans a Joint Resolution Answer Expected in Ten Days Seeks Neutrality Act Repeal Based on Chicago Speech | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wife-divorces-caldwell-author-must-support-children-and-pay-12000.html | WIFE DIVORCES CALDWELL; Author Must Support Children and Pay $12,000 to Wife | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/stamp-designs-assailed-e-j-kahn-says-they-are-warning-against.html | STAMP DESIGNS ASSAILED; E. J. Kahn Says 'They Are Warning Against Bureau of Arts' | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/heinz-appeals-ruling-takes-nlrb-order-to-federal-court-in-fight-on.html | HEINZ APPEALS RULING; Takes NLRB Order to Federal Court in Fight on Labor Finding | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rise-in-venezuelas-oil-output.html | Rise in Venezuela's Oil Output | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/no-suit-to-wear-in-court-shapiros-racketeering-case-is-postponed-in.html | NO SUIT TO WEAR IN COURT; Shapiro's Racketeering Case Is Postponed Indefinitely | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/orders-claims-ended-ftc-issues-writ-against-cosmetic-concern.html | ORDERS CLAIMS ENDED; FTC Issues Writ Against Cosmetic Concern | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/traffic-fatalities-for-week-decline-accidents-and-injuries-also.html | TRAFFIC FATALITIES FOR WEEK DECLINE; Accidents - and Injuries Also Fewer Than for 1937 Period | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/9615714-earned-by-cities-service-net-income-for-year-increased.html | $9,615,714 EARNED BY CITIES SERVICE; Net Income for Year Increased $2,650,218 and Operating Revenues $47,662,376 BUSINESS OFF IN QUARTER Doherty Asserts the Group is Better Able to Stand Slump Than in 1932 $9,615,714 EARNED BY CITIES SERVICE Total Taxes $44,567,000 OTHER UTILITY EARNINGS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/legislature-lags-at-task-in-jersey-delays-action-on-important.html | LEGISLATURE LAGS AT TASK IN JERSEY; Delays Action on Important Measures, but Paves Way for May 17 Adjournment WEIGHS SHIFT IN RELIEF Powell Offers Bill to Change Control-Move to Legalize Race Betting Put Off | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/confer-on-pacific-isles-state-navy-and-insular-officials-discuss-2.html | CONFER ON PACIFIC ISLES.; State, Navy and Insular Officials Discuss 2 Claimed by President | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/strong-field-vies-for-bridge-title-28-teams-start-two-nights-of.html | STRONG FIELD VIES FOR BRIDGE TITLE; 28 Teams Start Two Nights of Qualifying Rounds for Vanderbilt Trophy ACES SEEK FOURTH TITLE Donor of Cup Drops Out Because of Illness-Sims and Mrs. Culbertson Return | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/nations-to-share-in-fair-music-fete-preview-may-1-to-symbolize-in.html | NATIONS TO SHARE IN FAIR MUSIC FETE; Preview May 1 to Symbolize in Songs and Folk-dances All Nationalities Here | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bergamin-explains-bishop-is-arrested-spanish-editor-also-comments.html | BERGAMIN EXPLAINS BISHOP IS ARRESTED; Spanish Editor Also Comments on His Catholic Hosts | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/miss-eleanor-walsh-is-wed-in-westfield-she-is-bride-of-william-j.html | MISS ELEANOR WALSH IS WED IN WESTFIELD; She Is Bride of William J. Ford in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/3-bandits-indicted-in-police-killing-death-of-patrolman-moruzzi.html | 3 BANDITS INDICTED IN POLICE KILLING; Death of Patrolman Moruzzi, Shot in Howdy Club Hold-Up, Brings Murder Charge FIVE OTHERS HELD IN BAIL All Accused as Associates of Cafe Robbers-Taxi Driver Under $20,000 Bond | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/conlons-heavy-hitting-helps-st-johns-beat-dartmouth-st-johns-downs.html | Conlon's Heavy Hitting Helps St. John's Beat Dartmouth; ST. JOHNS DOWNS DARTMOUTH BY 8-1 Ananicz Holds Hanover Nine to 5 Hits, Fans 6, in Game Halted After 6 Innings TWO SINGLES FOR CONLON II Outfielder Sends In 5 Runs at Dexter Park-Maxson Driven From Mound | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/business-world-commercial-paper-single-clothing-range-stressed.html | Business World; COMMERCIAL PAPER Single Clothing Range Stressed Czech Trade Show Opens Here Stores Reorder Women's Shoes Packaged Liquor Salesd Jumped Producers Plan to Lift Prices on Fall Woolens Demand Credit for Printing Cuts Gray Goods Fairly Active Wash Goods, Muslins Active Greige Goods Active | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/buying-is-cautious-despite-an-upturn-retailers-and-wholesalers.html | BUYING IS CAUTIOUS DESPITE AN UPTURN; Retailers and Wholesalers Admit Easter Volume Was Above Expectations SEE FEW ADVANCES AHEAD Some Replenishment Orders Placed as Stores Plan Post-Holiday Sales | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/berlin-holds-pact-supplements-axis-angloitalian-accord-does-not.html | BERLIN HOLDS PACT SUPPLEMENTS AXIS; Anglo-Italian Accord Does Not Affect Reich's Position on Spain, Says Spokesman BILATERAL METHOD HAILED Concord Seen as Vindicating Hitler's Idea-Sequels to It Are Now Expected See Hitler Idea Vindicated Press Praises Mussolini | True | By Guido Enderiswireless To the New York Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/truck-strike-cuts-rochesters-food-union-threatens-to-call-out-re.html | TRUCK STRIKE CUTS ROCHESTER'S FOOD; Union Threatens to Call Out Re Milk, Fuel and Other Groups of Drivers Milk Deliveries in Peril TRUCK STRIKE CUTS ROCHESTER'S FOOD Threaten to Close Businesses | True | By Craig Thompsonspecial To the New York Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fire-record.html | Fire Record | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dr-john-j-donahue.html | DR. JOHN J. DONAHUE | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/u-s-flier-is-killed-w-p-taulbee-crashes-in-brazilwas-gillette.html | U. S. FLIER IS KILLED; W. P. Taulbee Crashes in Brazil--Was Gillette Official | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/broadbent-pushes-flight-quits-singapore-in-quest-for-an.html | BROADBENT PUSHES FLIGHT; Quits Singapore in Quest for an Australia-to-England Mark | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/appeals-nlrb-decision-republic-steel-tells-court-hearing-was-unfair.html | APPEALS NLRB DECISION; Republic Steel Tells Court Hearing Was Unfair, Asks Writ | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/drive-apartment-in-new-ownership-vanderbilt-estates-inc-gets.html | DRIVE APARTMENT IN NEW OWNERSHIP; Vanderbilt Estates, Inc., Gets 15-Story House at 88th Street Corner BANK SELLS 4 PROPERTIES Emigrant Industrial Disposes of East Side and Harlem Parcels-Buildings Leased | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/eight-contractors-fined-in-frauds-pleaded-guilty-to-violating.html | EIGHT CONTRACTORS FINED IN FRAUDS; Pleaded Guilty to Violating Workmen's Compensation Law | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/norway-honors-dr-leach.html | Norway Honors Dr. Leach | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/loyalists-awatt-tortosa-assault-hemingway-sees-them-dig-in-for.html | LOYALISTS AWATT TORTOSA ASSAULT; Hemingway Sees Them Dig In for Rebel Attack Today as Artillery Seeks the Range PLANES STRAFE ROADS ' Dress Rehearsal' Quality of Firing Disappears as Writer Watches Shells Fall Nearer Copyright, 1938, by The New York Times Company and the North American Newspaper Alliance, Inc. Rehearsal Quality Vanishes | True | By Ernest Hemingway | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hotel-trade-dip-light-february-drop-in-the-country-was-1-decline.html | HOTEL TRADE DIP LIGHT; February Drop in the Country Was 1%; Decline Here 4% | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/auto-output-increase-less-than-seasonal-sales-show-a-gain-after.html | Auto Output Increase Less Than Seasonal; Sales Show a Gain After Early Declines | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/files-labor-board-charges.html | Files Labor Board Charges | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/births.html | Births | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/john-hennessey.html | JOHN HENNESSEY | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cunningham-yacht-first-fun-takes-tuneup-race-with-lulu-second-in.html | CUNNINGHAM YACHT FIRST; Fun Takes Tune-Up Race, With Lulu Second, in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mnutt-resignation-is-hinted-in-capital-house-committee-record-shows.html | M'NUTT RESIGNATION IS HINTED IN CAPITAL; House Committee Record Shows He Urged Fund to Move Family | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/frank-b-noyes-honored.html | Frank B. Noyes Honored | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/panda-party-to-aid-charity.html | Panda Party' to Aid Charity | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/party-for-mothers-day-maternity-center-association-to-give-luncheon.html | PARTY FOR MOTHER'S DAY; Maternity Center Association to Give Luncheon April 28 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hockey-honor-to-shored-boston-ace-gets-hart-trophybyng-award-to.html | HOCKEY HONOR TO SHORED; Boston Ace Gets Hart TrophyByng Award to Drillon | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/henry-wynell-dead-long-queens-figure-oldest-member-of-democratic.html | HENRY WYNELL DEAD; LONG QUEENS FIGURE; Oldest Member of Democratic County Committee | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/convention-keyed-to-job-wrangling-republican-executive-group.html | CONVENTION KEYED TO JOB WRANGLING; Republican Executive Group Battles With the Problem of $300,000 of Patronage LONG SESSION IN HOTEL Places Decided Upon Quickly Approved by the Delegates$7,500 Voted to Boyden | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dubinsky-again-hints-at-quitting-the-cio-says-he-prefers.html | DUBINSKY AGAIN HINTS AT QUITTING THE C.I.O.; Says He Prefers Independence to Dual Unionism | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/may-reopen-allen-a-plant.html | May Reopen Allen A Plant | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/boochever-is-decorated-receives-order-of-white-lion-from.html | BOOCHEVER IS DECORATED; Receives Order of White Lion From Czechoslovakia | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cuba-bans-scrap-exports.html | Cuba Bans Scrap Exports | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/zola-film-shown-in-ecuador.html | Zola Film Shown in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/seabiscuit-plans-mapped-start-in-dixie-may-11-likely-before-war.html | SEABISCUIT PLANS MAPPED; Start in Dixie May 11 Likely Before War Admiral Race | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/parade-at-west-point-sunday.html | Parade at West Point Sunday | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/house-pays-tribute-to-colden.html | House Pays Tribute to Colden | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/business-failures-rise-total-for-neek-to-april-14-was-278-against.html | BUSINESS FAILURES RISE; Total for Neek to April 14 Was 278, Against 189 Year Ago | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/kittens-born-in-refrigerator.html | Kittens Born in Refrigerator | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/townsend-freed-feels-vindicated-pension-leader-calls-pardon-by.html | TOWNSEND FREED, FEELS 'VINDICATED'; Pension Leader Calls Pardon by President at Jail Door 'an Act of Contrition' Missing "Bacon and Beans" Case Reviewed by White House TOWNSEND FREED, FEELS 'VINDICATED' Authority of House Upheld Message of Chairman Bell | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dies-after-his-third-sermon.html | Dies After His Third Sermon | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/holt-fights-propaganda-senator-on-radio-assails-administration-and.html | HOLT FIGHTS 'PROPAGANDA'; Senator on Radio Assails Administration and Lobby Group | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/selections-to-standing-committees-of-the-albany-convention-major.html | Selections to Standing Committees of the Albany Convention; Major Chairmanships Filled | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/100000000-billssold-rate-on-91day-issue-0061-against-0146-last-week.html | $100,000,000 BILLS-SOLD; Rate on 91-Day Issue 0.061%, Against 0.146% Last Week | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fordham-club-to-sing-upstate.html | Fordham Club to Sing Up-State | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/christ-child-society-to-gain.html | Christ Child Society to Gain | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/store-to-add-two-floors-bonwit-tellel-will-begin-85000-addition-in.html | STORE TO ADD TWO FLOORS; Bonwit Tellel Will Begin $85,000 Addition in May | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/likes-birth-of-a-baby-first-lady-holds-life-pictures-honesthopes-to.html | LIKES 'BIRTH OF A BABY'; First Lady Holds Life Pictures 'Honest'-Hopes to See Movie | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/topics-in-wall-street-easy-money-consolidated-edison-spending-the.html | TOPICS IN WALL STREET; Easy Money Consolidated Edison Spending the Gold Double Check Flight of Capital Cities Service | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/400mark-paas-festival-st-nicholas-society-holds-a-colorful.html | 400MARK PAAS FESTIVAL; St. Nicholas Society Holds a Colorful Celebration | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/engagements.html | Engagements | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/jury-called-for-davis-trial.html | Jury Called for Davis Trial | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/u-s-future-seen-up-to-citizens.html | U. S. Future Seen Up to Citizens | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/kudo-throws-murphy.html | Kudo Throws Murphy | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wimans-new-play-will-open-tonight-i-married-an-angel-making-debut-i.html | WIMAN'S NEW PLAY WILL OPEN TONIGHT; ' I Married an Angel' Making Debut in Boston-May Be Brought Here Soon PLANS OF HELEN MENKEN She Expects to Produce and Play in a Comedy About Connecticut Next Season Equity Items Nine Matinees Are Given | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/palisades-fall-kills-girl-11.html | Palisades Fall Kills Girl, 11 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/loan-for-the-new-haven.html | Loan for the New Haven | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/robert-w-worden.html | ROBERT W. WORDEN | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/city-and-fair-press-for-channel-project-appeal-to-army-board-for.html | CITY AND FAIR PRESS FOR CHANNEL PROJECT; Appeal to Army Board for West Side Channel in Flushing Bay | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/many-fur-firms-in-leasing-deals-trade-is-well-represented-in-days.html | MANY FUR FIRMS IN LEASING DEALS; Trade Is Well Represented in Day's Reports From Renting Agents and Brokers MIDTOWN SPACES TAKEN Luncheonette Gets Quarters on Broadway & 37th St. Corner-Other Rentals | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/chess-games-in-detail-strong-position-play-featured-kashdansimonson.html | CHESS GAMES IN DETAIL; Strong Position Play Featured Kashdan-Simonson Draw SLAV DEFENSE ALEKHINE'S DEFENSE. QUEEN'S GAMBIT DECLINED | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/admiral-is-outspeeded-by-runaway-in-bermuda.html | Admiral Is Outspeeded By Runaway in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/woman-69-found-dead.html | Woman, 69. Found Dead | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sales-decline-10-profits-off-2025-stores-are-still-in-the-black.html | SALES DECLINE 10%; PROFITS OFF 20-25%; Stores Are Still in the Black Despite 1938 Setbacks | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/couple-married-by-mayor.html | Couple Married by Mayor | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/students-to-give-dance-friday.html | Students to Give Dance Friday | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dividend-news-g-heileman-brewing-a-hollander-son-kentucky-utilities.html | DIVIDEND NEWS; G. Heileman Brewing A. Hollander & Son Kentucky Utilities Merchants and Manufacturers Securities | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/illness-held-basis-of-antisocial-acts-semiinsane-persons-occupy.html | ILLNESS HELD BASIS OF ANTI-SOCIAL ACTS; Semi-Insane Persons Occupy High Positions, Dr. Henderson of Edinburgh Says Here SOME SHOW BRILLIANCE They Are Not Able to Control Their Conduct, Psychiatrist Tells Physicians An Unsolved Problem | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/eastern-air-lines-sold-for-3500000-h-s-vanderbilt-and-group-buy.html | EASTERN AIR LINES SOLD FOR $3,500,000; H. S. Vanderbilt and Group Buy Properties From North American Aviation FINANCING STARTS TODAY 416,666 Shares to Be Put Up at $10-- Rickenbacker Is Seen Behind Deal | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/treasury-gives-up-sterilizing-policy-morgenthau-announces-the.html | TREASURY GIVES UP STERILIZING POLICY; Morgenthau Announces the Inactive Gold Account Has Been Discontinued WAS ESTABLISHED IN 1936 Wall St. Calls Action Logical Step in Retreat From the Anti-Inflationary Moves | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/delaware-utilities-file.html | Delaware Utilities File | True | Special to THE NEW YORK TmEIs. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/house-votes-sum-for-pershing-loss-19490-bill-for-contested-currency.html | HOUSE VOTES SUM FOR PERSHING LOSS; $19,490 Bill for Contested Currency Adjustment Is Sent to the President | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/attacks-informal-dress.html | Attacks 'Informal' Dress | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hospital-fete-saturday-almoners-supper-dance-will-aid-foundling.html | HOSPITAL FETE - SATURDAY; Almoners' Supper Dance Will Aid Foundling Center | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/realty-financing.html | REALTY FINANCING | True |  | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dinner-may-2-to-put-city-appeal-on-way-greater-new-york-fund-asks.html | DINNER MAY 2 TO PUT CITY APPEAL ON WAY; Greater New York Fund Asks 1,500 Persons to Attend | True |  | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/driver-is-killed-in-jersey-crash-hurled-through-windshield-as-car.html | DRIVER IS KILLED IN JERSEY CRASH; Hurled Through Windshield as Car and Truck CollideSecond Policeman Dies PAUL FRANKFURTER HURT Professor's Brother Is Victim in Taxi Mishap-9-Car Tangle Blocks Bridge Nine Cars in Bridge Crash Second Policeman Dies Man Killed in Atlantic City Paul Frankfurter Hurt in Taxi Five Hurt in Collision | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/three-glass-plants-sold-armstrong-cork-to-take-over-whitall-tatum.html | THREE GLASS PLANTS SOLD; Armstrong Cork to Take Over Whitall Tatum Works | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/emerson-heads-national-group.html | Emerson Heads National Group | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/facts-on-baseball-openers-national-league-american-league.html | Facts on Baseball Openers; NATIONAL LEAGUE AMERICAN LEAGUE ASSIGNMENT OF UMPIRES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mexico-is-lauded-in-cuban-petition-congress-is-asked-to-approve.html | MEXICO IS LAUDED IN CUBAN PETITION; Congress Is Asked to Approve Message of Congratulation on Oil Expropriation LARGE SALE IS REPORTED 15,000,000 Barrels Said to Have Been Purchased- forSale to British Interests | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/refiners-grind-less-corn.html | Refiners Grind Less Corn | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/santa-fe-wins-bus-plea-tickets-also-good-on-trains-at-tha-112camile.html | SANTA FE WINS BUS PLEA; Tickets Also Good on Trains at the 112c-a-Mile Rate | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/police-department.html | Police Department | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/utility-in-jersey-will-cut-dividend-public-service-corp-to-reduce-2.html | UTILITY IN JERSEY WILL CUT DIVIDEND; Public Service Corp. to Reduce $2.60 on Common to Between $2 and $2.40 a Share OTHER ANNUAL MEETINGS Packard Motor Car, Engineers Public Service. Weston Electrical. Reo Hold Sessions Engineers Public Service Packard Motor Car Weston Electrical Instrument Reo Motor Car | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/eager-crowd-opens-photo-show-early-jam-at-grand-central-palace.html | EAGER CROWD OPENS PHOTO SHOW EARLY; Jam at Grand Central Palace Causes Exposition to Begin Before Schedule FEAST FOR CAMERA FANS Strides in Photography From Civil War Shown In Wide Range of Equipment Special Stage Programs Best Work of 400 Clubs | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cummins-quits-plant-union.html | Cummins Quits Plant Union | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/book-notes.html | BOOK NOTES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sir-s-hm-killick-london-exmayor-city-executive-during-jubilee-of.html | SIR S. H.M. KILLICK, LONDON EX-MAYOR; City Executive During Jubilee of George V Also Leader in Business Dies at 77 HEADED BROKERAGE FIRM Began as Penniless Boy of 12 and Was Knighted in 1923Wrote on Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/reading-sets-up-dividend-funds-full-amount-will-be-paid-on-4-first.html | READING SETS UP DIVIDEND FUNDS; Full Amount Will Be Paid on 4% First Preferred, Says Scheer in Report ANTHRACITE REVENUES OFF Item Decreased 13% in 1937, Compared With Year Before--Costs Are Increased Decrease in Cash Item Costs to Be Increased | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cotton-continues-last-weeks-rise-levels-lifted-by-active-mill.html | COTTON CONTINUES LAST WEEK'S RISE; Levels Lifted by Active Mill Price-Fixing and Buying by Commission Houses SLIP TO 4 TO 8 POINT GAINS Uncertainty Over Spending Program Makes Busiest Market for Weeks | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/belloise-beats-chappie-takes-st-nick-eightrounder-flooring-foe-for.html | BELLOISE BEATS CHAPPIE; Takes St. Nick Eight-Rounder, Flooring Foe for Nine Count | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/16-sentenced-in-tunis-4-italians-among-those-tried-in-connection.html | 16 SENTENCED IN TUNIS; 4 Italians Among Those Tried in Connection With Riots | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/locke-shoots-record-golf.html | Locke Shoots Record Golf | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/morris-to-present-trade-plan.html | Morris to Present Trade Plan | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sports-today-baseball-boxing-chess-racing-tennis-wrestling.html | Sports Today; BASEBALL BOXING CHESS RACING TENNIS WRESTLING | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/birk-bowlers-win-title-a-b-c-mark-of-3234-stands-as-team.html | BIRK BOWLERS WIN TITLE; A. B. C. Mark of 3,234 Stands as Team Competition Ends THE LEADERS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/dimaggio-demand-still-over-25000-joe-loses-162-for-missing-opener.html | DIMAGGIO DEMAND STILL OVER $25,000; Joe Loses $162 for Missing Opener, but Can Be Ready in 'From 5 Days to a Week' | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elizabeth-b-roper-has-church-bridal-member-of-a-chestnut-hill-pa.html | ELIZABETH B. ROPER HAS CHURCH BRIDAL; Member of a Chestnut Hill, Pa., Family Wed to William E. Parker in Mount Airie REV. C. E. EDER OFFICIATES Sarah Haines Maid of Honor--Betsy Coles Flower Girl--W. J. A. Veitch Best Man McKenrich--Howson Croasdale-Adams | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/to-show-london-housing-conference-tonight-will-offer-film-of-slum.html | TO SHOW LONDON HOUSING; Conference Tonight Will Offer Film of Slum Clearance | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/marjorie-h-walsh-wed-in-amenia-n-y-becomes-the-bride-of-sherman.html | MARJORIE H. WALSH WED IN AMENIA, N. Y.; Becomes the Bride of Sherman Ewing in Smithfield Church | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/topics-of-the-times-not-all-mischief-makers-news-gets-us-world-knew.html | Topics Of The Times; Not All Mischief Makers News Gets Us World Knew War | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/the-civil-service.html | The Civil Service | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/of-mice-and-men-wins-critics-prize-shadow-and-substance-gets-award.html | OF MICE AND MEN' WINS CRITICS PRIZE; ' Shadow and Substance' Gets Award as Best Foreign Play Given Here in Year | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sue-to-stop-tva-in-supreme-court-eighteen-utility-companies-appeal.html | SUE TO STOP TVA IN SUPREME COURT; Eighteen Utility Companies Appeal in an Effort to Invalidate the Act QUICK DECISION UNLIKELY It May Go Over Until Fall as Bulky Record Precludes Oral Argument Soon | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/radio-price-cuts-upheld-by-court-feldcrawford-act-has-failed-to.html | RADIO PRICE CUTS UPHELD BY COURT; Feld-Crawford Act Has Failed to Halt 'Chaos' in Industry, Patterson Decides PRODUCERS CHIDED AS LAX Reductions to Dealers Cited in Refusal to Curb Policy of Westchester Stores Trade-in "Abuses" Found General Price-Cutting Seen | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/heads-new-company-of-marketing-agents-heads-new-company-of.html | Heads New Company Of Marketing Agents; Heads New Company Of Marketing Agents | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/detroit-to-buy-in-some-bonds.html | Detroit to Buy In Some Bonds | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/colonel-john-h-read-retired-officer-began-career-as-an-enlisted-man.html | COLONEL JOHN H. READ; Retired Officer Began Career as an Enlisted Man | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/nurses-to-hold-benefit-dance.html | Nurses to Hold Benefit Dance | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/christine-long-wed-to-arnold-a-willcox-exambassadors-daughter-has.html | CHRISTINE LONG WED TO ARNOLD A. WILLCOX; Ex-Ambassador's Daughter Has Two Attendants | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/new-ticket-distributing-group.html | New Ticket Distributing Group | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/news-and-notes-of-the-advertising-world-auer-joins-peck-agency.html | News and Notes of the Advertising World; Auer Joins Peck Agency Consider Oil Burner Drive Weather Cut-Retail Linane Will Advertise New Compact To Promote Shaving Cream Accounts Personnel Notes Joins Chicago Agency | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/clubwomen-urge-firearms-control-long-island-group-asked-to-seek.html | CLUBWOMEN URGE FIREARMS CONTROL; Long Island Group Asked to Seek Hearing on Federal Bill | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/greenwich-village-birds-get-feast-from-a-fire.html | Greenwich Village Birds Get Feast From a Fire | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/church-mission-is-aided-large-supper-dance-at-waldorf-for-agency.html | CHURCH MISSION IS AIDED; Large Supper Dance at Waldorf for Agency Helping Girls | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sol-c-eppenstein-former-head-of-the-illinois-watch-case-co-was-74.html | SOL C. EPPENSTEIN; Former Head of the Illinois Watch Case Co. Was 74 | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/for-extending-veterans-benefits.html | For Extending Veterans' Benefits | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/henry-f-seigel.html | HENRY F. SEIGEL | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/republican-faults-defined-by-white-kansas-editor-says-party-has-not.html | REPUBLICAN FAULTS DEFINED. BY WHITE; Kansas Editor Says Party Has Not Learned How to Run an Opposition Group HIS MAIN ADVICE IS 'DON'T' Stop 'Running to Fire' Every Time the Whistle Blows, He Urges on Visit Here | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rockefeller-bank-in-harlem-to-go-directors-of-dunbar-national-vote.html | ROCKEFELLER BANK IN HARLEM TO GO; Directors of Dunbar National Vote Liquidation-Stockholders to Act May 23 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/urge-faster-ships-in-foreign-trade-local-export-and-import.html | URGE FASTER SHIPS IN FOREIGN TRADE; Local Export and Import Interests-Also Want Rates to Meet Alien Schedules EXPEDIENCY THE KEYSTONE Delegates at Maritime Commission Hearing Here Want Merchant Marine Improved Freight Rate Gaps Cited Delays Draw Protests | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ad-men-to-hear-british-consul.html | Ad Men to Hear British Consul | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/burke-will-appeal-cashmore-ruling-announces-decision-in-council.html | BURKE WILL APPEAL CASHMORE RULING; Announces Decision in Council Fight After Seeing Mayor | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/managers-in-debut-vitt-to-lead-indians-against-browns-under-street.html | MANAGERS IN DEBUT; Vitt to Lead Indians Against Browns, Under Street | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/calls-sumner-gerard-committee-demands-list-of-donors-to-rumely.html | CALLS SUMNER GERARD; Committee Demands List of Donors to Rumely Group | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ruth-c-margrett-wed-in-montclair-married-to-stewart-thames-in-st.html | RUTH C. MARGRETT WED IN MONTCLAIR; Married to Stewart Thames in St. James Church--Sister Is Her Maid of Honor BRIDE ATTENDED GOUCHER Couple Attended University of Alabama-They Will Make Home in Mobile Johansson--Hulst Groll--O'Brien | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/steel-rate-at-324-off-03-point-this-week.html | Steel Rate at 32.4%; Off 0.3 Point This Week | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/settlement-urged-in-2000000-art-suit-suggested-by-justice-cotillo.html | SETTLEMENT URGED IN $2,000,000 ART SUIT; Suggested by- Justice Cotillo, Who-Defers Duveen Trial | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/churchills-kent-estate-withdrawn-from-market.html | Churchill's Kent Estate Withdrawn From Market | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/financial-markets-stocks-lower-in-smaller-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Lower in Smaller Trading; Treasury Bonds Up- Dollar Declines-Commodities Higher | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/chemical-industry-plans-big-outlays-maps-100000000-expansion-if.html | CHEMICAL INDUSTRY PLANS BIG OUTLAYS; Maps $100,000,000 Expansion 'if' Doubts Are Laid, Expert Says at Dallas Meeting MORE GASOLINE FROM GAS 20% Addition to the Nation's Supply Seen in New Methods Told by Dr. Per Frolich Led in Size of Wage Rise New Ways to Convert Gas Some Changing Now Under Way Awards Made for Research | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/television-on-program-nbc-schedules-broadcasts-of-five-hours-weekly.html | TELEVISION ON PROGRAM; NBC Schedules Broadcasts of Five Hours Weekly | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cards-rely-on-weiland-pirates-call-on-blanton-to-hurl-in-st-louis.html | CARDS RELY ON WEILAND; Pirates Call on Blanton to Hurl in St. Louis Opener | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mexican-raiders-kill-nine.html | Mexican Raiders Kill Nine | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $64,000,000 in Its Advances to Brokers U. S. BOND HOLDINGS RISE Demand Deposits Adjusted and Reserve Balances Higher Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/miss-phyllis-i-r-gillespie-is-betrothed-she-will-be-bride-of-alan-t.html | Miss Phyllis I. R. Gillespie Is Betrothed; She Will Be Bride of Alan T. Schumacher | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/council-is-urged-to-raze-elevated-new-group-named-to-conduct.html | COUNCIL IS URGED TO RAZE ELEVATED; New Group Named to Conduct Hearings on Fulton St. Line | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/news-of-art.html | NEWS OF ART | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bernhard-on-way-home-reports-of-rift-in-netherlands-royal-family.html | BERNHARD ON WAY HOME; Reports of Rift in Netherlands Royal Family Revived | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cubs-paid-185000-cash-for-dean-owner-reveals-nearrecord-sum-players.html | Cubs Paid $ 185,000 Cash for Dean; Owner Reveals Near-Record Sum; Players Sent to Cards Valued at $85,000'Strategy Board' Advised Acquiring Hurler--Dizzy Now Guards Opinions Needed Ranking Hurler Ruth Brought $185,000 Dean of Cubs Subdued Deal Explained by Owner | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/circus-bills-get-place-in-museum-one-announces-showing-in-1796-of.html | CIRCUS BILLS GET PLACE IN MUSEUM; One Announces Showing in 1796 of First Elephant Ever Brought to America America's First Elephant The First Real Circus | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/congress-and-the-railways.html | CONGRESS AND THE RAILWAYS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/austrians-registry-proceeds-in-england-reich-satisfied-but-britain.html | AUSTRIANS' REGISTRY PROCEEDS IN ENGLAND; Reich Satisfied, but Britain Exerts No Compulsion | True | Speical Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/bullet-in-body-33-years-pain-reveals-slug-in-chest-of-jail-aide.html | BULLET IN BODY 33 YEARS; Pain Reveals Slug in Chest of Jail Aide Shot in 1905 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/the-play-grace-george-and-tallulah-bankhead-in-a-revival-of.html | THE PLAY; Grace George and Tallulah Bankhead in a Revival of Maugham's 'The Circle' | True | By Brooks Atkinson | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/deals-in-new-jersey-jersey-city-flats-sold-to-housing-corporation.html | DEALS IN NEW JERSEY; Jersey City Flats Sold to Housing Corporation | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rebels-in-tortosa-retiring-loyalists-blast-all-bridges-francos-men.html | REBELS IN TORTOSA; RETIRING LOYALISTS BLAST ALL BRIDGES; Franco's Men Enter Outskirts on West of Ebro River-Retreat is Orderly WARSHIP REPORTED SUNK Salamanca Claims Four Other Government Craft Were Hit in Bombing of Naval Base Swift Dash on Tortosa Rebel Columns Meet Loyalists Cross the Ebro REBELS AT TORTOSA; REPORT SHIP SUNK Rebels Clear Aran Valley Warship Reported Sunk Heavy Damage Is Denied | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/34000-expected-by-reds-schott-or-grissom-will-oppose-bryant-of-cubs.html | 34,000 EXPECTED BY REDS; Schott or Grissom Will Oppose Bryant of Cubs on Mound | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/art-shows-given-by-life-and-miro-first-oneman-event-by-former-since.html | ART SHOWS GIVEN BY LIFE AND MIRO; First One-Man Event by Former Since 1934 Opens Today With a Preview. COAST SCENES FEATURED Canvases Exhibited by Miro, All Done in 1937, Reveal Modernist's Development Miro's Latest Phase | True | BY Edward Alden Jewell | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/deal-is-completed-for-united-artists-goldwyn-and-korda-take-over.html | DEAL IS COMPLETED FOR UNITED ARTISTS; Goldwyn and Korda Take Over Control From Mary Pickford, Chaplin and Fairbanks | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/advises-on-saving-youth.html | Advises on Saving Youth | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/condition-of-reserve-member-banks-in-101-cities-april-13-principal.html | Condition of Reserve Member Banks in 101 Cities April 13; Principal Assets and Liabilities of Member Banks | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/in-the-nation-political-perils-of-tax-conference-failure-the.html | In The Nation; Political Perils of Tax Conference Failure The Senate's Advantages Doubts the House Will Stand | True | By Arthur Krock | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/plastics-bonds-to-be-offered.html | Plastics Bonds to Be Offered | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/forty-milesor-fifty.html | FORTY MILES--OR FIFTY? | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rate-on-savings-accounts-cut.html | Rate on savings Accounts Cut | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/98-fined-for-loose-dogs-penalties-of-1-to-5-levied-in-coney-island.html | 98 FINED FOR LOOSE DOGS; Penalties of $1 to $5 Levied in Coney Island Court | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/jockey-kurtsiger-out-of-match-race-suspended-for-disobedience-he.html | JOCKEY KURTSIGER OUT OF MATCH RACE; Suspended for Disobedience, He Will Be Unable to Ride War Admiral May 30 Not Officially Announced Request Is Denied | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/10-reich-pastors-in-jail-confessional-synod-reports-71-expelled.html | 10 REICH PASTORS IN JAIL; Confessional Synod Reports 71 Expelled From Pulpits | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/events-today.html | EVENTS TODAY | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rain-halts-egg-rolling-the-white-house-easter-event-draws-44166-to.html | RAIN HALTS EGG ROLLING; The White House Easter Event Draws 44,166 to Grounds | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/miss-walkers-plans-will-be-bride-of-f-e-newbery-in-waterbury-conn.html | MISS WALKER'S PLANS; Will Be Bride of F. E. Newbery in Waterbury, Conn., May 7 | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ywca-has-balance-of-10233-for-year-report-at-the-annual-meeting.html | Y.W.C.A. HAS BALANCE OF $10,233 FOR YEAR; Report at the Annual Meeting Shows $1,245,706 Expended | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/roosevelt-hails-golden-wedding.html | Roosevelt Hails Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/two-committee-rooms.html | TWO COMMITTEE ROOMS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/nazi-aide-held-here-winterscheid-seized-in-theatre-on-grils.html | NAZI AIDE HELD HERE; Winterscheid Seized in Theatre on Gril's Complaint | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/to-change-school-plan-quezon-proposes-overhaul-of-philippine.html | TO CHANGE SCHOOL PLAN; Quezon Proposes Overhaul of Philippine Education | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elizabeth-kurtz-engaged.html | Elizabeth Kurtz Engaged | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/coogan-a-bad-boy-his-mother-testifies-says-his-father-warned-him.html | COOGAN A 'BAD BOY,' HIS MOTHER TESTIFIES; Says His Father Warned Him Law Gave All to Parents | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/koppers-cuts-salaries-10.html | Koppers Cuts Salaries 10% | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mark-twain-house-sold-for-altering-tenth-st-dwelling-he-used-in.html | MARK TWAIN HOUSE SOLD FOR ALTERING; Tenth St. Dwelling He Used in 1901 to Become Apartment | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/explains-withdrawal-of-issue.html | Explains Withdrawal of Issue | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/man-in-shaft-smokes-as-leg-is-amputated.html | Man in Shaft Smokes As Leg Is Amputated | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/housing-programs-to-fore-at-albany-three-parties-submit-their.html | HOUSING PROGRAMS TO FORE AT ALBANY; Three Parties Submit Their Proposals, With Riegelman Republican Spokesman FOR 300 MILLION IN BONDS A Rise Over Lehman Estimate-- Labor Party's Plans Differ Chiefly on Debt Limit Would Permit Local Grants Wagner Compares Proposals | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mrs-moody-impresses-onlookers-with-great-stamina-in-net-drill.html | Mrs. Moody Impresses Onlookers With Great Stamina in Net Drill; Former Champion's Speed and Hard Stroking Mark Practice With Hall Here-Wins by 7-5 After Losing, 6-2, 8-6 Hall Strong Opponent Footwork Is Improved | True | By Allison Danzig | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/l-i-u-game-halted-in-third.html | L. I. U. Game Halted in Third | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hs-davis-unaware-of-whitney-plight-business-conduct-chairman-of.html | H.S. DAVIS UNAWARE OF WHITNEY PLIGHT; Business Conduct Chairman of Stock Exchange Tells SEC He Was Not Informed WOULD HAVE TAKEN ACTION Redmond, Counsel, Says He Kept Silence Because of Faith in Ex-Broker Information Was Withheld Verification Was Advised H.S.DAVIS UNAWARE OF WHITNEY PLIGHT Questioned on $75,000 Loan Most of Loopholes Closed | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mungo-will-face-walters-of-phils-dodgers-to-use-ace-in-baker-bowl.html | MUNGO WILL FACE WALTERS OF PHILS; Dodgers to Use Ace in Baker Bowl Opener Today | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/negro-100-gets-chance-to-help-win-the-west.html | Negro, 100, Gets Chance To Help Win the West | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/assets-reported-by-niagara-share-income-for-quarter-of-60902-does.html | ASSETS REPORTED BY NIAGARA SHARE; Income for Quarter of $60,902 Does Not Include $821,683 Loss on Investment Sales SECURITY VALUES DECLINE March 31 Total of $26,834,771 Compares With $46,491,367 in the Previous Year | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/itemized-bill-sent-to-japan-for-panay-tokyo-expected-to-pay-damages.html | ITEMIZED BILL SENT TO JAPAN FOR PANAY; Tokyo Expected to Pay Damages Amounting to $2,214,000 | True | Special to TEE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/collart-billiard-victor.html | Collart Billiard Victor | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/204-italians-slain-in-spain.html | 204 Italians Slain in Spain | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wagner-demands-social-approach-on-constitution-tells-convention-it.html | WAGNER DEMANDS SOCIAL APPROACH ON CONSTITUTION; Tells Convention It Faces New Threats to Freedom in Poverty, Insecurity SEES DEMOCRACY TESTED Delegates, Resuming Task, Find Many Changes Proposed, With Housing Stressed Urges "Economic" Democracy 30 Committees Filled WAGNER DEMANDS SOCIAL PROGRESS Criticizes 1915 Convention For Stronger Gurantees Speaks for Social Laws | True | By W. A. Warnspecial To the New York Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fire-department-death-reported.html | Fire Department; Death Reported | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/minor-leagues-american-association-at-indianapolis-standing-of-the.html | Minor Leagues; AMERICAN ASSOCIATION AT INDIANAPOLIS STANDING OF THE CLUBS PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/shifts-in-holdings-listed-by-insiders-sec-gives-supplemental-data.html | SHIFTS IN HOLDINGS LISTED BY INSIDERS; SEC Gives Supplemental Data on Deals in February byOfficers and Owners W. ROSENWALD A SELLER G. W. Gair Also Disposes of Some Stock-The Warners Tell What They Have Warners' Holdings Listed Other Deals in-February | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/the-screen-dark-eyes-with-harry-baur-and-simone-simon-at-the.html | THE SCREEN; ' Dark Eyes,' With Harry Baur and Simone Simon, at the Fifty-fifth Street Playhouse | True | | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/golf-committees-listed-subdivisions-of-the-executive-group.html | GOLF COMMITTEES LISTED; Subdivisions of the Executive Group Announced by U. S. G. A. | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/woman-new-deputy-sheriff.html | Woman New Deputy Sheriff | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/jones-asks-banks-to-aid-rfc-lending-calls-for-cooperation-in.html | JONES ASKS BANKS TO AID RFC LENDING; Calls for Cooperation in Meeting Business Needs on Repayable Basis EXPLAINS AGENCY TERMS Chairman Urges Liberalizing Loans by Agreeing on Uniform Bank Examination Offers Antidote to Fear Not Competing With Banks | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/andrew-j-cavanaugh.html | ANDREW J. CAVANAUGH | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/higherups-assailed-at-votefraud-trials-court-at-kansas-city-says.html | ' HIGHER-UPS' ASSAILED AT VOTE-FRAUD TRIALS; Court at Kansas City Says Real Conspirators Go Free | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fewer-quitting-school-vocational-students-unable-to-get-jobs.html | FEWER QUITTING SCHOOL; Vocational Students, Unable to Get Jobs, Continue Studies | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/hoagland-allum-face-federal-trial-sec-maps-charges-against-the.html | HOAGLAND & ALLUM FACE FEDERAL TRIAL; SEC Maps Charges Against the Closed Firm in Chicago | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/a-new-approach-to-charity.html | A NEW APPROACH TO CHARITY | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/huge-paris-throng-at-chaliapin-rites-crowds-jam-streets-to-watch.html | HUGE PARIS THRONG AT CHALIAPIN RITES; Crowds Jam Streets to Watch Funeral Procession | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/lt-col-arthur-g-hixson-served-in-the-spanishamerican-and-world.html | LT. COL. ARTHUR G. HIXSON; Served in the Spanish-American and World Wars—Was 60 | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mrs-helen-b-messinger.html | MRS. HELEN B. MESSINGER | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/fair-passes-for-autoists-urged-as-a-return-favor.html | Fair Passes for Autoists Urged as a Return Favor | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/railroad-statements-richmond-fredericksburg-potomac.html | RAILROAD STATEMENTS; Richmond, Fredericksburg & Potomac | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/browns-bid-for-dimagio-but-yankees-refuse-150000-for-holdout.html | BROWNS BID FOR DIMAGGIO; But Yankees Refuse $150,000 for Hold-Out | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/harry-s-watts.html | HARRY S. WATTS | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/army-reserve-approved-house-sends-to-president-bill-to-create-a.html | ARMY RESERVE APPROVED; House Sends to President Bill to Create a Force of 75,000 | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/illinois-central-reports-to-staff-supplements-arid-interprets.html | ILLINOIS CENTRAL REPORTS TO STAFF; Supplements arid Interprets Statement to Investors in Its First Act of Kind FREIGHT 'PRETTY FAIR' Lower Rates Cut Revenue From It in 1937-Passenger Traffic Up 7 Per Cent | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/clerks-again-halt-workat-san-juan-c-i-o-union-stops-shipping-at.html | CLERKS AGAIN HALT WORK-AT SAN JUAN; C. I. O. Union Stops Shipping at Puerto .Rican Port in Organization Demand ISLAND-WIDE. MOVE MADE Company Representatives Tell Governor Uncertainties Are Menace to Tourist Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/37000000-added-for-flood-control-army-civil-functions-bill-reported.html | $37,000,000 ADDED FOR FLOOD CONTROL; Army Civil Functions Bill Reported to the House, Asks $113,000,000 Total for This WATERWAYS $56,800,000 Rivers-Harbors Projects Include 20 in New York, New Jersey and Connecticut Allocations Under Bill Local Assessments Protested | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/ice-cream-cone-bandits-caught.html | Ice Cream Cone Bandits Caught | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/groton-run-aways-not-yet-forgiven-dirck-roosevelt-and-friend.html | GROTON RUN AWAYS NOT YET FORGIVEN; Dirck Roosevelt and Friend Awaiting Readmission | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/louis-e-yeager.html | LOUIS E. YEAGER | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elizabeth-sullivan-wed-william-beasley-jr-takes-her-for-bride-in.html | ELIZABETH SULLIVAN WED; William Beasley Jr. Takes Her for Bride in Douglaston | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/rev-charles-wells-southern-educator-dean-of-theological-school-at.html | REV. CHARLES WELLS, SOUTHERN EDUCATOR; Dean of Theological School at University at Sewanee Dies | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/jamaica-racing-chart-jamaica-enatties-bay-meadows-entries-keeneland.html | JAMAICA RACING CHART; Jamaica Enatties Bay Meadows Entries Keeneland Park Entries Havre de Grace Entires | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/sir-robert-hill-72-of-the-royal-navy-surgeon-vice-admiral-noted-for.html | SIR ROBERT HILL, 72, OF THE ROYAL NAVY; Surgeon Vice Admiral Noted for His Work During the War Dies in England WAS DECORATED BY U. S. Won Honor at the Battle of Jutland as Chief Medical Officer of Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wilson-questions-earle-on-income-wants-to-know-if-governor-borrowed.html | WILSON QUESTIONS EARLE ON INCOME; Wants to Know if Governor 'Borrowed' $30,000 From M'Closkey, Contractor DEMANDS STATE INQUIRY Message Sent to MargiottiEarle Admits He Got Loans, Denies Any Favoritism Raises Series of Questions Margiotti Issues Subpoenas A. F. L. Shuns Pinchot, Kennedy | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/wood-field-and-stream-a-boon-to-children-adults-file-protests.html | Wood, Field and Stream; A Boon to Children Adults File Protests Youngsters to Get Chance | True | By Raymond B. Camp | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/cards-send-two-to-rochester.html | Cards Send Two to Rochester | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/new-items-added-to-frohman-saga-friends-of-his-early-days-in-the.html | NEW ITEMS ADDED TO FROHMAN SAGA; Friends of His Early Days in the Theatre Testify to His Kindness and Generosity WAS EASY MAN 'TO TOUCH' Channing Pollock Tells Story of Mangy Lions-Hilda Spong Recalls First Meeting Frohman Generosity Praised Lions Lunge Wrong Way | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/20-hurt-in-fist-fight-over-coast-shipping-500-cio-longshoremen-rush.html | 20 HURT IN FIST FIGHT OVER COAST SHIPPING; 500 C.I.O. Longshoremen Rush Sailor Pickets at San Francisco | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/manchukuo-envoy-reaches-italy.html | Manchukuo Envoy Reaches Italy | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/burman-outboxes-massera.html | Burman Outboxes Massera | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/lay-keel-for-submarine.html | Lay Keel for Submarine | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/elmer-blauvelt-coal-dealer-dies-head-of-firm-in-hackensack-also-was.html | ELMER BLAUVELT, COAL DEALER, DIES; Head of Firm in Hackensack Also Was a Bank DirectorSuccumbs in Oradell, N. J. WAS ON HOSPITAL BOARD Past President of Association of Blauvelt Descendants:-Born in Macksburg, Ohio | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mrs-lewis-h-howe.html | MRS. LEWIS H. HOWE | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/commodity-index-up-fertilizer-group-notes-gains-in-19-of-53-items.html | COMMODITY INDEX UP; Fertilizer Group Notes Gains in 19 of 53 Items | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/file-for-motorcoach-deal.html | File for Motor-Coach Deal | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/farm-school-expels-4-student-leaders-in-strike-ousted-for.html | FARM SCHOOL EXPELS 4; Student Leaders in Strike Ousted for 'Disloyalty' | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/francis-vaux-wilson-illustrator-artist-made-drawings-for-books-by.html | FRANCIS VAUX WILSON, ILLUSTRATOR, ARTIST; Made Drawings for Books by Leading Writers-Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 376133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/new-stamp-ready-may-5-postoffice-will-handle-martha-washington.html | NEW STAMP READY MAY 5; Postoffice Will Handle Martha Washington First Day Covers | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/new-summer-lines-urged-on-hat-men-producers-asked-to-support-first.html | NEW SUMMER LINES URGED ON HAT MEN; Producers Asked to Support First Definite Season for May and June PRICE EMPHASIS SCORED Place Stress Upon Style, Drop One-Range Idea, Industry Leaders Advise | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/japanese-quitting-west-china-areas-foe-regains-towns-many-shansi.html | JAPANESE QUITTING WEST CHINA AREAS; FOE REGAINS TOWNS; Many Shansi Cities Retaken by Chinese, Hankow ReportsNew Battle in Shantung 200 KILLED IN CANTON RAID 300 Hurt as Bombs Strike Populous Areas-Children Among Casualties Charge Japanese Use. Gas 200 Killed in Canton Japanese Quit Shansi Areas, Foes Pursuing; Chinese Report Wide Gains in Shantung Bridge Not Directly Hit Chinese Claim Wide Gain | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/small-concerns-buy-tools-at-faster-rate-study-finds-60-were-taken.html | SMALL CONCERNS BUY TOOLS AT FASTER RATE; Study Finds 60% Were Taken for Expansion Purposes. | True | | C1B 376133 |
| 1938-04-19 | 1938-04-19 | https://www.nytimes.com/1938/04/19/archives/mrs-c-w-underhill.html | MRS. C. W. UNDERHILL | True | Special to THE NEW YORK TIMES. | C1B 376133 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mann-will-fight-tonight-new-haven-heavyweight-meets-haverlick-at.html | MANN WILL FIGHT TONIGHT; New Haven Heavyweight Meets Haverlick at Hippodrome | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/minor-league-baseball-southern-association-american-association.html | Minor League Baseball; SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGU E | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tokyo-denial-on-fleet-off-davao.html | Tokyo Denial on Fleet Off Davao | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/doegs-in-custody-suit-former-tennis-champion-gets-writ-against-his.html | DOEGS IN CUSTODY SUIT; Former Tennis Champion Gets Writ Against His Wife | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bull-hides-cleared-in-first-recent-sale.html | Bull Hides Cleared In First Recent Sale | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-mary-martin-war-relief-worker-red-cross-and-hospital-aide-in.html | MISS MARY MARTIN, WAR RELIEF WORKER; Red Cross and Hospital Aide in France for Six Years Dies | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/book-to-record-war-dead-107th-infantry-to-commemorate-its-1100.html | BOOK TO RECORD WAR DEAD; 107th Infantry to Commemorate Its 1,100 Fallen Soldiers | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/elected-vice-president-of-celotex-corporation.html | Elected Vice President Of Celotex Corporation | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/urges-architects-push-2500-homes-institutes-housing-body-sees-need.html | URGES ARCHITECTS PUSH $2,500 HOMES; Institute's Housing Body Sees Need of 2,000,000 for $30 Per Week Group | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/abraham-straus-reelects.html | Abraham & Straus Re-elects | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/larsen-wins-point-in-indecency-trial-life-publisher-calls-experts.html | LARSEN WINS POINT IN INDECENCY TRIAL; Life Publisher Calls Experts to Defend Birth Pictures | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dividends-voted-by-corporations-interim-payment-of-30-cents-a-share.html | DIVIDENDS VOTED BY CORPORATIONS; Interim Payment of 30 Cents a Share to Be Made by the Borden Company BEGINNING OF NEW POLICY Outlook for Second Quarter Is Said to Be for More Profit Than in 1937 Period | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/estranged-wife-a-suicide.html | Estranged Wife a Suicide | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/copper-higher-abroad-heavy-business-done-at-new-priceszinc-price.html | COPPER HIGHER ABROAD; Heavy Business Done at New Prices--Zinc Price Lifted | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/progress-at-albany.html | PROGRESS AT ALBANY | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-rivero-held-even-chess-titleholders-streak-is-stopped-by-mrs.html | MRS. RIVERO HELD EVEN; Chess Titleholder's Streak Is Stopped by Mrs. McCready | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wins-state-road-award-wantagh-l-i-concern-to-build-3-miles-at-cost.html | WINS STATE ROAD AWARD; Wantagh, L. I., Concern to Build 3 Miles at Cost of $864, 640 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tya-plans-stress-national-defense-muscle-shoals-plants-ready-to-be.html | TYA PLANS STRESS NATIONAL DEFENSE; Muscle Shoals Plants Ready to Be Converted Into War Material Factories ISOLATION IS EMPHASIZED Valley, Protected by Ranges, Is Held Ideal Locality for Producing Munitions Link to Mid-West Cited | True | By.russell B. Porterspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/alice-durant-a-bride-wed-in-ceremony-at-lee-mass-to-dr-jeremiah-e.html | ALICE DURANT A BRIDE; Wed in Ceremony at Lee, Mass., to Dr. Jeremiah E. Greene | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/more-road-funds-voted-house-passes-903084000-agricultural.html | MORE ROAD FUNDS VOTED; House Passes $903,084,000 Agricultural Department Bill | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dancer-leaps-to-death-excabaret-performer-plunges-five-stories-from.html | DANCER LEAPS TO DEATH; Ex-Cabaret Performer Plunges Five Stories From Hotel | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/to-hear-radcliffe-president.html | To Hear Radcliffe President | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/socialist-party-splits-netherlands-leaders-attacked-for-support-of.html | SOCIALIST PARTY SPLITS; Netherlands Leaders Attacked for Support of Crown | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/end-of-goldsterilizing.html | END OF "GOLD-STERILIZING" | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/coogans-earnings-put-at-1300000-mother-disputes-claim-of.html | COOGAN'S EARNINGS PUT AT $1,300,000; Mother Disputes Claim of $4,000,000-Guardianship Move Dropped in 1923 TRUST WAS THEN INTENDED Actor Says He Received $500, 000 Salary Check After Parents' Plea Was Granted | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/air-squadron-visits-salvador.html | Air Squadron Visits Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/edgar-p-lawson-sales-executive-head-of-a-firm-representing-makers.html | EDGAR P. LAWSON, SALES EXECUTIVE; Head of a Firm Representing Makers of Bookbinding Machinery Dies | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/malt-liquor-output-down.html | Malt Liquor Output Down | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/newsome-athletics-better.html | Newsome, Athletics, Better | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/colvellkirschenman.html | Colvell--Kirschenman | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/book-notes.html | BOOK NOTES | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-joseph-tweedale.html | MRS. JOSEPH TWEEDALE | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mcdiarmid-princeton-coach.html | McDiarmid Princeton Coach | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/moves-to-check-spending-are-started-in-congress-glass-attacks.html | MOVES TO CHECK SPENDING ARE STARTED IN CONGRESS; GLASS ATTACKS PROGRAM; BACON OPENS FIGHT Offers Bill to Divert Work Relief Control to the Local Agencies PWA HAS 2,785 PROJECTS Roosevelt Speeds Details of His Plan-Conferees on Tax Measure Bogged Down White House Goes on With Plans Seeks Precedence for Some Projects FIGHT ON SPENDING OPENS IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/market-czar-gets-term-sullivan-jailed-arid-fined-for-income-tax.html | MARKET 'CZAR' GETS TERM; Sullivan Jailed arid Fined for Income Tax Evasion | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bridges-criticizes-garner-over-tva-charges-new-deal-ignored.html | BRIDGES CRITICIZES GARNER OVER TVA; Charges New Deal Ignored Precedent in Leaving Him Off Inquiry Committee | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/elevated-seeks-loan-from-rfc-to-pay-taxes-and-run-own-lines.html | Elevated Seeks Loan From RFC To Pay Taxes and Run Own Lines; Manhattan Company Is Asking $12,000,000-Looks to Higher Fare-Plan Would Give U. S. Lien and Complicate Unification | True | By Kenneth Campbell | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/nlrb-reports-peace-in-1849-labor-cases-297682-workers-involved-in.html | NLRB REPORTS PEACE IN 1,849 LABOR CASES; 297,682 Workers Involved in Settlements of Year | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/air-condition-work-gains-in-small-units-l-r-boulware-tells.html | AIR CONDITION WORK GAINS IN SMALL UNITS; L. R. Boulware Tells Executives Revival Is Due in Fall | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-milton-h-turk.html | MRS. MILTON H. TURK | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/lamont-cash-aided-whitney-last-fall-richards-brother-george-on.html | LAMONT CASH AIDED WHITNEY LAST FALL; Richard's Brother, George, on Stand Four Hours, Tells of $1,082,000 Loan | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/deaths.html | Deaths | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/greenwich-home-ransacked.html | Greenwich. Home Ransacked | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/frank-thompson-bruno-advertising-representative-of-herald-tribune.html | FRANK THOMPSON BRUNO; Advertising Representative of Herald Tribune Magazine | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/quits-insurance-office-dr-j-m-thomas-resigns-as-vice-president-of.html | QUITS INSURANCE OFFICE; Dr. J. M. Thomas Resigns as Vice President of National Life | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tanker-chartering-off-rise-in-oil-inventory-here-cuts-prices-on.html | TANKER CHARTERING OFF; Rise in Oil Inventory Here Cuts Prices on Shipments | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/spains-war-won-franco-declares-demands-foe-yield-loyalists-must.html | SPAIN'S WAR WON, FRANCO DECLARES; DEMANDS FOE YIELD; Loyalists Must Answer for 'Crime' of Keeping Up Their 'Futile' Fight, He Says Loyalists Must Answer for 'Crime' of Keeping Up Their 'Futile' Fight, He Says Disavowing Enmity, He Holds They May Have to Combat the Same Forces as He Franco Confident of Victory Cites Problems Ahead SPAIN'S WAR WON, FRANCO DECLARES Warns Foes of His Power | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/closed-banks-lose-suit-against-chase-action-to-recover-6051771.html | CLOSED BANKS LOSE SUIT AGAINST CHASE; Action to Recover $6,051,771 Proceeds From Posted Bonds Dismissed - by Court SECURITY FOR DEPOSITS Federal Bureau Liquidated Guarantees for Benefit of Philippine Government | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/meeting-again-delayed-bethlehem-steel-asks-new-proxies-for-session.html | MEETING AGAIN DELAYED; Bethlehem Steel Asks New Proxies for Session on May 5 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/magazine-trend-reversed.html | Magazine Trend Reversed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/pinocchio-is-presented-strawbridge-gives-danceplay-based-on.html | PINOCCHIO' IS PRESENTED; Strawbridge Gives Dance-Play Based on Children's Classic | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/middle-west-corp-hearing-set.html | Middle West Corp. Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/passover-service-at-sing-sing.html | Passover Service at Sing Sing | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rumania-charges-plot-to-seize-king-1500-more-iron-guard-members-are.html | RUMANIA CHARGES PLOT TO SEIZE KING; 1,500 More Iron Guard Members Are Arrested as Gravity of Plans Is Revealed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jamaica-racing-chart-bay-meadows-entries-havre-de-grace-entries.html | JAMAICA RACING CHART; Bay Meadows Entries Havre de Grace Entries. Keeneland Park Entries Jamaica Entries | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/building-permits-up-50-in-state-total-for-the-first-quarter-of-1938.html | BUILDING PERMITS UP 50% IN STATE; Total for the First Quarter of 1938 Placed at $131,018,000 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/arthur-bruce-elder-of-the-shaker-community-in-canterbury-n-h.html | ARTHUR BRUCE; Elder of the Shaker Community in Canterbury, N. H. | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/pirates-top-cards-on-homer-in-ninth-vaughans-drive-wins-43medwick.html | PIRATES TOP CARDS ON HOMER IN NINTH; Vaughan's Drive Wins, 4-3Medwick Idle After Playing 485 Games in Row | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bars-french-pay-rise-arbiter-recommends-45hour-week-in-defense.html | BARS FRENCH PAY RISE; Arbiter Recommends 45-Hour Week in Defense Factories | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/books-published-today.html | Books Published Today | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/joslingould.html | Joslin--Gould | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/plans-for-new-housing-center-in-bronx-bring-active-trading-in.html | Plans for New Housing Center in Bronx Bring Active Trading in Near-by Realty | True | By Lee E. Cooper | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/lower-west-side-attracts-buyers-brokers-report-a-renewal-of.html | LOWER WEST SIDE ATTRACTS BUYERS; Brokers Report a Renewal of Interest in Properties in Commercial Section | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/united-artists-deal-benefits-producers-partners-making-films-to-get.html | UNITED ARTISTS' DEAL BENEFITS PRODUCERS; Partners Making Films to Get Greater Share of Profits | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/japan-curbs-reading-john-stuart-mill-and-bertrand-russell-on-school.html | JAPAN CURBS READING; John Stuart Mill and Bertrand Russell on School Ban List | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/indicted-in-enoch-arden-case.html | Indicted in Enoch Arden Case | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/hotel-profit-is-lower-waldorfastoria-earnings-for-1937-reported-as.html | HOTEL PROFIT IS LOWER; Waldorf-Astoria Earnings for 1937 Reported as $63,260 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/steel-output-holds-trend-calls-for-gain-orders-many-but-small-auto.html | Steel Output Holds, Trend Calls for Gain; Orders Many but Small, Auto Buying Rises | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/state-relief-made-constitution-issue-liberals-want-authority-for.html | STATE RELIEF MADE CONSTITUTION ISSUE; ' Liberals' Want Authority for Aid Written Into Proposed New Basic Law PARTY CONTROL INVOLVED Republicans i n Convention May Split Over Question, Say Observers at Albany Administration Is Also a Question Lottery Proposal studied | True | By Warren Moscowspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/railroads-report-lower-earnings-roads-representative-of-all.html | RAILROADS REPORT LOWER EARNINGS; Roads Representative of All Sections List Decreases in Gross and Net for March FLOODS, STORMS FACTORS Southern Pacific Has Operating Deficit for the Third Consecutive Month Chesapeake & Ohio | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/cuba-jails-7-as-plotters-army-and-navy-men-convicted-of-planning-to.html | CUBA JAILS 7 AS PLOTTERS; Army and Navy Men Convicted of Planning to Upset Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/students-design-wins-illuminating-engineers-close-architectural.html | STUDENT'S DESIGN WINS; Illuminating Engineers Close Architectural Contest | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dwelling-site-bought-developers-acquire-plot-for-two-houses-in.html | DWELLING SITE BOUGHT; Developers Acquire Plot for Two Houses in Whitestone, L. I. | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/safe-roads-of-the-air.html | SAFE ROADS OF THE AIR. | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/suarez-leaves-today-goes-to-washington-on-silver-missionoil-plans.html | SUAREZ LEAVES TODAY; Goes to Washington on Silver Mission-Oil Plans Lag | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/italys-african-conquest-is-recognized-by-prague.html | Italy's African Conquest Is Recognized by Prague | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/spread-of-measles-continues-in-city-2281-new-cases-reported-last.html | SPREAD OF MEASLES CONTINUES IN CITY; 2,281 New Cases Reported Last Week, Dr. Rice Says | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/earle-resignation-demanded-by-foes-republican-chairman-threatens.html | EARLE RESIGNATION DEMANDED BY FOES; Republican Chairman Threatens impeachment Action Over Loan From Contractor | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/surrenders-as-robber-homeless-youth-seeks-jail-to-avoid-committing.html | SURRENDERS AS ROBBER; Homeless Youth Seeks Jail to Avoid Committing Another | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/police-department.html | Police Department | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/seek-city-payment-bonds-statute-to-protect-contractors-credits-on.html | SEEK CITY PAYMENT BONDS; Statute to Protect Contractors' Credits on Works Here Urged | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/congress-defers-war-profits-tax-plans-are-shelved-in-house-and.html | CONGRESS DEFERS WAR PROFITS TAX; Plans Are Shelved in House and Senate at Least Until Session Next Year BILL FOR 'STUDY' PENDS Senator Connally Indicates Revenue Revisions in 1939 to Put Levy on Profiteering Senator Will Await Chance | True | By Charles W. Hurdspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/3-inquiries-begun-of-deals-by-trust-curb-suspends-trading-in-the.html | 3 INQUIRIES BEGUN OF DEALS BY TRUST; Curb Suspends Trading in the Issues of Burco, Inc., on Shift in Portfolio FUNDS PUT INTO DELTA OIL State, SEC and Exchange Seek Reason for ChangeNew Group Controls Concern Statement by the Curb Assets $1,446,706 on Dec. 31 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mexican-oil-deal-is-reported-ready-rickett-and-smith-said-to-be.html | MEXICAN OIL DEAL IS REPORTED READY; Rickett and Smith Said to Be About to Sign for 3,000,000 Barrels at $2,800,000 OUTLET URGENTLY NEEDED Management of Railways Is Turned Over to WorkersDirector Is Chosen Mexicans Can't Get Tankers Workers to Manage Railways To Build Planes in Mexico | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/senators-victors-92-weaver-restricts-athletics-to-six-hitshomer-for.html | SENATORS VICTORS, 9-2; Weaver Restricts Athletics to Six Hits--Homer for Johnson | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/viner-quits-treasury-tired-of-job-these-days-says-the-chicago.html | VINER QUITS TREASURY; ' Tired of Job' These Days, Says the Chicago Economist | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/manhattan-mortgages-manhattan-transfers.html | MANHATTAN MORTGAGES; MANHATTAN TRANSFERS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/asks-auditorium-for-capital.html | Asks Auditorium for Capital | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wheat-develops-easier-undertone-list-declines-58-to-34-c-with.html | WHEAT DEVELOPS EASIER UNDERTONE; List Declines 5/8 to 3/4 c With Sentiment in Europe a Market Factor | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/japanese-jail-italian-newspaper-man-is-arrested-on-manchukuoan.html | JAPANESE JAIL ITALIAN; Newspaper Man is Arrested on Manchukuoan Border | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/textile-bids-invited-quotations-asked-by-treasury-on-128900-yards.html | TEXTILE BIDS INVITED; Quotations Asked by Treasury on 128,900 Yards | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/carryl-e-simonson-married.html | Carryl E. Simonson Married | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sec-to-curb-sales-of-utility-assets-under-new-rules-set-up-by.html | SEC TO CURB SALES OF UTILITY ASSETS; Under New Rules Set Up by Agency Companies Must Gain Its Approval HELD PUBLIC SAFEGUARD I Text of the New Rule Exemptions to the Rule Action Taken Under Holding Company Law - Some Exemptions Are Noted | True | Special to THE NEW YORK TIMES. | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fund-set-up-to-aid-us-tokyo-amity-money-donated-by-japanese-to-aid.html | FUND SET UP TO AID U.S. - TOKYO AMITY; Money Donated by Japanese to Aid Victims in Sinking of the Gunboat Panay Japan To Give Check | True | By Hugh Byaswireless To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/de-botton-shows-art-of-coronation-paintings-of-british-royalty-and.html | DE BOTTON SHOWS ART OF CORONATION; Paintings of British Royalty and Other Recent Canvases Are at Carroll Carstairs | True | By Edward Alden Jewell | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/brewers-purchase-plant-in-brooklyn-ice-companys-property-listed-in.html | BREWERS PURCHASE PLANT IN BROOKLYN; Ice Company's Property Listed in New Hands-Other Deals | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/democrats-lead-scanned-in-albany-republican-convention-heads-see.html | DEMOCRATS 'LEAD' SCANNED IN ALBANY; Republican Convention Heads See Political Dynamite in Wagner, Poletti Measures Political Hazards in Prospect DEMOCRATS 'LEAD' SCANNED IN ALBANY Home Rule Proposals Expected McNally Files Lottery Plan State Bar to Discuss Issues | True | By W. A. Warnspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jessie-hutcheson-wed-married-in-brooklyn-church-to-john-carlon.html | JESSIE HUTCHESON WED; Married in Brooklyn Church to John Carlon Tattersall | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/detroit-hears-ford-will-see-president-roosevelt-says-he-knows.html | Detroit Hears Ford Will See President; Roosevelt Says He Knows Nothing of It | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/donald-mmillan-character-actor-made-debut-in-america-at-the-worlds.html | DONALD M'MILLAN, CHARACTER ACTOR; Made Debut in 'America' at the World's Fair in '93-Dies Here | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/transfers-in-the-bronx-bronx-mortgages-filed-auctions-in-the-bronx.html | TRANSFERS IN THE BRONX; BRONX MORTGAGES FILED AUCTIONS IN THE BRONX | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/assails-high-salaries-wheeler-seesthreat-in-paygiven-cotton.html | ASSAILS HIGH SALARIES; Wheeler SeesThreat in PayGiven Cotton Cooperatives Officers | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/architects-show-awards-its-prizes-design-of-williamsburg-inn-gets.html | ARCHITECTS' SHOW AWARDS ITS PRIZES; Design of Williamsburg Inn Gets Major Silver Medal for Boston Firm CITY ZOO PROJECTS CITED New Orleans and Seattle Men Honored -Sculpture of Carl Milles Praised Navajo House of Religion" Noted Special Praise is Given Dean Cornwell Signalized | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/beaver-found-exhausted-after-swimming-sound.html | Beaver Found Exhausted After Swimming Sound | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rita-mdonald-married-becomes-bride-in-binghamton-of-charles-d.html | RITA M'DONALD MARRIED; Becomes Bride in Binghamton of Charles D. McGratty | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/favorites-qualify-in-bridge-match-only-one-seeded-team-fails-in.html | FAVORITES QUALIFY IN BRIDGE MATCH; Only One Seeded Team Fails in Play for Knockout Rounds for Vanderbilt Cup GOREN GROUP IS DEFEATED Lockridge and Hymes Score Top on Hand Made at 6 Spades Redoubled Others to Qualify Score Top on Hand | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/film-studio-fire-site-leased-after-9-years.html | Film Studio Fire Site Leased After 9 Years | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/college-and-school-results-baseball-track-golf.html | College and School Results; BASEBALL TRACK GOLF | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fire-record.html | Fire Record | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rayon-men-to-join-silk-federation-conze-reelected-president-reports.html | RAYON MEN TO JOIN SILK FEDERATION; Conze, Re-elected President, Reports Membership Gain Is Now Pending | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rezoning-is-discussed-groups-to-prepare-plans-for-the-mayors.html | REZONING IS DISCUSSED; Groups to Prepare Plans for the Mayor's Committee | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/maria-v-zimbalist-daughter-of-violinist-is-married-to-ogden-goelet.html | Maria V. Zimbalist, Daughter of Violinist, Is Married to Ogden Goelet in Home Here | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-jane-travers-will-be-june-bride-rhinebeck-girl-daughter-of.html | MISS JANE TRAVERS WILL BE JUNE BRIDE; Rhinebeck Girl, Daughter of Clergyman, Will Be Wed to Burrows Sloan Jr, , | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/malverne-sales-financed.html | Malverne Sales Financed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-joanne-bass-becomes-engaged-parents-formally-announce-troth-to.html | MISS JOANNE BASS BECOMES ENGAGED; Parents Formally Announce Troth to Marshall Field Jr., Senior at Harvard ALUMNA OF ETHEL WALKER Daughter of Former Governor of New Hampshire-Fiance Son of Prominent Banker THREE GIRLS WHOSE TROTHS ARE ANNOUNCED | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/kozeluhs-gain-at-net-reach-semifinals-in-singles-and-doubles-at.html | KOZELUHS GAIN AT NET; Reach Semi-Finals in Singles and Doubles at Pinehurst | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/vines-halts-perry-at-hershey.html | Vines Halts Perry at Hershey | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/u-s-rubber-looks-to-gains-this-year-company-broke-even-in-first.html | U. S. RUBBER LOOKS TO GAINS THIS YEAR; Company Broke Even in First Quarter, Stockholders Hear at Annual Meeting.NO DIVIDEND BEFORE JULY Six-Year Salary and Pension Contract for F. B. Davis Jr., President, Approved | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/paul-revere-rides-blacksmith-in-auto-latter-is-required-to-keep.html | PAUL REVERE RIDES, BLACKSMITH IN AUTO; Latter Is Required to Keep Horses Shod on Historic Route | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/flora-b-garvan-sets-wedding-day-her-marriage-to-francis-dana.html | FLORA B. GARVAN SETS WEDDING DAY; Her Marriage to Francis Dana Winslow 2d Will Take Place on Saturday PLANS HOME CEREMONY The Misses Mabel and Marcia Garvan Will Serve as Their Sister's Attendants | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/roosevelt-backs-londonrome-pact-it-is-proof-of-the-value-of.html | ROOSEVELT BACKS LONDON-ROME PACT; It Is 'Proof of the Value of Peaceful Negotiations,' He Says in Formal Statement POLITICAL ANGLE IGNORED President's Action Is Held to Run Counter to Scott's Move for Naming Pact Violators PRESIDENT'S STATEMENT Has "Pretty Good Idea" | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/3-exempt-exchanges-can-widen-trading-sec-opens-unlisted-field-to-st.html | 3 EXEMPT EXCHANGES CAN WIDEN TRADING; SEC Opens 'Unlisted' Field to St. Paul, Seattle, Wheeling | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/n-y-u-prevails-6-to-3-downs-st-johns-tennis-team-to-gain-second.html | N. Y. U. PREVAILS, 6 TO 3; Downs St. John's Tennis Team to Gain Second Triumph | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/oneway-avenues-upheld-by-court-eighth-avenue-coach-company-to.html | ONE-WAY AVENUES UPHELD BY COURT; Eighth Avenue Coach Company to Appeal Decision | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/annual-meetings-of-corporations-phelps-dodges-firstquarter-net.html | ANNUAL MEETINGS OF CORPORATIONS; Phelps Dodge's First-Quarter Net Income Estimated at $1,700,000 Consolidated Mining.Arthur G. McKee & Co. Amalgamated Leather American Chain and Cable Goldblatt Brothers ANNUAL MEETINGS OF CORPORATIONS B. F. Goodrich Pennsylvania Dixie Cement Twentieth Century-Fox Film Union Carbide and Carbon Chrysler Corporation | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/british-football-results.html | British Football -Results | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dr-william-elgin-maker-of-vaccine-associate-of-walter-reed-in.html | DR. WILLIAM ELGIN, MAKER OF VACCINE; Associate of Walter Reed in Marine Hospital and Head of Laboratory Dies | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rev-dr-p-h-murdick.html | REV. DR. P. H. MURDICK | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-gerstenfeld-has-child.html | Mrs. Gerstenfeld Has Child | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/parenthood-fund-rises-birth-control-group-announces-gifts-of-100380.html | PARENTHOOD FUND RISES; Birth Control Group Announces Gifts of $100,380 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tieup-of-produce-ends-in-rochester-striking-truck-drivers-and.html | TIE-UP OF PRODUCE ENDS IN ROCHESTER; Striking Truck Drivers and Merchants Agree on Terms for Resumption of Delivery OTHERS ARE DEADLOCKED Major Operators Adamant on Union Demands-Federal and State Mediators on Hand | True | By Craig Thompsonspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fire-department.html | Fire Department | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/prague-apologizes-to-reich-in-attack-workmen-stone-the-villa-of.html | PRAGUE APOLOGIZES TO REICH IN ATTACK; Workmen Stone the Villa of Legation Secretary Who Displayed Swastika SEVEN PERSONS ARRESTED Elite Guard Organ in-Cartoon Again Hints at Unpleasant Future for Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/events-today.html | EVENTS TODAY | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/loans-by-rfc-seen-aiding-rail-buying-american-locomotive-expects.html | LOANS BY RFC SEEN AIDING RAIL BUYING; American Locomotive Expects Proposed $300,000,000 Fund Will Be Approved WIGGIN AGAIN ON BOARD Re-elected Despite Objection by Stockholders-Movies Shown During Voting | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fine-tops-kashdan-shares-chess-lead-ties-for-first-place-in-u-s.html | FINE TOPS KASHDAN, SHARES CHESS LEAD; Ties for First Place in U. S. Tourney With Reshevsky, Defending Champion SIMONSON, POLLAND DRAW Result Costs Former Chance to Create Triple Deadlock at Top of Standing STANDING OF THE PLAYERS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/princeton-man-sent-to-bellevue.html | Princeton Man Sent to Bellevue | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mann-supports-concert-novelist-wires-appreciation-of-april-27-event.html | MANN SUPPORTS CONCERT; Novelist Wires Appreciation of April 27 Event to Aid Refugees | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/depression-found-to-worry-children-wpa-study-among-pupils-shows.html | DEPRESSION FOUND TO WORRY CHILDREN; WPA Study Among Pupils Shows Deep Concern About Money and Future | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jersey-dentists-convene-today.html | Jersey Dentists Convene Today | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/claims-210-miles-in-sailplane.html | Claims 210 Miles in Sailplane | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/teachers-upheld-in-pay-fight.html | Teachers Upheld in Pay Fight | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/reich-adds-praise-of-pact-foreign-office-organ-says-treaty-does-not.html | REICH ADDS PRAISE OF PACT; Foreign Office Organ Says Treaty Does Not Damage Axis | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sing-sing-population-at-peak.html | Sing Sing Population at Peak | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/older-dionnes-in-convent-two-girls-enter-quebec-school-brother-is.html | OLDER DIONNES IN CONVENT; Two Girls Enter Quebec School, Brother Is in Another | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/henry-ford-to-speak-at-ad-bureau-dinner.html | Henry Ford to Speak At Ad Bureau Dinner | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/card-party-and-tea-held.html | Card Party and Tea Held | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/kennedy-rents-house-in-england.html | Kennedy Rents House in England | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/will-exhibit-in-venice-americans-to-display-art-at-the.html | WILL EXHIBIT IN VENICE; Americans to Display Art at the International Show | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rev-dr-francis-gray.html | REV. DR. FRANCIS GRAY | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/officials-are-silent-on-bellevue-charges-mcnaboe-plans-inquiry.html | OFFICIALS ARE SILENT ON BELLEVUE CHARGES; McNaboe Plans Inquiry Monday of Psychiatric Department | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/new-group-runs-ritz-tower-hotel-operating-firm-headed-by-kridel-is.html | NEW GROUP RUNS RITZ TOWER HOTEL; Operating Firm Headed by Kridel Is Formed by Bank as Trustee SANDERSON IS MANAGER Bond Reorganization Planned for Park Ave. Property Given Up by Hearst | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/indicted-in-sales-of-planes-to-spain-man-now-believed-to-be-in.html | INDICTED IN SALES OF PLANES TO SPAIN; Man Now Believed to Be in Mexico Is Accused of Violating Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/34148-watch-cubs-vanquish-reds-87-bryant-collins-hit-homers-to-lead.html | 34,148 WATCH CUBS VANQUISH REDS, 8-7; Bryant, Collins Hit Homers to Lead Attack on 3 Pitchers | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/193055-fans-attracted-to-openingday-games-national-league.html | 193,055 Fans Attracted To Opening-Day Games; NATIONAL LEAGUE | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/gail-borden-buys-conn-estate.html | Gail Borden Buys Conn. Estate | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/gannett-disavows-backing-of-wealthy-says-only-14-gave-500-or-more.html | GANNETT DISAVOWS BACKING OF WEALTHY; Says Only 14 Gave $500 or More in Anti-Roosevelt Drive | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/thomas-jeffress-textile-mill-head-president-of-north-carolina.html | THOMAS JEFFRESS, TEXTILE MILL HEAD; President of North Carolina Company Dies in Virginia | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/exchange-firm-to-continue.html | Exchange Firm to Continue | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/topics-of-the-times-uncle-sams-duty-how-prestige-wanes-how-to-be.html | Topics of The Times; Uncle Sam's Duty How Prestige Wanes How to Be Secure | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/funeral-for-c-f-kelly-500-attend-service-for-newspaper-publisher.html | FUNERAL FOR C. F. KELLY; 500 Attend Service for Newspaper Publisher | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wood-field-and-stream-superstition-about-fish.html | Wood, Field and Stream; Superstition About Fish | True | By Raymond R. Camp | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dodgers-halt-phils-with-15hit-drive-annex-first-start-of-season-12.html | DODGERS HALT PHILS WITH 15-HIT DRIVE; Annex First Start of Season, 12 to 5-Hamlin Rescues Mungo to Gain Victory KOY GETS CIRCUIT SMASH Delivers Initial Time at Bat in Big League Game, as Does Mueller of Losers Chase Two to Showers Hits Over Barrier in Right Gets a Second Chance WITH THE DODGERS AND THE PHILLIES IN PHILADELPHIA | True | By Roscoe McGowenspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/world-trade-service-organized.html | World 'Trade Service' Organized | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dr-carpenter-balled-to-tufts.html | Dr. Carpenter balled to Tufts | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/red-sox-score-60-after-yankees-win-wilson-and-ostermueller-stop.html | RED SOX SCORE, 6-0 AFTER YANKEES WIN; Wilson and Ostermueller Stop World Champions With Two Hits Before 33,000 GOMEZ VICTOR BY 5 TO 3 Ruffing's Pinch Single in the Ninth With Bases Filled Decides Morning Game Boston's Hits Timely Forced to Leave Game RED SOX SCORE, 6-0, AFTER YANKEES WIN Wagner Succeeds Grove | True | By James P. Dawsonspecial To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/books-of-the-times-whaling-factory-a-new-frontier-aboard-the.html | BOOKS OF THE TIMES; Whaling Factory A New Frontier? Aboard the Discovery | True | By Ralph Thompson | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dresselmoreton.html | Dressel--Moreton | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/insurgents-defer-occupying-tortosa-close-in-on-south-but-await.html | INSURGENTS DEFER OCCUPYING TORTOSA; Close In on South but Await Arrival of a Column on Other Side of River RUINED CITY IS DESERTED Writer Finds Havoc Compares With Guernica's Mutiny in Barcelona Denied Still Held Out in Cemetery Orderly Retirement Completed Ebro Defenses Hold Viella Yields Without Fight Barcelona Denies Mutiny | True | By William P. Carneywireless To the New York Times. | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/republican-break-from-fusion-urged-j-r-davies-reelected-head-of.html | REPUBLICAN BREAK FROM FUSION URGED; J. R. Davies, Re-elected Head of National Club, Denounces Mayor's Labor Backing | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sees-a-revolution-in-price-relations-dr-copeland-says-some-items.html | SEES A REVOLUTION IN PRICE RELATIONS; Dr. Copeland Says Some Items Will Be Permanently Low When Changes End | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dr-max-mueller-62-industrial-chemist-first-to-manufacture-saccharin.html | DR. MAX MUELLER, 62, INDUSTRIAL CHEMIST; First to Manufacture Saccharin Commercially Here Dies | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-sarah-d-brown-fiancee.html | Miss Sarah D. Brown Fiancee | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-moira-archbold-will-become-a-bride-kin-of-late-standard-oil.html | MISS MOIRA ARCHBOLD WILL BECOME A BRIDE; Kin of Late Standard Oil Head to Be Wed to Nicol Smith | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/trend-of-wealth-to-women-is-seen-dr-weld-says-they-are-taking.html | TREND OF WEALTH TO WOMEN IS SEEN; Dr. Weld Says They Are Taking 'Burden of Benevolence' From Men's World | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/c-o-management-upheld-by-proxies-41-per-cent-of-stock-counted-in.html | C. & O. MANAGEMENT UPHELD BY PROXIES; 41 Per Cent of Stock Counted in Support of Group Backed by R. R. Young MEETING THEN ADJOURNED Continuance Set for May 10 Despite Plea of Opposition for a Later Date Rejection of Motion Battle for Control | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/prague-to-rome.html | PRAGUE TO ROME | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/j-theus-munds-wall-st-broker-senior-partner-in-firm-that-deals-on.html | J. THEUS MUNDS, WALL ST. BROKER; Senior Partner in Firm That Deals on Stock and Other Exchanges Is Dead BEGAN AS COTTON TRADER Descendant of Early Settlers in the South Had Belonged to Several Clubs | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/new-sea-line-for-boston-freight-service-will-connect-it-with-bangor.html | NEW SEA LINE FOR BOSTON; Freight Service Will Connect It With Bangor and Portland | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/nuptials-planned-by-zelina-t-clark-member-of-colony-club-to-be-wed.html | NUPTIALS PLANNED BY ZELINA T. CLARK; Member of Colony Club to Be Wed to D. P. Blagden June 8 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sees-menace-in-changes-dailey-says-riegelman-proposals-would-affect.html | SEES MENACE IN CHANGES; Dailey Says Riegelman Proposals Would Affect Real Estate tu | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/gimbel-sales-off-president-reports-he-tells-stockholders-that-even.html | GIMBEL SALES OFF, PRESIDENT REPORTS; He Tells Stockholders That Even Easter Business Was Below Last Year's | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/reich-officers-recalled-those-serving-abroad-told-to-come-home.html | REICH OFFICERS RECALLED; Those Serving Abroad Told to Come Home, Prague Hears | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/attendance-mark-set-on-opera-tour-25-performances-given-on-the-road.html | ATTENDANCE MARK SET ON OPERA TOUR; 25 Performances Given on the Road, Metropolitan Guild Hears From Johnson ANNUAL MEETING IS HELD Mrs. August Belmont Reports Organization's Membership Increased 25 Per Cent Amplifiers Used Successfully New Slate Announced | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bond-prices-lower-as-interest-fades-most-groups-off-irregularly-but.html | BOND PRICES LOWER AS INTEREST FADES; Most Groups Off Irregularly, but Federal List Is Up a Little on the Whole SALES DOWN TO $4,941,000 Some Underlying Rail Loans Dip to Worst Levels-Foreign Issues Hold Up Well | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/figure-study-wanted-ranks-first-in-survey-of-what-small-stores.html | FIGURE STUDY WANTED; Ranks First in Survey of What Small Stores Desire | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/harlem-fights-social-diseases.html | Harlem Fights Social Diseases | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/n-y-a-c-gains-polo-final-beats-124th-field-artillery-in-national.html | N. Y. A. C. GAINS POLO FINAL; Beats 124th Field Artillery in National Opener, 14-8 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/nlrb-divides-workers-for-vote.html | NLRB Divides Workers for Vote | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/czechs-honot-shotwell-order-of-white-lion-given-him-for-world-unity.html | CZECHS HONOT SHOTWELL; Order of White Lion Given Him for World Unity Efforts | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/d-a-r-head-hits-false-doctrines-mrs-becker-urges-required.html | D. A. R. HEAD HITS 'FALSE DOCTRINES'; Mrs. Becker Urges Required Citizenship Courses and Bible Reading in Schools | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/buffalos-mayor-speaks-business-administration-head-is-guest-at-bond.html | BUFFALO'S MAYOR SPEAKS; Business Administration Head Is Guest at Bond Club | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/kurtsinger-likely-to-ride-match-race-but-mount-on-menow-in-derby.html | KURTSINGER LIKELY TO RIDE MATCH RACE; But Mount on Menow in Derby Appears Lost to Him | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/edison-loan-authorized-state-lets-the-consolidated-issue-60000000.html | EDISON LOAN AUTHORIZED; State Lets the Consolidated Issue $60,000,000 of 31/2s | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/italy-accepts-bid-for-french-talks-ciano-and-charge-may-hold.html | ITALY ACCEPTS BID FOR FRENCH TALKS; Ciano and Charge May Hold Informal Talk TomorrowParis Highly Pleased Rome and Paris To Talk ITALY ACCEPTS BID FOR FRENCH TALKS Parleys Would Then Begin Yugoslav Alliance Foreseen Acceptance Pleases France U. S. Ties Reported Sought | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/austrian-jews-set-adrift-on-borders-rabbi-82-in-the-group.html | AUSTRIAN JEWS SET ADRIFT ON BORDERS; Rabbi, 82, in the Group | True | By G. E. R. Gedye | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/chalmers-sentenced-to-20-years-to-life-slayer-of-miss-pradier-calm.html | CHALMERS SENTENCED TO 20 YEARS TO LIFE; Slayer of Miss Pradier Calm in Court-Family on Relief | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/seekers-of-information-on-baby-bonds-referred-to-treasurys-daily.html | Seekers of Information on 'Baby Bonds' Referred to Treasury's Daily Statement | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/coolidge-home-is-sold-the-beeches-bought-by-northampton-friends-of.html | COOLIDGE HOME IS SOLD; ' The Beeches' Bought by Northampton Friends of Family | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dr-niles-heads-church-classis.html | Dr. Niles Heads Church Classis | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/horse-and-buggy-win-over-auto.html | Horse and Buggy Win Over Auto | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mayor-leaves-today-on-trip-to-oklahoma-to-make-several-speeches-on.html | MAYOR LEAVES TODAY ON TRIP TO OKLAHOMA; To Make Several Speeches on Eight-Day Tour in West | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/the-right-prescription.html | THE RIGHT PRESCRIPTION | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/ships-collide-at-sea-crews-escape-injury-in-crash-off-new-jersey.html | SHIPS COLLIDE AT SEA; Crews Escape Injury in Crash Off New Jersey Coast | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/thomas-black-evangelist-in-u-s-and-canada-for-half-century.html | THOMAS BLACK; Evangelist in U. S. and Canada for Half Century | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-james-a-farmer-wife-of-attorney-was-active-in-riverside-church.html | MRS. JAMES A. FARMER; Wife of Attorney Was Active in Riverside Church School Work | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/five-circuit-drives-help-newark-overpower-columbia-bears-turn-back.html | Five Circuit Drives Help Newark Overpower Columbia; BEARS TURN BACK COLUMBIA BY 17-1 Gleeson and Chartak Get Two Homers Each, Keller One in Baker Field Contest L. I. U. DOWNS ROANOKE Wins, 17-6, Tallying 10 Runs in Second-Holy Cross Upset by Brown L. I. U. 17, Roanoke 6 Brown 14, Holy Cross 8 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-o-r-grace-has-daughter.html | Mrs. O. R. Grace Has Daughter | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/browns-beat-indians-62-bat-allen-for-4-runs-in-fifth-inning-of.html | BROWNS BEAT INDIANS, 6-2; Bat Allen for 4 Runs in Fifth Inning of Cleveland Opener | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/advertising-news-and-notes-ehlers-uses-11-newspapers-bosco-in-snow.html | Advertising News and Notes; Ehlers Uses 11 Newspapers BOSCO in Snow White Tie-Up Accounts Personnel Notes Havermale Heads Ad Group | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wallace-sets-aim-of-spending-drive-pumppriming-will-last-this-time.html | WALLACE SETS AIM OF SPENDING DRIVE; Pump-Priming Will Last This Time, He Says, Until Capital. Again Begins to Flow CROP INSURANCE STARTED If Wheat Experiment Fails, He Tells Farmers at Omaha, Plan Will Be Dropped for All Crop Insurance in Effect | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/morgan-conquers-escobar-on-points-turns-back-the-bantamweight.html | MORGAN CONQUERS ESCOBAR ON POINTS; Turns Back the Bantamweight Champion Easily in Detroit 10-Round Non-Title Bout PACHO ANNEXES DECISION Beats Fool at Broadway Arena-Litfin Overcomes Haas in Fight at Coliseum Gains an Early Lead 7,500 at Coliseum | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/38-million-ask-security-listing.html | 38 Million Ask Security Listing | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/guy-manley-hoes.html | GUY MANLEY HOES | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/news-of-the-screen-cinderella-in-color-to-be-deanna-durbins-nextsol.html | NEWS OF THE SCREEN; 'Cinderella,' in Color, to Be Deanna Durbin's NextSol Lesser Plans 'Peck's Bad Boy' Series Of Local Origin Warners To Do "The Drunkard" | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jobber-failures-at-top-three-of-five-trade-divisions-show-rise-over.html | JOBBER FAILURES AT TOP; Three of Five Trade Divisions Show Rise Over Year Ago | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/charles-w-mills.html | CHARLES W. MILLS | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/to-discuss-paper-prices-quebec-and-ontario-premiers-will-confer-as.html | TO DISCUSS PAPER PRICES; Quebec and Ontario Premiers Will Confer as Output Is Cut | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jersey-beach-park-leased-to-operator-twentyacre-bathing-resort-at.html | JERSEY BEACH PARK LEASED TO OPERATOR; Twenty-Acre Bathing Resort at Atlantic Highlands Taken Over | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dividend-news-a-m-castle-co-century-ribben-mills.html | DIVIDEND NEWS; A. M. Castle & Co. Century Ribben Mills | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/welfare-fund-unit-is-80-organized-finance-section-aides-hear-f-a.html | WELFARE FUND UNIT IS 80% ORGANIZED; Finance Section Aides Hear F. A. Goodhue, Chairmann | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/boston-marathon-captured-by-pawson-pawtucket-star-repeats-in-grind.html | Boston Marathon Captured by Pawson; PAWTUCKET STAR REPEATS IN GRIND 34-Year-Old Pawson Is First at Boston, Leading Field of 180 in 2:35:344-5 DENGIS FINISHES SECOND Kelley Is Third and Porter, New Yorker, Fourth-DeMar Seventh Across Line Dengis Overtakes Kelley Greek Star Forced Out | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/concert-is-given-by-dessoff-choirs-paul-boepple-directs.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; Paul Boepple Directs Singing-Philharmonic Chamber Orchestra Assists COUPERIN MUSIC OFFERED Program at Carnegie Hall Is Opened With a Cantata by J. S. Bach Helen Fogel Gives Recital | True | By Olin Downes | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/cancer-clue-found-in-new-chemistry-variant-weights-of-potassium.html | CANCER CLUE FOUND IN NEW CHEMISTRY; Variant Weights of Potassium Existing in the Growth Area Noted by Dr. A. K. Brewer DIESEL' FOG IS DEPICTED Report to Chemical Society Says Drops Sneezed Into Air Bar Wide Use Now Different Weights Present Warns of a Diesel Fog | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/nortonmathewson.html | Norton-Mathewson | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/chamberlainkaufman.html | Chamberlain--Kaufman | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/utilitys-earnings-decline-from-1937-american-water-works-and.html | UTILITY'S EARNINGS DECLINE FROM 1937; American Water Works and Electric Reports Decrease | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/topics-in-wall-street-government-bond-market-burco-inc-debt.html | TOPICS IN WALL STREET; Government Bond Market Burco, Inc. Debt Retirement With Gold Mr. Wiggin's Directorships United States Steel Dividend Bonneville Hydro Power | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/letters-to-the-times-the-new-spending-program.html | Letters to The Times; The New Spending Program | True | JAMES F. DURNELL. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/brokers-cashier-jailed-gets-3-to-6-years-for-thefts-extending-over.html | BROKERS CASHIER JAILED; Gets 3 to 6 Years for Thefts Extending Over 8 Years | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/italys-1000000-exhibit-plan-approved-by-world-fair-board-latest.html | Italy's $1,000,000 Exhibit Plan Approved by World Fair Board; Latest Hydroelectric Developments and 12th Century Magic of Venetian Glass to Be Features-Marconi's Shop to Be Seen | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/ad-women-give-awards-100-scholarship-presented-to-miss-margaret.html | AD WOMEN GIVE AWARDS; $100 Scholarship Presented to Miss Margaret Gant | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/trieste-reassured-on-austrian-trade-germany-agrees-not-to-divert.html | TRIESTE REASSURED ON AUSTRIAN TRADE; Germany Agrees Not to Divert the Traffic to Hamburg or Bremen, as Was Feared SPECIAL TREATMENT KEPT Berlin Avoids Offending Italy, Shuns Uneconomic Route and Enjoys Preferential Rates Other Route Uneconomic Basis for Agreement Seen | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fordham-riflemen-first-paced-newyork-new-jersey-and-delaware-in-u-s.html | FORDHAM RIFLEMEN FIRST; Paced New-York, New Jersey and Delaware in U. S. Match | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/yves-picot-dead-veterans-leader-head-of-french-association-o-men.html | YVES PICOT DEAD; VETERANS' LEADER; Head of French Association o Men Wounded in the Head or Face WAS NATIONALIST DEPUTY Represented His Country at American Legion Congress in Philadelphia in 1926 | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/locally-dressed-meats-veal.html | LOCALLY DRESSED MEATS; VEAL | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/salvation-army-officer-cooks-doughnuts-as-she-did-in-the-war-for.html | Salvation Army Officer Cooks Doughnuts, As She Did in the War, for Fund Drive Here | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bingo-players-sentenced-court-suspends-terms-for-3-in-bronx.html | BINGO PLAYERS SENTENCED; Court Suspends Terms for 3 in Bronx Clubhouse Case | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bishop-stires-dedicates-church.html | Bishop Stires Dedicates Church | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/stagehand-has-good-workout.html | Stagehand Has Good Workout | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/helium-deal-deadlocked-ickes-sees-president-on-german-sale-decision.html | HELIUM DEAL DEADLOCKED; Ickes Sees President on German Sale- Decision Held Near | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/young-women-aid-charity.html | Young Women Aid Charity | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/plea-rejected-by-equity-rule-stands-regarding-the-substitution-of.html | PLEA REJECTED BY EQUITY; Rule Stands Regarding the Substitution of Actors | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/foreign-propaganda-is-banned-in-brazil-strict-new-decree-by-vargas.html | FOREIGN PROPAGANDA IS BANNED IN BRAZIL; Strict New Decree by Vargas Is Blow to Nazi Societies | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/says-one-in-25-has-a-record.html | Says One in 25 Has a 'Record' | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/amespraeger.html | Ames--Praeger | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/prank-causes-injuries-to-doer-and-3-others.html | Prank Causes Injuries To Doer and 3 Others | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/college-chess-teams-tied.html | College Chess Teams Tied | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/green-reassures-britain-on-labor-workers-here-will-never-yield.html | GREEN REASSURES BRITAIN ON LABOR; Workers Here Will Never Yield Democratic Ideals, He Says | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/to-mark-hampton-anniversary.html | To Mark Hampton Anniversary | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/appleby-billiard-victor.html | Appleby Billiard Victor | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wills-for-probate-essex-county.html | Wills for Probate; ESSEX COUNTY | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/yacht-transfer-upheld-turks-followed-rules-german-did-not.html | YACHT TRANSFER UPHELD; Turks Followed Rules, German Did Not, Washington Says | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/senators-report-air-and-ship-bills-commerce-committee-strikes-out.html | SENATORS REPORT AIR AND SHIP BILLS; Commerce Committee Strikes Out Plans for Subsidies to Above-Sea Services | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/white-sox-prevail-over-tigers-4-to-3-greenberg-laabs-waste-homers.html | WHITE SOX PREVAIL OVER TIGERS, 4 TO 3; Greenberg, Laabs Waste Homers in Chicago Inaugural | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/in-the-nation-some-suggested-reading-beyond-the-headlines-a.html | In The Nation; Some Suggested Reading Beyond 'The Headlines' A Friendly Critic Paralysis of Enterprise | True | By Arthur Krock | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/spain-bids-league-study-intervention-move-may-embarrass-anglofrench.html | SPAIN BIDS LEAGUE STUDY INTERVENTION; Move May Embarrass AngloFrench Plans for Peace With Italy | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/strikers-get-ultimatum-puerto-ricans-must-return-to-work-by-7-this.html | STRIKERS GET ULTIMATUM; Puerto Ricans Must Return to Work by 7 This Morning | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jersey-bank-law-upheld-test-made-on-womans-attempt-to-collect.html | JERSEY BANK LAW UPHELD; Test Made on Woman's Attempt to Collect $195,558 Deposit | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/president-gives-party-in-capital-he-and-mrs-roosevelt-hosts-at.html | PRESIDENT GIVES PARTY IN CAPITAL; He and Mrs. Roosevelt Hosts at Dinner and Musicale | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/westchester-sales-publisher-buys-the-stoneham-estate-in-greenburgh.html | WESTCHESTER SALES; Publisher Buys the Stoneham Estate in Greenburgh | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sports-of-the-times-the-rubes-record-the-wrong-club-the-main-bout.html | Sports of the Times; The Rube's Record. The Wrong Club The Main Bout The Decision | True | By John Kieran | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/spanish-loyalists-give-high-post-to-hernandez.html | Spanish Loyalists Give High Post to Hernandez | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/radiodriven-auto-viewed-in-future-threewheel-car-powered-by-air.html | RADIO-DRIVEN AUTO VIEWED IN FUTURE; Three-Wheel Car Powered by Air Waves Is Predicted at Safety Convention | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/jamaica-bay-dump-fought-by-moses-he-warns-on-tragic-mistake-that.html | JAMAICA BAY DUMP FOUGHT BY MOSES; He Warns on 'Tragic Mistake' That Will Ruin Parks | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/85yearold-finishes-foley-marathoner-proves-theres-life-in-the-old.html | 85-YEAR-OLD FINISHES; Foley, Marathoner, Proves 'There's Life in the Old Dogs Yet' | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/hope-van-g-jenkins-engaged.html | Hope Van G. Jenkins Engaged | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/magenheimertierney.html | Magenheimer-Tierney | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/tax-on-book-matches-opposed.html | Tax on Book Matches Opposed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/erie-to-discontinue-11i-trains-to-nyack-jersey-utility-board-grants.html | ERIE TO DISCONTINUE 11I TRAINS TO NYACK; Jersey Utility Board Grants Plea Except on Two Trains | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/stock-market-indices-international-average-rises-in-week-from-597.html | STOCK MARKET INDICES; International Average Rises in Week From 59.7 to 61.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/melton-triumphs-for-giants-by-131-lefthander-checks-boston-while.html | MELTON TRIUMPHS FOR GIANTS BY 13-1; Left-Hander Checks Boston While Terrymen Collect 16 Blows as 39,742 Look On | True | By John Drebinger | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/relic-of-1789-used-in-honoring-skill-federal-hall-railing-from-the.html | RELIC OF 1789 USED IN HONORING SKILL; Federal Hall Railing From the First Inaugural Is Background for Building Awards | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/maritime-group-shows-gains.html | Maritime Group Shows Gains | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/auto-plants-shut-until-pickets-quit-martin-offers-aid-knudsen.html | AUTO PLANTS SHUT UNTIL PICKETS QUIT; MARTIN OFFERS AID; Knudsen Charges Union Seeks Closed Shop in Flint Through Coercion READY TO OPEN TOMORROW U.A.W.A. Head Says After Talk With G. M. Officials He Will Stop Collection Policy Ready to Reopen Tomorrow AUTO PLANTS SHUT UNTIL PICKETS QUIT Workers Barred by Pickets | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/burkett-posts-bail-is-freed.html | Burkett Posts Bail, Is Freed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/yankee-plans-are-set-morris-to-toss-first-ball-at-stadium-on-friday.html | YANKEE PLANS ARE SET; Morris to Toss First Ball at Stadium on Friday | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/nicaragua-to-start-an-air-line.html | Nicaragua to Start an Air Line | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/taylor-of-columbia-honored.html | Taylor of Columbia Honored | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/reich-mobilized-to-honor-hitler-49th-birthday-fete-is-opened-with.html | REICH MOBILIZED TO HONOR HITLER; 49th Birthday Fete Is Opened With Speech by GoebbelsYouth Groups Perform AUSTRIANS MARCH TODAY Bitter Press Attack on Otto Follows Official Notice of Treason Charges Wrath Turned Against Otto Confiscation Is Thought Likely Goebbels Almost Religious | True | By Ottio D. Tolischuswireless To the New York Times. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/financial-consultant-a-suicide.html | Financial Consultant a Suicide | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/son-to-mrs-william-j-murphy.html | Son to Mrs. William J. Murphy | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mary-e-coen-betrothed-clifton-girl-will-be-married-to-adrian-nemeth.html | MARY E. COEN BETROTHED; Clifton Girl Will Be Married to Adrian Nemeth | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/senators-question-bigger-navy-plan-nye-holds-we-create-a-race-and.html | SENATORS QUESTION BIGGER NAVY PLAN; Nye Holds We Create a Race and Lundeen Sees No War Unless We Hunt for It | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/john-w-marder-consulting-industrial-engineer-and-public-accountant.html | JOHN W. MARDER; Consulting Industrial Engineer and Public Accountant | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/makes-first-fha-loan-prudential-takes-insured-mortgage-on-malverne.html | MAKES FIRST FHA LOAN; Prudential Takes Insured Mortgage on Malverne House | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/asbury-to-join-beach-cases.html | Asbury to Join Beach Cases | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sales-tax-for-quarter-10-per-cent-under-1937.html | Sales Tax for Quarter 10 Per Cent Under 1937 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/ederle-case-is-settled.html | Ederle Case Is Settled | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/irish-stew-epsom-winner-dahrampur-length-back-in-great-metropolitan.html | IRISH STEW EPSOM WINNER; Dahrampur Length Back in Great Metropolitan Stakes | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/fordham-annexes-4th-straight-120-turns-back-boston-college-as.html | FORDHAM ANNEXES 4TH STRAIGHT, 12-0; Turns Back Boston College as Borowy Runs Scoreless Streak to 16 Innings | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/natalie-hammond-suite-rented.html | Natalie Hammond Suite Rented | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/gas-heating-values-covered.html | Gas Heating Values Covered | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/whitfield-search-is-pressed-in-vain-six-planes-find-no-trace-of.html | WHITFIELD SEARCH IS PRESSED IN VAIN; Six Planes Find No Trace of Carnegie Nephew or His Power-Glider | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/inquiry-into-teaching-group-named-to-report-on-extracurricular.html | INQUIRY INTO TEACHING; Group Named to Report on 'Extra-Curricular' Courses | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/u-s-fighters-returning-score-of-volunteers-who-left-spain-await.html | U. S. FIGHTERS RETURNING; Score of Volunteers Who Left Spain Await Passage | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/business-world-study-home-wares-decline.html | Business World; Study Home Wares Decline | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bronx-property-sold.html | Bronx Property Sold | True | | C1B 376134 |
| 1938-04-20 | | https://www.nytimes.com/1938/04/20/archives/more-chiselers-held-in-kidnapping-seized-for-bold-attempt-to.html | MORE 'CHISELERS' HELD IN KIDNAPPING; Seized for. Bold Attempt to Collect $30,000 Ransom for the Levine Boy ONE CALLED WITH DEMAND Handed Lad's Father a Note Reading 'This Is Our Last Try to Get the Money' | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/brideselect-honored-parties-given-for-misses-shumway-and-boardman.html | BRIDES-ELECT HONORED; Parties Given for Misses Shumway and Boardman | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/trust-reports-its-value-massachusetts-investors-now-worth-1848-a.html | TRUST REPORTS ITS VALUE; Massachusetts Investors Now Worth $18.48 a Share | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dauber-triumphs-at-havre-de-grace-foxcatcher-farms-kentucky-derby.html | DAUBER TRIUMPHS AT HAVRE DE GRACE; Foxcatcher Farms' Kentucky Derby Eligible Conquers Blind Eagle Easily | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/samarias-speed-increased.html | Samaria's Speed Increased | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/airlines-cut-flying-time.html | Airlines Cut Flying Time | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/two-promising-syracuse-crews-overcoming-lack-of-early-work-shells.html | Two Promising Syracuse Crews Overcoming Lack of Early Work; Shells Stroked by Bradley and Whitehead Show Flashes of Power--Ned Ten Eyck Carrying on for Father. | True | By Robert F. Kelley | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/gestapo-seizes-office-it-takes-over-international-work-of-austrian.html | GESTAPO SEIZES OFFICE; It Takes Over International Work of Austrian Secretary | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/guards-picket-polo-grounds-in-lockout-aided-by-giant-fans-who.html | Guards Picket Polo Grounds in 'Lockout,' Aided by Giant Fans Who Threaten Boycott | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/yacht-djinn-scores-20second-victory-wins-last-tuneup-for-series-in.html | YACHT DJINN SCORES 20-SECOND VICTORY; Wins Last Tune-Up for Series in Bermuda Waters | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | | https://www.nytimes.com/1938/04/20/archives/city-expects-funds-for-housing-today-straus-says-allocations-from.html | CITY EXPECTS FUNDS FOR HOUSING TODAY; Straus Says Allocations From $30,000,000 Probably Will Be Made by President FOR 2 LOW-COST PROJECTS Rheinstein Hails Promise of Early Aid on Red Hook and Queensbridge Buildings Rheinstein Hails News. Projects Held Vital to Nation | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rev-arthur-h-halfmann-pastor-of-st-johns-lutheran-church-college.html | REV. ARTHUR H. HALFMANN; Pastor of St. John's Lutheran Church, College Point | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/phyllis-stowers-engaged.html | Phyllis Stowers Engaged | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/major-charles-schisane-italian-world-war-ace-was-an-escort-to.html | MAJOR CHARLES SCHISANE; Italian World War Ace Was an Escort to General Pershing | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/liquid-saves-anthracite-mine-experts-at-shenandoah-see-new-method.html | LIQUID SAVES ANTHRACITE; Mine Experts at Shenandoah See New Method Tested | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/finance-company-has-less-profit-commercial-credits-net-for.html | FINANCE COMPANY HAS LESS PROFIT; Commercial Credit's Net for Dividends Is $2,863,457 for March Quarter $3,312,008 A YEAR BEFORE $127,190,506 Accounts Added, a Drop of 46%-Other Corporations Report KIMBERLY-CLARK'S NET OFF LION OIL'S PROFITS UP 71% OTHER CORPORATE REPORTS Lake Shore Mines United States Gypsum | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/puerto-rico-project-opposed-by-utility-power-firm-claims-violation.html | PUERTO RICO PROJECT OPPOSED BY UTILITY; Power Firm Claims Violation of Agreement by New Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/cornell-conquers-harvard-nine-30-stehnach-displays-skill-in-pinches.html | CORNELL CONQUERS HARVARD NINE, 3-0; Stehnach Displays Skill in Pinches to Defeat Healey-Yale Triumphs, 14-2 | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/hauserunverzagt.html | Hauser--Unverzagt | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/suites-facing-park-bought-at-auction-new-windsor-among-parcels-sold.html | SUITES FACING PARK BOUGHT AT AUCTION; New Windsor Among Parcels Sold in Foreclosure | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/financial-markets-stocks-lose-from-fractions-to-3-points-in-slow.html | FINANCIAL MARKETS; Stocks Lose From Fractions to 3 Points in Slow Trading-Bonds Dull-Dollar Up-- Wheat, Cotton Off | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/his-first-nonplus.html | HIS FIRST NONPLUS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/george-g-brown.html | GEORGE G. BROWN | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/killed-as-auto-overturns.html | Killed as Auto Overturns | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/n-y-u-and-lehigh-tie-golfers-play-to-33-deadlock-in-match-at.html | N. Y. U. AND LEHIGH TIE; Golfers Play to 3-3 Deadlock in Match at Hickory Club | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/connelly-brings-british-actors.html | Connelly Brings British Actors | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/small-businesses-start-loan-rush-1000-applications-for-total-of.html | SMALL BUSINESSES START LOAN RUSH; 1,000 Applications for Total of $2,500,000 Made Here on Bureau's First Day GOLD MINER ASKS $100,000 $1,000 to $5,000 the Usual Requiets-Borrowers Would Hire More Workers Aid for Many Types of Business Printer Would Enlarge Plant | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/general-electric-sales-dip.html | General Electric Sales Dip | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/two-women-shot-as-they-sit-in-home-handyman-is-arrested-after.html | TWO WOMEN SHOT AS THEY SIT IN HOME; Handyman 'Is Arrested After Keansburg Attack in Which Third Woman Escapes ONE WOUNDED CRITICALLY Police Hear man Entered House in Rage and Fired at the Neighbor as They Chatted | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/oath-to-obey-hitler-is-imposed-on-pastors-reich-protestants-who.html | Oath to Obey Hitler Is Imposed on Pastors; Reich Protestants Who Balk Will Be Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/british-educator-praises-our-boys-evans-closing-tour-of-troupe-says.html | BRITISH EDUCATOR PRAISES OUR BOYS; Evans, Closing Tour of Troupe, Says He Found Physical Type Here Superior | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/newellbutler.html | Newell--Butler | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/news-of-the-stage-joseph-losey-to-produce-hemingways-the-fifth.html | NEWS OF THE STAGE; Joseph Losey to Produce Hemingway's 'The Fifth Column'--WPA's Caravan Theatre Starts June 6 | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/school-baseball.html | School Baseball | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/offers-his-all-to-pay-income-tax-claims-rudolph-spreckelss-proposal.html | OFFERS HIS ALL TO PAY INCOME TAX CLAIMS; Rudolph Spreckels's Proposal in San Francisco Sent to Capital | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/road-to-issue-certificates.html | Road to Issue Certificates | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/holc-legal-chief-accused-resigns-russell-admits-writing-letter.html | HOLC LEGAL CHIEF, ACCUSED, RESIGNS; Russell Admits Writing Letter Assailed in House as 'Scandalous and Disgraceful' | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/shipping-and-mails-shipswhich-arrived-yesterday-incoming-passenger.html | SHIPPING AND -MAILS; Ships-Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/no-shade-for-atlanta-tall-men.html | No Shade for Atlanta Tall Men | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/no-arena-for-westport-plan-for-wharf-amphitheatre-is-pigeonholed-by.html | NO ARENA FOR WESTPORT; Plan for Wharf Amphitheatre Is Pigeonholed by the Army | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/dollar-recovers-part-of-its-loss-improvement-held-due-to.html | DOLLAR RECOVERS PART OF ITS LOSS; Improvement Held Due to Combination of FactorsSterling Off 1 7/8c | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/u-s-delegates-fail-world-group-declines-to-adopt-nofoul-boxing-rule.html | U. S. DELEGATES FAIL; World Group Declines to Adopt 'No-Foul' Boxing Rule | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/united-corporations-net-income-for-quarter-2123331-equal-to-2-cents.html | UNITED CORPORATION'S NET; Income for Quarter, $2,123,331, Equal to 2 Cents a Share | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/a-b-filson-young-newspaper-man-61-war-correspondent-adviser-on.html | A. B. FILSON YOUNG, NEWSPAPER MAN, 61; War Correspondent, Adviser on British Radio Programs Since 1926, Succumbs | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bridges-action-waits-deportation-case-depends-on-appeal-of-strecker.html | BRIDGES ACTION WAITS; Deportation Case Depends on Appeal of Strecker Ruling | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/utility-group-net-13684019-in-year-commonwealth-and-southern-income.html | UTILITY GROUP NET $13,684,019 IN YEAR; Commonwealth and Southern Income Equals 14 Cents a Share, 2 Cents Drop REVENUES UP $9,046,819 Operating Expenses and Taxes Increased to $78,703,988, or $6,090,917 More B. M. T. EARNINGS LISTED OTHER UTILITY REPORTS | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/identify-body-in-bridge-death.html | Identify Body in Bridge Death | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/new-trial-ordered-for-louis-luckman-perjury-conviction-in.html | NEW TRIAL ORDERED FOR LOUIS LUCKMAN; Perjury Conviction in Connection With Drukman Case Reversed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/troth-announced-of-miss-liebmann-she-will-be-married-in-june-to.html | TROTH ANNOUNCED OF MISS LIEBMANN; She Will Be Married in June to Roger W. Straus Jr., a Journalism Student | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/columbia-alumni-meet-tonight.html | Columbia Alumni Meet Tonight | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/cornell-man-hurt-hazing-is-rebuked-dr-day-warns-campus-after-injury.html | CORNELL MAN HURT; HAZING IS REBUKED; Dr. Day Warns Campus After Injury to Brooklyn Youth | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/leasing-is-active-in-financial-area-quarters-taken-by-security.html | LEASING IS ACTIVE IN FINANCIAL AREA; Quarters Taken by Security Dealers and Others in Downtown District LAWYERS AMONG TENANT Commercial Rentals of Day Also Include Stores in Midtown Locations | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/alumni-honor-dean-present-portrait-of-dr-flippin-to-university-of.html | ALUMNI HONOR DEAN; Present Portrait of Dr. Flippin to University of Virginia | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/building-plans-filed-bronx.html | BUILDING PLANS FILED; Bronx | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/cotton-sells-down-as-liverpool-lags-failure-of-foreign-market-to.html | COTTON SELLS DOWN AS LIVERPOOL LAGS; Failure of Foreign Market to Reflect Recent Rise Here Brings Sharp Losses LIST 13-15 POINTS LOWER Southern Holders of the Staple Used Rally to LiquidateSome Fixing of Prices Rain Hampers Planting Prices Here and in South | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/g-d-widener-silks-carried-to-victory-by-court-dance-in-briarwood.html | G. D. Widener Silks Carried to Victory by Court Dance in Briarwood Purse; COURT DANCE, 5-2, SCORES DECISIVELY Beats Merry Lassie, Odds-On Choice, by Length and Half in Jamaica Dash INHALE THIRD AT FINISH Portunus, 12-1, Takes Nightcap When Distracting Is Virtually Left at Post Merry Lassie Off Fast Lace Reigh Gains Show | True | By Bryan Field | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/trade-zone-bids-sought-morris-back-from-washington-sets-action-for.html | TRADE ZONE BIDS SOUGHT; Morris, Back From Washington, Sets Action for Monday | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/windsors-may-take-villa-duke-is-expected-to-sign-lease-at-cannes-on.html | WINDSORS MAY TAKE VILLA; Duke Is Expected to Sign Lease at Cannes on Visit | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/daily-oil-output-declines-in-week-average-of-3385400-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,385,400 Barrels Is Drop of 6,950, but 23,700 Above Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Up With Refineries Operating at 77.5% of Capacity | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/stocks-in-london-paris-and-berlin-allaround-strengthening-in.html | STOCKS IN LONDON, PARIS AND BERLIN; All-Around Strengthening in Britain Follows Signing of Anglo-Italian Accord FRENCH RISE QUICKENS Buying Orders Piled High as Market Reopens-List in Germany Stagnant French Optimism Heightens Berlin Market Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sold-on-lower-east-side-house-near-stuyvesant-square-to-be-altered.html | SOLD ON LOWER EAST SIDE; House Near Stuyvesant Square to Be Altered for Suites | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/appeal-is-planned-on-radio-decision-but-westchester-court-ruling.html | APPEAL IS PLANNED ON RADIO DECISION; But Westchester Court Ruling Brings Move to Strengthen Price Contracts BREAKDOWN CALLED WIDE Producers' Group Executive Holds Fair Trade Concept Is Unsound Economics Stronger Contracts Sought Action on New Season | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/safety-awards-go-to-four-airlines-certificates-are-given-for-the.html | SAFETY AWARDS GO TO FOUR AIRLINES; Certificates Are Given for the Millions of Miles They Have Flown Without Fatalities | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/sports-today-auto-racing-baseball-boxing-chess-horse-racing.html | Sports Today; AUTO RACING BASEBALL BOXING CHESS HORSE RACING WRESTLING | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bank-solicits-data-on-capital-market-federal-reserve-here-asks.html | BANK SOLICITS DATA ON CAPITAL MARKET; Federal Reserve Here Asks Investment Houses to Fill In New Questionnaire | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/investors-get-warning-chicago-market-stresses-need-to-investigate.html | INVESTORS GET WARNING; Chicago Market Stresses Need to Investigate Brokers | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/robert-l-warneford.html | ROBERT L. WARNEFORD | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/columbia-gas-unit-wins-sec-approval-agency-however-makes-sanction.html | COLUMBIA GAS UNIT WINS SEC APPROVAL; Agency, However, Makes Sanction Subject to Conditions | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/joseph-vogt.html | JOSEPH VOGT | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/wpa-fights-schoolyard-erosion-in-beautification-program-here.html | WPA Fights Schoolyard Erosion In Beautification Program Here; $1,000,000 to Be Spent in Year to Improve Grounds Around Fifty-one BuildingsPlanting on Thirteen Plots Begun | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mayor-asks-court-curbs-to-protect-citys-funds-assails-judical-waste.html | MAYOR ASKS COURT CURBS TO PROTECT CITY'S FUNDS; ASSAILS JUDICAL WASTE; HE APPEALS TO BAR | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rival-lines-urged-in-african-trade-witnesses-at-subsidy-hearing.html | RIVAL LINES URGED IN AFRICAN TRADE; Witnesses at Subsidy Hearing Report Improved Service Under Competition | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/genius-is-termed-psychotic-state-dr-henderson-of-edinburgh-says-it.html | GENIUS IS TERMED PSYCHOTIC STATE; Dr. Henderson of Edinburgh Says It Is Distinct Type of Maladjusted Personality CALLS CRIMINAL ANOTHER Murderers and Suicides Are Really Mental Cases, He Tells Physicians Here Three Types of Sufferers Criticizes Public's Attitude | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/rev-henry-van-haagen.html | REV. HENRY VAN HAAGEN | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/lists-1379-priests-slain-vatican-organ-reports-them-killed-by.html | LISTS 1,379 PRIESTS SLAIN; Vatican Organ Reports Them Killed by Spanish Loyalists | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/lawyer-buys-on-staten-island.html | Lawyer Buys on Staten Island | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/columbia-appoints-6-new-professors-chairs-of-anthropologymedicine.html | COLUMBIA APPOINTS 6 NEW PROFESSORS; Chairs of Anthropology,Medicine and Classic Languages Listed | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/coalition-backs-burke-council-group-to-appeal-edict-on-vice.html | COALITION BACKS BURKE; Council Group to Appeal Edict on Vice Chairmanship | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/francis-clement-jones.html | FRANCIS CLEMENT JONES | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/miss-kitty-wickes-prospecetive-bride-former-debutate-alumna-of.html | MISS KITTY WICKES PROSPECETIVE BRIDE; Former Debutate, Alumna of Foxcroft School, to Be Wed to Ralph H. Poole Jr. | True | | C1B 376134 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/distillers-favor-whisky-age-law-institute-will-ask-congress-to-set.html | DISTILLERS FAVOR WHISKY AGE LAW; Institute Will Ask Congress to Set 18-Month Minimum, Scaling to Two Years | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/a-r-clapp-is-killed-in-plunge-off-bridge-philadelphia-vote-frauds.html | A. R. CLAPP IS KILLED IN PLUNGE OFF BRIDGE; Philadelphia Vote Frauds Foe Was in Pajamas in Car | True | Special to THE NEW YORK TIMES. | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/bond-offerings-by-municipalities-5000000-issue-of-roanoke-va.html | BOND OFFERINGS BY MUNICIPALITIES; $5,000,000 Issue of Roanoke, Va., Awarded to Group at 99.3099 for 2 3/4s | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/park-award-given-to-nathan-straus-city-association-pays-tribute-to.html | PARK AWARD GIVEN TO NATHAN STRAUS; City Association Pays Tribute to His 'Splendid Work' and 'Devoted Service' | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/marathon-officials-hurt-four-injured-one-sustaining-possible.html | MARATHON OFFICIALS HURT; Four Injured, One Sustaining Possible Fractured Skull | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/position-play-decisive-enabled-reshevsky-to-register-triumph-over.html | POSITION PLAY DECISIVE; Enabled Reshevsky to Register Triumph Over Santasiere | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/mrs-b-j-buttenwieser-has-son.html | Mrs. B. J. Buttenwieser Has Son | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/midwest-sweeps-4-bowling-titles-a-b-c-closes-with-total-of-24785.html | MIDWEST SWEEPS 4 BOWLING TITLES; A. B. C. Closes With Total of 24,785 Keglers Competing for $198,000 and Medals | True | | C1B 376134 |
| 1938-04-20 | 1938-04-20 | https://www.nytimes.com/1938/04/20/archives/japanese-in-lini-60000-push-drive-yihsien-still-held-as-chinese.html | JAPANESE IN LINI; 60,000 PUSH DRIVE; Yihsien Still Held as Chinese Press Against Foes in Beleagured Town BUT STALEMATE IS OVER Initiative Passes to Tokyo's Forces-Great Battle Is Again in Prospect Big Battle Believed Near Would Thwart Guerrillas Suggests Chengchow Drive | True | By Hallett Abendwireless To the New York Times. | C1B 376134 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/la-guardia-leaves-for-west.html | La Guardia Leaves for West | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dewey-denounces-evaders-of-jury-duty-classes-shirkers-with-slackers.html | Dewey Denounces Evaders of Jury Duty; Classes Shirkers With Slackers in War | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/doris-carroll-a-bride-new-haven-girl-is-married-to-irving-monroe.html | DORIS CARROLL A BRIDE; New Haven Girl Is Married to Irving Monroe Bailey | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/hague-gets-subpoena-burkitt-serves-it-himself-in-fight-on-speech.html | HAGUE GETS SUBPOENA; Burkitt Serves It Himself in Fight on Speech Ban | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/gain-of-reserve-by-the-reichsbank-gold-holdings-unchanged-but.html | GAIN OF RESERVE BY THE REICHSBANK; Gold Holdings Unchanged, but Foreign Currency Increases | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/hungarian-library-opens-that-nations-minister-calls-it-important.html | HUNGARIAN LIBRARY OPENS; That Nation's Minister Calls It 'Important Cultural Bond' | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/andover-shuts-out-st-marks-nine-90-exeter-and-princeton-freshmen.html | ANDOVER SHUTS OUT ST. MARK'S NINE, 9-0; Exeter and Princeton Freshmen Also Triumph on Diamond Exeter 7, Huntington 2 Princeton Fr. 5, Lawrenceville 1 Hill 9, Ursinus Fr. 5 | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/yacht-race-taken-by-morgans-djinn-u-s-craft-gain-first-three-places.html | YACHT RACE TAKEN BY MORGAN'S DJINN; U. S. Craft Gain First Three Places in Opening Race of Six-Meter Series A Ding-Dong Tussle Indian Scout Moves Up THE SUMMARIES | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/benefit-program-listed-heifetz-and-nbc-announce-bill-to-aid.html | BENEFIT PROGRAM LISTED; Heifetz and NBC Announce Bill to Aid Austrian Refugees | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-arban-clarke-executive-of-food-department-of-schraffts-for-two.html | MRS. ARBAN CLARKE; Executive of Food Department of Schrafft's for Two Decades | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/this-fair-building-to-be-insideout-steel-corporation-to-exhibit-in.html | THIS FAIR BUILDING TO BE 'INSIDE-OUT'; Steel Corporation to Exhibit in a Gleaming Hemisphere of Stainless Metal MUSIC PLANS ELABORATE Damrosch Says They Assure Recognition of Melody as Vital to Culture Colors to Be Emphasized Opera Performances Likely | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sons-win-mother-pension-twins-get-2245-yearly-for-her-as-firemans.html | SONS WIN MOTHER PENSION; Twins Get $2,245 Yearly for Her as Fireman's Widow | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/boris-maruchess-labor-conciliator-manager-of-employe-relations-for.html | BORIS MARUCHESS, LABOR CONCILIATOR; Manager of Employe Relations for Clothing Manufacturers Exchange Is Dead | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By George Kearns | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/world-recognition-of-champions-is-result-of-boxing-conference-rome.html | World Recognition of Champions Is Result of Boxing Conference; Rome Session Ends, Endorsing Titleholders Approved in U. S. New Regulations Adopted-Riccardi President Text of Regulations Refrains From Voting | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/two-race-to-olympia-to-seize-state-rule-special-legislative-session.html | Two Race to Olympia to Seize State Rule; Special Legislative Session Is the Stake | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/events-today.html | EVENTS TODAY | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sports-today-baseball-chess-horse-show-racing-wrestling.html | Sports Today; BASEBALL CHESS HORSE SHOW RACING WRESTLING | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sea-defense-line-urged-on-senate-bone-wants-area-from-maine-to.html | SEA DEFENSE LINE URGED ON SENATE; Bone Wants Area From Maine to Midway Island Mapped as 'Inviolate' Against Foe NYE DENOUNCES NAVY BILL Dakotan Attacks Staff-Walsh Says Germany and Japan Could Destroy Fleet Nye Speaks Against Bill Walsh Names Germany and Japan | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/financial-markets-stocks-off-irregularly-despite-late-rally-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly Despite Late Rally; Bonds Mixed-Dollar Firm-Commodities Steady | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Speicial to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/barcelona-to-execute-3-weeks-total-44-in-cleanup-of-rear-guard-in.html | BARCELONA TO EXECUTE 3; Week's Total 44 in Clean-Up of Rear Guard in Capital | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/henry-berg-former-hatmaker-and-police-commissioner-of-orange-n-j.html | HENRY BERG; Former Hat-Maker and Police Commissioner of Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/varsity-eight-at-cornell-advanced-in-prelimiary-work-cornells.html | Varsity Eight at Cornell Advanced in Preliminary Work; CORNELL'S OUTLOOK BRIGHT IN ROWING Sturdy Crew of Six-Footers Reveals Much Promise as First Test Draws Near WALSH IS VARSITY STROKE Relief for Young, Out With Illness, Leading Smooth Lot of Oarsmen Varsity Near Peak Form Young in the Infirmary Men Average 182 Pounds | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/seven-are-injured-at-nazi-rally-here-when-legionnaires-heckle.html | Seven Are Injured at Nazi Rally Here When Legionnaires Heckle Speaker; Storm Troopers' Blackjacks Rout 100 in Battle in Yorkville Casino Police Prevent Crowd From Storming Hall—4 Arrested 7 INJURED IN RIOT AT NAZI RALLY HERE 3,500 Jam the Casino Blackjacks Are Wielded | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/miss-karff-chess-victor-beats-mrs-rivero-for-eighth-straight-in.html | MISS KARFF CHESS VICTOR; Beats Mrs. Rivero for Eighth Straight in Tourney | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/woolworth-official-dies.html | WOOLWORTH OFFICIAL DIES | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/soviet-children-told-to-disobey-their-parents.html | Soviet Children Told To Disobey Their Parents | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/brooklyn-college-in-front.html | Brooklyn College in Front | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/c-w-handy-elected-to-new-office-in-firm-of-handy-harman-gold-and.html | C. W. Handy Elected to New Office in Firm Of Handy & Harman, Gold and Silver Dealers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/homer-t-ashbaugh.html | HOMER T. ASHBAUGH | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bond-notes.html | BOND NOTES | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/roosevelt-wants-to-help-utilities-by-rfc-spur-to-equipment-buying.html | Roosevelt Wants to Help Utilities By RFC Spur to Equipment Buying; Loans, as for 'Other Little Men,' to Be Cleared 'Through SEC Are Studied at Parley-- $30,000,000 Slum Housing to City PRESIDENT WISHES TO HELP UTILITIES Housing Grants Announced Lewis Backs Recovery Plan Snell Sees Hopkins a "Power" Banks May Buy Housing Bonds | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/pay-rises-of-4000-granted-by-court-defying-la-guardia-increases-for.html | PAY RISES OF $4,000 GRANTED BY COURT, DEFYING LA GUARDIA; Increases for 21 Attaches by Brooklyn Tribunal Seen as Answer to Attack JURISTS' POWER IS CITED Justice Kadien Says Right to Fix Compensation Has Long Been Established Puts Cost at $4,000 Ruling by Court COURT RAISES PAY, DEFYING MAYOR Variation of Principle Mayor Had Urged Reforms Deride Mayor's Charges | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/star-field-enters-chase.html | Star Field Enters Chase | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/brown-eats-boxing-glove-circus-saints-force-him-to-keep-his-1914.html | BROWN EATS BOXING GLOVE; Circus Saints Force Him to Keep His 1914 Promise | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/new-sport-at-dartmouth.html | New Sport at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wife-28-dead-from-gas.html | Wife, 28, Dead From Gas | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/honduran-revolt-is-denied.html | Honduran Revolt Is Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-harry-a-boyd.html | MRS. HARRY A. BOYD | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/business-world-easter-shoe-sales-up-12-mens-robe-prices-reduced.html | Business World; Easter Shoe Sales Up 12% Men's Robe Prices Reduced Chains Get Returns Report Dress Demand Showing Gain March Beer Sales Off 4% Tire Call Best in Months Garden Wares in Good Demand Burlap Prices Weaker Second-Hands Offer Gray Goods | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/railroad-tie-kills-boy-4.html | Railroad Tie Kills Boy, 4 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/10-die-in-palestine-raids-colonists-kill-5-arabs-in-clashtroops.html | 10 DIE IN PALESTINE RAIDS; Colonists Kill 5 Arabs in Clash--Troops Slay 5 Others | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/capt-kruse-quits-50-years-at-sea-ranking-officer-of-hamburgamerican.html | CAPT. KRUSE QUITS; 50 YEARS AT SEA; Ranking Officer of HamburgAmerican Line Was Master of Flagship New York JOINED COMPANY IN 1899 Made Staff Captain of the Imperator in 1913-Served on Cruiser in War Made Captain in 1913 Honored for Rescue in 1934 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/reich-to-end-rail-pact-austrian-accord-with-neighbor-ing-systems.html | REICH TO END RAIL PACT; Austrian Accord With Neighbor ing Systems Denounced | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/local-edison-issue-on-market-today-60000000-of-312-debentures-to.html | LOCAL EDISON ISSUE ON MARKET TODAY; $60,000,000 of 31/2% Debentures to Run for Ten Years To Be Offered at 101 3/4 WILL REFUND 41/2% LOAN Underwriting Group Headed by Morgan Stanley & Co. Will Receive $ 1, 050,000 The Underwriting Syndicate | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/stock-deal-held-illegal-new-head-of-reynolds-investing-reports-on.html | STOCK DEAL HELD ILLEGAL; New Head of Reynolds Investing Reports on Fiscal Management | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/jury-bribery-charged-two-accused-of-conspiracy-in-boston-securities.html | JURY BRIBERY CHARGED; Two Accused of Conspiracy in, Boston Securities Case | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/french-scholar-honored-by-columbia-university.html | French Scholar Honored By Columbia University | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/col-duncan-neill-yachting-authority-adviser-to-lipton-on-his-cup.html | COL. DUNCAN NEILL, YACHTING AUTHORITY; Adviser to Lipton on His Cup Challengers Dies at 69 | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/4-houses-bought-for-investment-doctors-dwelling-on-east-53d-street.html | 4 HOUSES BOUGHT FOR INVESTMENT; Doctor's Dwelling on East 53d Street Obtained in 1921 Goes to New Owner 5-STORY APARTMENT SOLD Harlem Tenement for Ten Families and Store Will Be Renovated by Buyer | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/annual-meetings-of-corporations-borden-company-forecasts-an.html | ANNUAL MEETINGS OF CORPORATIONS; Borden Company Forecasts an Increase in Federal Taxes, Explaining Dividend Cut OTHER ANNUAL MEETINGS Conde Nast Electric Storage Battery Owens-Illinois Glass Seaboard Oil | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/letters-to-the-times-borrowing-to-cut-taxes-government-might.html | Letters to The Times; Borrowing to Cut Taxes Government Might Encourage Private Industry to Hire More Men Easing Railroads' Burden Policemen on Bicycles Cooperative Movement Growing An Idyl of Manhattan Without Hope Sales Tax Accounting Wanted Governor's Vetoes Approved COME BACK IN WINTER | True | FRANK CIST.ROBERT WITHINGTON.PRO BONO PUBLICO.FRANK J. BASSETT.ELIOT WHITE.F. A. SIEVERMAN Jr.H. SULLIVAN.J. M. GAGEN.WILLIAM PEERY. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cotton-ends-down-after-a-fair-rise-list-off-1-to-4-points-due-to.html | COTTON ENDS DOWN AFTER A FAIR RISE; List Off 1 to 4 Points Due to Foreign Sales and Pre-Notice Day Liquidating of May RALLY IN STOCKS IS FELT It Puts Contracts Up Several Points at One Time-Final Quotations Lowest English Arbitrage Selling Prices Here and in South | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/new-device-patented-to-alter-electricity-converting-alternating-to.html | NEW DEVICE PATENTED TO ALTER ELECTRICITY; Converting Alternating to Direct Current Held Possible | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/petroleum-stocks-down-federal-bureau-figures-show-drop-of-681000.html | PETROLEUM STOCKS DOWN; Federal Bureau Figures Show Drop of 681,000 Barrels in Week | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/midtown-leasing-continues-brisk-many-firms-contract-for-new.html | MIDTOWN LEASING CONTINUES BRISK; Many Firms Contract for New Business Quarters as 'Moving Day' Nears PUBLISHER ADDS TO SPACE Wise Concern Takes Another Floor in 47th St.--Floor for Art Poster Company | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/franco-reassures-owners-of-capital-national-syndicalist-state.html | FRANCO REASSURES OWNERS OF CAPITAL; ' National Syndicalist' State Envisages No 'Demagogic' Reforms, He Asserts SPANISH SYSTEM PLEDGED Foreign Creeds Not to Be Copied-Money, Private Debts Offer Major Problems | True | By Harold Callenderwireless To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/missing-woman-found-negro-husband-accuses-her-family-of-kidnapping.html | MISSING WOMAN FOUND; Negro Husband Accuses Her Family of 'Kidnapping' Her | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/upholds-reno-divorce-decree-against-second-mrs-g-c-warren-jr-stands.html | UPHOLDS RENO DIVORCE; Decree Against Second Mrs. G. C. Warren Jr. Stands, Court Says | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/property-of-security-tax-evader-seized-by-u-s-agents-in-drive-on.html | Property of Security Tax Evader Seized By U. S. Agents in Drive on Delinquents Here | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tya-inquiry-group-called-by-donahey-senator-hopes-the-committee.html | TYA INQUIRY GROUP CALLED BY DONAHEY; Senator Hopes the Committee, Meeting Tomorrow, Will Set Course of Action BRIDGES HITS NEBRASKA He Calls for Broadening of the Investigation to Include Power Developments There | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/a-f-l-in-politics-on-national-scale-federation-sets-up-machine-to-c.html | A. F. L. IN POLITICS ON NATIONAL SCALE; Federation Sets Up Machine to Combat Non-Partisan League of C. I. 0. GREEN QUOTES GOMPERS He Advises Followers to Aid Friends and Oppose Enemies Regardless of Party | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dean-wins-debut-as-cub-104-subduing-reds-for-six-innings-dizzy.html | Dean Wins Debut as Cub, 10-4, Subduing Reds for Six Innings; Dizzy Allows Two Tallies and Bats Safely During Chicago's Nine-Run Barrage in Second--Lazzeri Gets Four Hits Strike-outs Are Timely The Box Score Lazzeri Doubles in Ninth | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wright-is-first-with-cantwell-rosemain-and-black-look-black-look-81.html | Wright Is First With Cantwell, Rosemain and Black Look; BLACK LOOK, 8-1, TRIUMPHS BY NECK Closes Gamely to Score Over Great Union in Devon Handicap at Jamaica SGT. BYRNE FINISHES LAST Healey Entry Runs 6-Furlong Route in 1:121-5--Wright Rides Three Winners Track Is Rated Fast Black Look Saves Ground | True | By Bryan Field | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/woman-aerialist-killed-1-hurt.html | Woman Aerialist Killed, 1 Hurt | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/town-hall-group-gives-art-display-second-annual-show-offers.html | TOWN HALL GROUP GIVES ART DISPLAY; Second Annual Show Offers Collection of Paintings and Prints by Members Art Notes | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/joseph-l-donovan-maryland-state-senator-and-a-candidate-for.html | JOSEPH L. DONOVAN; Maryland State Senator and a Candidate for Congress | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/held-at-tortosa-rebels-turn-south-toward-castellon-attack-is.html | HELD AT TORTOSA, REBELS TURN SOUTH TOWARD CASTELLON; Attack Is Shifted Suddenly as Two Forces Head for Coast City North of Valencia 2 BORDER PASSES TAKEN Insurgents Now Control Nine of Twelve Outlets to France-- Balked in Tremp Area Insurgents Drive South Two Forces Head for Castellon NEW REBEL DRIVE AIMS AT CASTELLON Rebels Held Up Near Tremp Rebels Take Border Passes 2,500 Prisoners Claimed Twelve Die in Raid on Gerona | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-brooks-bankrupt-moffetts-daughter-lists-9691-debts-1800-assets.html | MRS. BROOKS BANKRUPT; Moffett's Daughter Lists $9,691 Debts, $1,800 Assets | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/java-offers-voluminous-evolution-record-fossil-reveals-man-lived.html | Java Offers Voluminous Evolution Record; Fossil Reveals Man Lived There in Ice Age; Leader of American Southeast Asiatic Expedition | True | By Dr. Hellmut de Terrawireless To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/st-johns-golfers-win.html | St. John's Golfers Win | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/nuptials-planned-by-carolyn-keyes-her-marriage-to-thomas-s.html | NUPTIALS PLANNED BY CAROLYN KEYES; Her Marriage to Thomas S. Cadwallader 2d to Be Held in Maplewood June 18 EIGHT ATTENDANTS LISTED Mrs. E. Harris Harbison to Be Honor Matron--Dr. Nelson Butz Will Officiate Goepel-Warner Boettcher-Brown | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/four-runs-in-ninth-top-dodgers-by-65-butcher-relieves-fitzsimmons.html | FOUR RUNS IN NINTH TOP DODGERS BY 6-5; Butcher Relieves Fitzsimmons and Makes Wild Pitch for Phils' Deciding Tally WHITNEY'S BAT IS ACTIVE His Third Single Scores Two in Rally--Walters Wins in Box--Homer for Winsett Sets Stage for Whitney Mueller First to Tally Leo the Spark Plug | True | By Roscoe McGowenspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/albert-b-herrick-edison-aide-dies-helped-in-research-to-find-carbon.html | ALBERT B. HERRICK, EDISON AIDE, DIES; Helped in Research to Find Carbon Filament Needed or Electric Light WAS HIMSELF AN INVENTOR Consultant for Railways and Utilities--Also Worked on Apparatus for War | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-struggle-in-rumania.html | THE STRUGGLE IN RUMANIA | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/decline-continues-in-bond-market-rail-list-particularly-weak-as.html | DECLINE CONTINUES IN BOND MARKET; Rail List Particularly Weak as Volume of Trading Shows a Pick-Up FEDERAL ISSUES FIRMER Gains Are 1/32 to 7/32 Point With Four Loans Off Slightly--Italian Liens Rise | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/investors-uphold-policies-of-a-t-t-500-at-the-annual-meeting.html | INVESTORS UPHOLD POLICIES OF A. T.& T.; 500 at the Annual Meeting Denounce FCC Report Attacking the Company DEFENSE GROUP IS URGED Gifford Assails Investigation as One of 'Partisans and Prosecutors' Report Submitted on April 1 Asks Support of Stockholders Taxes Increase $9,000,000 INVESTORS UPHOLD POLICIES OF A. T. & T. Charges Unfair Conclusions Three New Directors Chosen | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cites-part-of-ads-in-nations-gains-kinney-taking-post-as-head-of.html | CITES PART OF ADS IN NATION'S GAINS; Kinney, Taking Post as Head of A.A.A.A., Says They Aid Our Living Standards CONFIDENT OF THE FUTURE With Nearly 50% of World's Buying Power, Country Will Advance, He Says | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/recital-on-piano-given-by-bristol-program-devoted-to-moderns.html | RECITAL ON PIANO GIVEN BY BRISTOL; Program Devoted to Moderns Including New Works by Fuga and Stevens DEBUSSY GROUP OFFERED Music of Poulenc, Scriabine, Sabu Ravel, Turina and de Falla Also Presented Composers' Program Offered Busoni Society Gives Concert SUMMER SHOWS PLANNED MUSIC NOTES | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/college-and-school-results-baseball-tennis-track-lacrosse-golf.html | College and School Results; BASEBALL TENNIS TRACK LACROSSE GOLF | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tremaine-asks-tax-fight-urges-schuylerville-business-men-to-back.html | TREMAINE ASKS TAX FIGHT; Urges Schuylerville Business Men to Back Senator Harrison | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/retail-milliners-aid-drive-for-standards-promise-to-buy-only-from.html | RETAIL MILLINERS AID DRIVE FOR STANDARDS; Promise to Buy Only From Shops Entitled to Consumer Label | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mann-knocks-out-haverlick-in-third-floors-austrian-eight-times.html | MANN KNOCKS OUT HAVERLICK IN THIRD; Floors Austrian Eight Times Before Referee Donovan Halts Hippodrome Bout SIMON STOPS HART IN 2D Richmond Hill Giant Scores Easily in Semi-FinalBoros Gains Verdict Haverlick Reveals Courage Hart Goes Quickly | True | By Louis Effrat | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/price-of-export-copper-down.html | Price of Export Copper Down | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/aluminum-company-denies-a-monopoly-court-hears-allegations-and.html | ALUMINUM COMPANY DENIES A MONOPOLY; Court Hears Allegations and Pleadings Outlined in Suit | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/miss-leila-stockton.html | MISS LEILA STOCKTON | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/canada-exports-more-trade-in-year-ended-march-31-largest-since-1930.html | CANADA EXPORTS MORE; Trade in Year Ended March 31 Largest Since 1930 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sees-a-loyalist-victory-cataian-commander-says-the-spanish-react-to.html | SEES A LOYALIST VICTORY; Cataian Commander Says the Spanish React to Disaster | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/columbia-law-group-to-dine.html | Columbia Law Group to Dine | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/edward-pearson.html | EDWARD PEARSON | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/city-college-show-opens-tonight.html | City College Show Opens Tonight | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/drss-drury-eulogized-1000-at-services-here-for-late-head-of-st.html | DR.S.S. DRURY EULOGIZED; 1,000 at Services Here for Late Head of St. Paul's School | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/flint-g-m-plant-to-reopen-today-but-company-warns-it-will-shut-down.html | FLINT G. M. PLANT TO REOPEN TODAY; But Company Warns It Will Shut Down Again if Dues Pickets Appear NEW UNION THREAT RISES U. A. W. A. Leader Hints NonUnion Men May Not Be Allowed to Leave Chief Will Mass Police | True | Special to THE NEW YORK TIMES | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/religious-services.html | Religious Services | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/troth-announced-of-miss-jackson-former-debutante-an-alumna-of-sweet.html | TROTH ANNOUNCED OF MISS JACKSON; Former Debutante, an Alumna of Sweet Briar, to Be. Wed to Jonathan Slocum JUNE MARRIAGE PLANNED Fiance, a Princeton Graduate, Is Attending the College of Physicians and Surgeons Vezin--Morse Boice--King | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mayor-again-bars-transit-pay-fund-vetoes-600000-city-notes-for.html | MAYOR AGAIN BARS TRANSIT PAY FUND; Vetoes $600,000 City Notes for Commission Expenses, Inviting Court Fight Issue Viewed as Old One Budget Secrecy Denied MAYOR AGAIN BARS TRANSIT PAY FUND | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/florence-gill-becomes-bride.html | Florence Gill Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/pulitzer-awards-due-they-will-be-announced-by-dr-butler-at-a-dinner.html | PULITZER AWARDS DUE; They Will Be Announced by Dr. Butler at a Dinner May 2 | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/turkish-oneprice-law-blow-to-bazaar-haggling-wireless-to-the-new.html | Turkish One-Price Law Blow to Bazaar Haggling. Wireless to THE NEW YORK TIMES. | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-s-malcolm-reid.html | MRS. S. MALCOLM REID | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/23497054-earned-by-jersey-utility-public-service-net-for-year-is.html | $23,497,054 EARNED BY JERSEY UTILITY; Public Service Net for Year Is Below Earlier Figure of $24,938,589 EQUAL TO $2.48 ON SHARE Rise in Gross Earnings More Than Offset by Increase in Charges of Company REPORT BY PACIFIC LIGHTING OTHER UTILITY EARNINGS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/rare-books-bring-15211-182228-english-sporting-magazine-is-sold-for.html | RARE BOOKS BRING $15,211; 1822-28 English Sporting Magazine Is Sold for $3,100 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/buffalo-mayor-renews-plea.html | Buffalo Mayor Renews Plea | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/italian-birth-rate-increases.html | Italian Birth Rate Increases | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/189room-apartment-bought-in-woodside-kew-gardens-house-soldstore.html | 189-ROOM APARTMENT BOUGHT IN WOODSIDE; Kew Gardens House Sold-Store Building in Astoria Leased | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/holc-aide-explains-use-of-postal-frank-horace-russell-says-he.html | HOLC AIDE 'EXPLAINS' USE OF POSTAL FRANK; Horace Russell Says He Sought to Help Former Staff Members | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/honors-editor-for-blind-helen-keller-presents-medal-to-head-of.html | HONORS EDITOR FOR BLIND; Helen Keller Presents Medal to Head of Magazine | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/1000-more-here-seek-small-business-aid-rfc-tobe-asked-to-liberalize.html | 1,000 MORE HERE SEEK SMALL BUSINESS AID; RFC to-Be Asked to Liberalize Collateral Requirements | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/officials-question-burcos-former-head-inquiry-turns-to-c-e-gray-jr.html | OFFICIALS QUESTION BURCO'S FORMER HEAD; Inquiry Turns to C. E. Gray Jr. and Former Statistician | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/new-havens-woes-told-at-meeting-president-reports-on-heavy-tax.html | NEW HAVEN'S WOES TOLD AT MEETING; President Reports on Heavy Tax Burden and High Cost of Road's Operation Earnings Drop 19 Per Cent Tax Burden Heavy | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/railroads-reduce-equipment-buying-freight-cars-and-engines-on-order.html | RAILROADS REDUCE EQUIPMENT BUYING; Freight Cars and Engines on Order or in Shops Drop | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/census-data-to-be-improved.html | Census Data to Be Improved | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/18hit-attack-enables-holy-cross-to-overpower-fordham-fordham.html | 18-Hit Attack Enables Holy Cross to Overpower Fordham; FORDHAM STOPPED AFTER 4 STRAIGHT Bows to Holy Cross, 12-4, as Joubert Stars in Attack Against 3 Pitchers L. I. U. TRIUMPHS BY 7-3 Pearlman Shines in Virginia Tech Contest-Panzer Tops City College, 10-4 L. I. U. 7, Virginia Tech 3 Panzer 10, C. C. N. Y. 4 Rain Halts Army Tennis School Baseball | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/buying-for-export-resumed-in-wheat-list-moves-up-1-c-early-but.html | BUYING FOR EXPORT RESUMED IN WHEAT; List Moves Up 1 c Early, but Profit Taking Leaves It Only 1/4 to 5/8 c Up 600,000 BUSHELS TAKEN Corn Holds Within Narrow Range to End UnchangedMinor Grains Mixed Liverpool Market Active Corn Ends Unchanged | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-citys-court-problem.html | THE CITY'S COURT PROBLEM | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/news-of-the-screen-sabu-of-elephant-boy-fame-gets-gunga-din.html | NEWS OF THE SCREEN; 'Sabu,' of 'Elephant Boy' Fame, Gets 'Gunga Din' Role--'Condemned Women' Opens at the Rialto Rumors Concern Miss Dietrich Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/senators-score-3-to-0-leonard-blanks-athletics-in-his-american.html | SENATORS SCORE, 3 TO 0; Leonard Blanks Athletics in His American League Debut | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/railway-earnings-in-march-off-83-results-of-first-5-lines-to-report.html | RAILWAY EARNINGS IN MARCH OFF 83%; Results of First 5 Lines to Report Compared With Same Month in 1937 OPERATING PROFIT IS SEEN Decline Not So Large as in February, Which Was 85.1%--Some Detailed Statements | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/stock-issue-listed-with-sec.html | Stock Issue Listed With SEC | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/thompson-to-coach-hawk-six.html | Thompson to Coach Hawk Six | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/whitney-term-is-basis-for-sentence-in-2-theft.html | Whitney Term Is Basis For Sentence in $2 Theft | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-z-c-colt-has-daughter.html | Mrs. Z. C. Colt Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/11-die-in-mexican-clashes-distribution-of-lands-leads-to-sanguinary.html | 11 DIE IN MEXICAN CLASHES; Distribution of Lands Leads to Sanguinary Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/morgan-wins-backing.html | Morgan Wins Backing | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sir-mohammed-iqbal-indian-moslem-poet-politician-philosopher-and.html | SIR MOHAMMED IQBAL; Indian Moslem Poet, Politician, Philosopher and Barrister | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/navy-civil-engineer-mayflower-descendant-is-dead-in-san-francisco.html | NAVY CIVIL ENGINEER; Mayflower Descendant Is Dead in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/few-pupils-found-in-perfect-health-survey-at-seward-park-high.html | FEW PUPILS FOUND IN PERFECT HEALTH; Survey at Seward Park High School Shows 90 Per Cent Suffering From Defects 10 PER CENT UNTREATED Physical Tests With View to City-Wide Plan Reveal Unnoted Ailments Colds Lead in Ailments Health on Individual Basis Urged | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/berlin-is-fighting-disease-among-cows-hoof-and-mouth-outbreak-gives.html | BERLIN IS FIGHTING DISEASE AMONG COWS; Hoof and Mouth Outbreak Gives Much Anxiety to Residents | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/frank-orr.html | FRANK ORR | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/girl-truant-12-on-honeymoon.html | Girl Truant, 12, on Honeymoon | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/helen-k-young-married-wed-in-philadelphia-church-to-george-h-frew.html | HELEN K. YOUNG MARRIED; Wed in Philadelphia Church to George H. Frew Jr. | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/old-chinese-plays-staged-for-charity-ancient-shadow-presentations.html | OLD CHINESE PLAYS STAGED FOR CHARITY; Ancient Shadow Presentations to Aid Needy in Orient | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/elizabeth-calihan-to-wed-special-to-the-new-york-times.html | Elizabeth Calihan to Wed; Special to THE NEW YORK TIMES. | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/state-fruit-in-blossom-warm-weather-puts-growth-weeks-ahead-of-last.html | STATE FRUIT IN BLOSSOM; Warm Weather Puts Growth Weeks Ahead of Last Year | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/way-of-america-pledged-for-dar-mrs-sisson-in-defense-report-scores.html | WAY OF AMERICA' PLEDGED FOR D.A.R; Mrs. Sisson in Defense Report Scores 'Subversive Influences'--Praises the A. F. of L. BACKS NAVY BUILDING BILL Mrs. Robert for New President General ard 'Cabinet' Slate Nominated at Congress Today's Program for Youth Supports Bill for "Strong Navy" | True | By Winifred Mallonspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/operators-active-in-brooklyn-deals-sixstory-apartment-for-112.html | OPERATORS ACTIVE IN BROOKLYN DEALS; Six-Story Apartment for 112 Families on St. John's Place Changes Owners | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/walter-m-smith.html | WALTER M. SMITH | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/toscanini-draws-jerusalem-crowd-directs-palestine-orchestra-at.html | TOSCANINI DRAWS JERUSALEM CROWD; Directs Palestine Orchestra at Edison Hall in the Fifth Concert of Tour SCHUBERT MUSIC PLAYED Tremendous Reception Given the Seventh Symphony-Extra Concerts Planned Precautions Are Taken Special Concerts Arranged | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/newspaper-index-over-february.html | Newspaper Index Over February | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/emilie-baca-wed-to-explorer.html | Emilie Baca Wed to Explorer | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/daughter-to-j-p-mcdonnells.html | Daughter to J. P. McDonnells | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/roosevelt-greets-columbia-alumni-high-court-justices-also-send.html | ROOSEVELT GREETS COLUMBIA ALUMNI; High Court Justices Also Send Messages to Law Graduates | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/lehman-stresses-nations-blessings-preserve-our-ideals-and-keep-out.html | LEHMAN STRESSES NATION'S BLESSINGS; Preserve Our Ideals and Keep Out Dictatorship, He Warns at Passover Service PLEADS FOR GENEROSITY As a Free People We Must Share Our Benefits With the Oppressed, He Declares | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/czech-army-20-years-old-today.html | Czech Army 20 Years Old Today | True | Wirelessl to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/schuschnigg-safe-vienna-nazis-say-answering-new-rumors-they-deny.html | SCHUSCHNIGG SAFE, VIENNA NAZIS SAY; Answering New Rumors, They Deny Sending Him to Camp--Declare He Is at Home BUT HE IS UNDER GUARD Warrant for Archduke Otto Is Out--Paper Refers to Him as a 'Fugitive Criminal' | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/heads-research-group-of-publishers-bureau.html | Heads Research Group Of Publishers' Bureau | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wants-200000000-to-finance-crops-commodity-credit-corporation-to.html | WANTS $200,000,000 TO FINANCE CROPS; Commodity Credit Corporation to Offer on Monday Notes for That Amount FEDERAL GUARANTEE GIVEN First Step in New Procedure Announced by RFC Chairman--Old Issue in Trade | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/american-cavalcade-proposed-for-fair-sons-of-revolution-would.html | AMERICAN CAVALCADE PROPOSED FOR FAIR; Sons of Revolution Would Depict Events of Nation's History | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/fire-department-bride-notice-designation-extended-special-notice.html | Fire Department; Bride Notice Designation Extended Special Notice Leaves Without Pay | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cardinal-honored-by-his-alma-mater-manhattan-college-marks-its-75th.html | CARDINAL HONORED BY HIS ALMA MATER; Manhattan College Marks Its 75th Year and the 50th Since His Graduation ESSAY OF 1887 IS READ In It 'Pat J. Hayes,' Then 19, Assailed 'Anarchy, Socialism and Communism' | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bees-late-drive-checks-giants-64-gene-moores-homer-against.html | BEES' LATE DRIVE CHECKS GIANTS, 6-4; Gene Moore's Homer Against Scoreboard With 3 On in the Eighth Decides for Turner BROWN VICTIM OF SMASH Yields Blow After Relieving Schumacher-McCarthy, West Also Hit for Circuit Hits Lucky Combination Second House for Johnny | True | By John Drebinger | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/births.html | Births | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/4-die-22-hurt-in-scottish-mine.html | 4 Die, 22 Hurt in Scottish Mine | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/trotsky-is-for-chinese-says-japans-strength-has-been-tremendously.html | TROTSKY IS FOR CHINESE; Says Japan's Strength Has Been 'Tremendously Exaggerated' | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/golf-program-is-set.html | Golf Program Is Set | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wills-for-probate-manhattan-richmond-new-jersey-hudson-county.html | Wills for Probate; MANHATTAN RICHMOND NEW JERSEY HUDSON COUNTY | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sports-of-the-times-greetings-and-salutations-the-big-barrage-the.html | Sports of the Times; Greetings and Salutations The Big Barrage The Broken String The Time to Shout Running From a Shift | True | By John Kieran | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/announces-single-price-michaelsstern-co-will-sell-clothing-in-35.html | ANNOUNCES SINGLE PRICE; Michaels-Stern & Co. Will Sell Clothing in $35 Range | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/austrian-banks-change-accounts-i-ii.html | Austrian Banks Change Accounts I II | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sumner-gerard-in-lively-setto-upsets-lobby-inquiry-when-he-resents.html | SUMNER GERARD IN LIVELY SET-TO; Upsets Lobby Inquiry When He Resents Dr. Rumely Being Called Ex-Convict ADMITS BEING 'FIGUREHEAD' Says He Has No Finance Records of Gannett Group, Never Read Reorganization Bill | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sec-grants-exemption-clevelandcliffs-iron-not-under-holding-company.html | SEC GRANTS EXEMPTION; Cleveland-Cliffs Iron Not Under Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mary-huntingtons-plans.html | Mary Huntington's Plans | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/new-safe-to-be-marketed.html | New Safe to Be Marketed | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/richard-w-mott-retired-vice-president-of-the-bank-for-savings-dies.html | RICHARD W. MOTT; Retired Vice President of the Bank for Savings Dies | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/john-j-cunningham-40-years-an-examiner-for-state-insurance.html | JOHN J. CUNNINGHAM; 40 Years an Examiner for State Insurance Department | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/city-sleuths-held-good-as-the-yards-la-guardia-offers-to-match.html | CITY SLEUTHS HELD GOOD AS THE YARDS; La Guardia Offers to Match Their Skill With That of London's Bureau OFFICERS HONOR MAYOR Valentine Demands That HighRanking Men of Force Check New Rise in Crime Warns on Rise in Crime Wants No One Shielded | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/jamaica-racing-chart-havre-de-grace-resullts-keeneland-park-entries.html | JAMAICA RACING CHART; Havre De Grace Resullts Keeneland Park Entries Jamaica Entries Bay Meadows Results Bay Meadows Entries Havre de Grace Entries Keeneland Park Results | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/ruben-rubinoff.html | RUBEN RUBINOFF | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/national-arts-club-gives-viennese-ball-musicians-and-dancers.html | NATIONAL ARTS CLUB GIVES VIENNESE BALL; Musicians and Dancers Present Entertainment Program | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/gasoline-reduced-at-toledo.html | Gasoline Reduced at Toledo | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/rodney-l-morgan.html | RODNEY L. MORGAN | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/czech-church-to-include-bomb-refuge-for-6000.html | Czech Church to Include Bomb Refuge for 6,000 | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/reshevsky-conquers-simonson-and-takes-undisputed-hold-on-us-chess.html | Reshevsky Conquers Simonson and Takes Undisputed Hold on U.S. Chess Lead; CHAMPION VICTOR IN NATIONAL CHESS Reshevsky's Aggressive Play Vanquishes Simonson in a Fourteenth-Round Game SUESMAN BEATS KASHDAN Spectators Are Thrilled by Triumph of the Tail-EnderSantasiere-Reinfeld Draw STANDING OF THE PLAYERS Champion's Position Powerful Hanauer Plays Steadily Horowitz Meets Bernstein | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/deaths.html | Deaths | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/building-is-leased-to-show-hearst-art-east-57th-street-structure-to.html | BUILDING IS LEASED TO SHOW HEARST ART; East 57th Street Structure to Be Used for Exhibition | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/news-and-notes-of-the-advertising-world-named-ruppertad-manager.html | News and Notes of the Advertising World; Named Ruppert-Ad Manager Fleischmann's Gin in 200 Papers Ben Riley's to Use Newspapers Accounts Mathes Gets Milk Accound New Government House Rum Personnel Notes Milton J. Blair Resigns | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bond-offerings-by-municipalities-1674900-of-massachusetts-notes-won.html | BOND OFFERINGS BY MUNICIPALITIES; $1,674,900 of Massachusetts Notes Won by Whiting, Weeks & Knowles SALE IN VESTCHESTER County Awards $422,000 of 2s to Geo. B. Gibbons and Adams, McEntee--20 Bids Made Newburyport, Mass. New Britain, Conn. Westchester County, N. Y. Madison County, Ind. Salt River Project | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/college-yachtsmen-to-meet.html | College Yachtsmen to Meet | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/whitfield-dispute-with-wife-is-bared-left-home-thursday-night-and.html | WHITFIELD DISPUTE WITH WIFE IS BARED; Left Home Thursday Night and Stayed at the Garden City Hotel, Brother Reveals TELEPHONED FROM THERE Heard to Say 'I'm Going to Carry Out My Plan'-- Left Suitcase With Valuables Stayed at Hotel Thursday Night Party Given by Associates | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/recession-is-laid-to-a-few-big-men-dr-lindeman-says-scholars-of.html | RECESSION IS LAID TO A FEW 'BIG' MEN; Dr. Lindeman Says Scholars of Future Will Be Amazed at the Leaders of Business SEES NEED TO COERCE THEM At American Seminar He Cites Early Warnings Against an 'Aristocracy of Wealth' | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Vincent Deo | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/capt-a-f-cronhardt-a-former-banker-officer-in-the-armys-finance.html | CAPT. A. F. CRONHARDT, A FORMER BANKER; Officer in the Army's Finance Division During War Dies | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/books-published-today.html | Books Published Today | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/doubts-plane-was-for-loyalists.html | Doubts Plane Was for Loyalists | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/nation-held-ready-for-housing-boom-loomis-of-home-loan-bank-says.html | NATION HELD READY FOR HOUSING BOOM; Loomis of Home Loan Bank Says Funds Are Available for 1,500,000 New Homes SHREVE OFFERS PROGRAM G. E. Official, in Talk to Architects, Urges' Cooperative Community Building Plans | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/pershing-arrives-for-sons-wedding-he-salutes-and-smilespallor-he.html | PERSHING ARRIVES FOR SON'S WEDDING; He Salutes and Smiles-Pallor He and Loss of Weight Show Ravages of Illness | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/38-business-leaders-to-aid-welfare-drive-chairmen-for-trade-groups.html | 38 BUSINESS LEADERS TO AID WELFARE DRIVE; Chairmen for Trade Groups in Greater New York Fund Named | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-jean-harris-wed-she-is-bride-of-prince-de-broons-cousin-of.html | MRS. JEAN HARRIS WED; She Is Bride of Prince de Broons, Cousin of French Pretender | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-whitney-testimony.html | THE WHITNEY TESTIMONY | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/civil-engineers-meet-in-florida-new-industrial-south-stressed-in.html | CIVIL ENGINEERS MEET IN FLORIDA; New Industrial South Stressed in Convention Speeches | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/stay-on-utility-sought-virginia-against-payments-by-an-associated.html | STAY ON UTILITY SOUGHT; Virginia Against Payments by an Associated Gas Unit | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/alcohol-tax-yield-rises-total-of-19654309-received-by-state-in-nine.html | ALCOHOL TAX YIELD RISES; Total of $19,654,309 Received by State in Nine Months | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/plan-240-milk-average-federal-and-state-officials-said-to-have.html | PLAN $2.40 MILK AVERAGE; Federal and State Officials Said to Have Drafted Price Order | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/pigskin-61-epsom-victor-americanowned-racer-annexes-city-and.html | PIGSKIN, 6-1, EPSOM VICTOR; American-Owned Racer Annexes City and Suburban Handicap | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/c-os-head-sees-no-equipment-need-daniel-willard-gives-views-on.html | C. & O.'S HEAD SEES NO EQUIPMENT NEED; Daniel Willard Gives Views on Proposed Government Fund for Purchases FINDS ENOUGH FOR TRAFFIC Business of Road 30% Lower Than in 1937-More Loans From RFC Discussed FEDERAL RAIL PLAN STUDIED | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/metropolitan-gets-3-current-works-canvases-by-anne-goldthwaite-john.html | METROPOLITAN GETS 3 CURRENT WORKS; Canvases by Anne Goldthwaite, John C. Pellew and Samuel Brecher on View Today | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/rural-sales-off-16.html | Rural Sales Off 16% | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dimaggio-agrees-to-25000-terms-ruppert-wins-salary-battlepay-starts.html | DIMAGGIO AGREES TO $25,000 TERMS; Ruppert Wins Salary Battle-Pay Starts When Joe Shows He Is Ready to Play STAR DUE HERE SATURDAY ' Can't Get Back Quick Enough,' He Declares Preparatory to Leaving Coast Home Will Don Uniform A Third-Year Man Joe Appears Relieved | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/aid-to-psychopath-held-inadequate-dr-henderson-says-first-need-in.html | AID TO PSYCHOPATH HELD INADEQUATE; Dr. Henderson Says First Need in 'Socializing' Him Is Medical Care for Every One TASK BEGINS IN SCHOOL Edinburgh Expert Declares That Virtually All Cases Are Treated Too Late A Disruptive Social Element Fear Linked to Flight Instinct | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/j-w-davis-vetoed-whitneys-rescue-bartow-a-morgan-partner-tells-sec.html | J. W. DAVIS VETOED WHITNEY'S 'RESCUE'; Bartow, a Morgan Partner Tells SEC That Broker Sought $280,000 at Last Hour PLEA SHOCKED J.P. MORGAN He Stood By Counsel's ViewThree More Partners in the Firm to Be Questioned Then Told All to Davis Phoned to George Whitney Loan Written Off in Part WWhitney Trusted Brother Four Disclaimers Made | True | By Hugh O'Connorspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/to-mass-flags-at-dance-spanish-war-veterans-to-mark-anniversary.html | TO MASS FLAGS AT DANCE; Spanish War Veterans to Mark Anniversary Tonight | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/elected-to-dartmouth-post.html | Elected to Dartmouth Post | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cfwinter-named-roland-head.html | C.F.Winter Named Roland Head | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/farley-minimizes-party-dissension-tells-nassau-democrats-talk-of.html | FARLEY MINIMIZES PARTY DISSENSION; Tells Nassau Democrats Talk of 'Disintegration Is Nonsense' as Contests Show Vigor WALL STREET IS ASSAILED It has Been Source of Flood of Propaganda Against Policies of Presient Party in "First-Class Shape" Cites Predecessors' Efforts | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/250-are-killed-in-earthquake-in-turkey-13-shocks-wreck-20-villages.html | 250 Are Killed in Earthquake in Turkey; 13 Shocks Wreck 20 Villages in Anatolia | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/book-notes.html | BOOK NOTES | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/color-advertising-urged-hrischmann-says-its-use-in-newspapers-is-in.html | COLOR ADVERTISING URGED; Hrischmann Says Its Use in Newspapers Is Inevitable | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/muriel-b-richards-honored-at-dinner-clifford-michels-entertain-for.html | MURIEL B. RICHARDS HONORED AT DINNER; Clifford Michels Entertain for Bride-Elect and Fiance, Francis Warren Pershing ALEXIS THOMPSONS HOSTS Give Party for Elizabeth C. Rowe and J. E. Hosac, Who Will Be Wed Tomorrow | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/st-marks-picks-officers-two-wardens-and-8-vestrymen-are-chosen-for.html | ST. MARK'S PICKS OFFICERS; Two Wardens and 8 Vestrymen Are Chosen for Year's Term | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/quits-chicago-market-jess-halsted-to-leave-stock-exchange-for-the.html | QUITS CHICAGO MARKET; Jess Halsted to Leave Stock Exchange for the Law | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/onehit-shutout-pitched-by-feller-sullivan-of-browns-reaches-ace-for.html | ONE-HIT SHUT-OUT PITCHED BY FELLER; Sullivan of Browns Reaches Ace for Single as Indians Score Easily by 9 to 0 Mean Much to Feller Trosky Gets Triple AILING MOTHER CHEERED | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/hankow-honors-dr-liu-500-leaders-pay-tribute-to-college-president.html | HANKOW HONORS DR. LIU; 500 Leaders Pay Tribute to College President Who Was Slain | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/police-now-pals-to-75000-children-athletic-leagues-report-says-cops.html | POLICE NOW 'PALS' TO 75,000 CHILDREN; Athletic League's Report Says 'Cops' and 'Kids' in the City 'Get Along Very Well' 40,000 ADDED LAST YEAR Talks to Parents Included in Program Designed Mainly for Child Recreation One Violation Found Wayward Minor Problem | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/commodity-cash-prices-future-contracts-coffee-sugar-cocoa.html | COMMODITY CASH PRICES; FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sales-in-new-jersey-three-residences-purchased-in-jersey-city.html | SALES IN NEW JERSEY; Three Residences Purchased in Jersey City Heights | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/in-the-nation-why-some-business-advisers-are-encouraged.html | In The Nation; Why Some Business Advisers Are Encouraged | True | By Arthur Krock | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/housing-board-named-5-members-appointed-in-newark-which-seeks.html | HOUSING BOARD NAMED; 5 Members Appointed in Newark, Which Seeks $6,000,000 Fund | True | Special to THE NEW YORE TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dr-rose-hoffman.html | DR. ROSE HOFFMAN | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/attacks-on-earle-carried-to-senate-guffey-resolution-asks-lckes-for.html | ATTACKS ON EARLE CARRIED TO SENATE; Guffey Resolution Asks Ickes for Letters Naming McClosKey as Agent Before PWA QUICK ADOPTION IS SOUGHT Governor Is Accused of Designating Man Who Lent Him $30,000 $30,000 Loan Involved Kelly Defends Earle Loan | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships LATER SAILINGS Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tiger-lame-after-trial-colt-may-be-withdrawn-from-training-for.html | TIGER LAME AFTER TRIAL; Colt May Be Withdrawn From Training for Kentucky Derby | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/lehman-is-silent-on-political-plans-as-he-starts-for-florida-he.html | LEHMAN IS SILENT ON POLITICAL PLANS; As He Starts for Florida He Refuses to Say Whether He Will Run Again for Governor PARTY RIFT IS A FACTOR Some Democrats Want Him in Race if Wagner Declines to Be a Candidate Wagner Held Likely to Avoid Split Bleakley Boom Is Revived | True | By Warren Moscowspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-richard-walker-sr.html | MRS. RICHARD WALKER SR. | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bergman-beats-prince.html | Bergman Beats Prince | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/alternative-to-spending.html | ALTERNATIVE TO SPENDING | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sims-bridge-team-loses-in-knockout-defeated-by-260-points-in-play.html | SIMS BRIDGE TEAM LOSES IN KNOCKOUT; Defeated by 260 Points in Play for Vanderbilt Trophy at Hotel Ambassador OTHER FAVORITES VICTORS Lehbar Group Gets High Score of Night, 7,070 Points-8 Fours Remain in Contest Win by 7,070 Points | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/president-sponsors-aims-of-music-week-hopes-more-communities-will.html | PRESIDENT SPONSORS AIMS OF MUSIC WEEK; Hopes More Communities Will Join in Fete May 1 to 8 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/horse-show-on-tonight-threeday-squadron-a-program-attracts-over-600.html | HORSE SHOW ON TONIGHT; Three-Day Squadron A Program Attracts Over 600 Entries | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/rev-charles-l-bilkey.html | REV. CHARLES L. BILKEY | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/topics-in-wall-street-automotive-outlook-whisperings-edison-issue-a.html | TOPICS IN WALL STREET; Automotive Outlook Whisperings Edison Issue A. T. & T. Meeting The Foreign Exchanges Simple Enough | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/ruth-guiterman-married.html | Ruth Guiterman Married | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/realty-tax-receipts-gain-i-95418986-received-by-city-collector-thus.html | REALTY TAX RECEIPTS GAIN I; $95,418,986 Received by City Collector Thus Far | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/plane-forced-down-on-beach.html | Plane Forced Down on Beach | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mary-rothschild-married-at-home-becomes-bride-of-frederick-w-mayer.html | MARY ROTHSCHILD MARRIED AT HOME; Becomes Bride of Frederick W. Mayer at Parents' Country Place in Port Chester ESCORTED BY HER FATHER Daphne Drewry AttendantAfter Trip in South Couple Will Reside in Rye | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/harvard-prevails-9-to-4-beats-tufts-easily-at-lacrossecubs-also-on.html | HARVARD PREVAILS, 9 TO 4; Beats Tufts Easily at Lacrosse--Cubs Also on Top, 11-1 | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/no-early-challenge-seen-sopwith-says-britain-will-not-seek-cup-for.html | NO EARLY CHALLENGE SEEN; Sopwith Says Britain Will Not Seek Cup for Many Years | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/15-austrian-jews-on-french-tug-in-danube-will-remain-there-till.html | 15 Austrian Jews on French Tug in Danube; Will Remain There Till Nations Decide Fate | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/title-site-is-chosen-rossarmstrong-bout-is-set-for-garden-bowl-on.html | TITLE SITE IS CHOSEN; Ross-Armstrong Bout Is Set for Garden Bowl on May 26 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/court-shuts-buffalo-firm-huff-haskins-consent-to-order-after-fraud.html | COURT SHUTS BUFFALO FIRM; Huff & Haskins Consent to Order After Fraud Charge | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/study-law-to-make-milk-public-utility-liberals-at-constitutional.html | STUDY LAW TO MAKE MILK PUBLIC UTILITY; ' Liberals' at Constitutional Parley May Seek Regulations | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wood-field-and-stream-trout-try-to-jump-falls-floating-oil-traps.html | Wood, Field and Stream; Trout Try to Jump Falls Floating Oil Traps Ducks | True | By Raymond R. Camp | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/burden-furnishings-sold.html | Burden Furnishings Sold | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/irene-c-gilhooly-bride-marriage-to-william-j-waters-takes-place-in.html | IRENE C. GILHOOLY BRIDE; Marriage to William J. Waters Takes Place in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/safety-standards-on-ships-scored-capt-logan-cresap-charges.html | SAFETY STANDARDS ON SHIPS SCORED; Capt. Logan Cresap Charges Construction in Merchant Vessels Lags URGES ADOPTION OF CODE Conferences Proposed Among will the Junior Executives to Improve Conditions | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/asks-to-withdraw-sec-listing.html | Asks to Withdraw SEC Listing | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/war-hero-to-get-award-france-to-give-croix-de-guerre-to-veteran-for.html | WAR HERO TO GET AWARD; France to Give Croix de Guerre to Veteran for 1918 Feat | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/saratoga-group-elects-l-l-walters-chosen-president-of-springs.html | SARATOGA GROUP ELECTS; L. L. Walters Chosen President of Springs Foundation | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bank-posts-change-of-time.html | Bank Posts Change of Time | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/soviet-orders-end-of-farm-purging-bars-new-expulsions-from.html | SOVIET ORDERS END OF FARM PURGING; Bars New Expulsions From Collectives-Orders Bigger Income Distribution Finds Discontent Created SOVIET ORDERS END OF FARM PURGING Absolutely Bars Purging Orders 60 Per Cent Distributed | True | By Harold Dennywireless To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bond-group-opposed-jersey-board-takes-up-fight-to-force-payment-by.html | BOND GROUP OPPOSED; Jersey Board Takes Up Fight to Force Payment by Fort Lee | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/negroes-win-right-to-picket-for-jobs-jersey-court-refuses-to-bar.html | NEGROES WIN RIGHT TO PICKET FOR JOBS; Jersey Court Refuses to Bar Them From Demonstrating for Store Employment | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/auto-safety-study-in-schools-praised-advances-in-education-for-both.html | AUTO SAFETY STUDY IN SCHOOLS PRAISED; Advances in Education for Both Pedestrian and Driver Hailed by A. E. Neyhart STUDENTS EXCEL IN TESTS Importance of Respecting the Rights of Others Stressed Before Safety Council Value of Driving Courses Danger of Falls | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/lafayette-downs-army-nine-by-42-sargents-homer-in-seventh-decides.html | LAFAYETTE DOWNS ARMY NINE BY 4-2; Sargent's Homer in Seventh Decides West Point Contest-- Cadets Use 3 Hurlers YALE BEATS TRINITY, 5 TO 3 Rihi Wastes Circuit Blow as Home Team Drops Opener on Hartford Diamond Yale 5, Trinity 3 Ursinus 9, Lehigh 3 | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dizzy-finds-his-arm-is-better-than-ever-cubs-ace-lauds-mates-as-he.html | DIZZY FINDS HIS ARM IS BETTER THAN EVER; Cubs' Ace Lauds Mates as He Admits He'll Win 30 Games | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-horace-bowker.html | MRS. HORACE BOWKER | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/950-enter-n-y-u-meet.html | 950 Enter N. Y. U. Meet | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/books-of-the-times-profit-and-loss-vanished-america.html | BOOKS OF THE TIMES; Profit and Loss Vanished America | True | By Ralph Thompson | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/gifts-to-charities-in-us-fell-in-1936-of-19-billion-taxable-income.html | GIFTS TO CHARITIES IN U.S. FELL IN 1936; Of 19 Billion Taxable Income, Only 2.03% Was Listed as Going to Philanthropy 'MORAL RECESSION' SEEN Possible Link Between 'Selfish Living' After War and 1929 Slump Noted in Report Luncheon to Discuss Issue Variations in Income Figures | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/money-and-credit-bullion-rediscount-rate-nyreserve-bank-bankers.html | MONEY AND CREDIT; BULLION Rediscount Rate, N.Y.Reserve Bank Bankers' Acceptances | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/national-biscuit-increases-profit-makes-2660570-or-35c-a-common.html | NATIONAL BISCUIT INCREASES PROFIT; Makes $2,660,570, or 35c a Common Share, for First Quarter of This Year $12,016,924 IN 12 MONTHS Results of Operations Given by Other Companies, With Comparative Figures DOMESTIC FINANCE GAINS OTHER CORPORATE REPORTS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/flaxseed-crush-drops-180918ton-total-in-quarter228904-in-1937.html | FLAXSEED CRUSH DROPS; 180,918-Ton Total in Quarter228,904 in 1937 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/alfalfa-bill-runs-again.html | Alfalfa Bill' Runs Again | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/judges-flip-390-models-for-a-jefferson-nickel.html | Judges Flip 390 Models For a Jefferson Nickel | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/5800000-of-gold-engaged-in-japan-total-taken-since-feb-24-rises-to.html | $5,800,000 OF GOLD ENGAGED IN JAPAN; Total Taken Since Feb. 24 Rises to $80,100,000 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/londoners-offer-police-shoes.html | Londoners Offer Police Shoes | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/two-kennedy-girls-sail-daughters-of-ambassador-to-london-leave-on.html | TWO KENNEDY GIRLS SAIL; Daughters of Ambassador to London Leave on Manhattan | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/iron-guard-papers-seized-in-rumania-documents-said-to-reveal-it-was.html | IRON GUARD PAPERS SEIZED IN RUMANIA; Documents Said to Reveal It Was Only Matter of Days Before Start of Revolt 200 PRIESTS ARE ARRESTED Overthrow of 'Dictatorship' Carol Is Seen by Former Bucharest Envoy to U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/fund-for-refugees-opened-at-luncheon-dr-leiper-scoresmad-unreason.html | FUND FOR REFUGEES OPENED AT LUNCHEON; Dr. Leiper Scores'Mad Unreason' in Expulsion of 51 Austrians | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/wage-bill-scored-in-minority-report-ramspeck-doubts-it-is-valid-and.html | WAGE BILL SCORED IN MINORITY REPORT; Ramspeck Doubts It Is Valid and Sees Discrimination Against the South Opposes Delegation to Secretary WAGE BILL SCORED IN MINORITY REPORT Dissent a Blow to Bill's Backers Textile Expert Decries Measure | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/columbia-scores-at-net-shuts-out-fordham-squad-80-with-steele.html | COLUMBIA SCORES AT NET; Shuts Out Fordham Squad, 8-0, With Steele Setting Pace | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cuba-for-new-sugar-tax-plans-to-replace-profits-levy-by-one-per-bag.html | CUBA FOR NEW SUGAR TAX; Plans to Replace Profits Levy by One Per Bag | True | Wireless to THE NEW YOKR TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/hunts-races-on-may-28-date-of-rye-meeting-changed-from-may-30.html | HUNTS RACES ON MAY 28; Date of Rye Meeting Changed From May 30 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/brooklyn-college-routs-savage-132-kingsmen-lead-from-start-of.html | BROOKLYN COLLEGE ROUTS SAVAGE, 13-2; Kingsmen Lead From Start of Loosely Played Game on Home Diamond Stevens 3, Swarthmore 2 Bloomsburg 10, Penn 9 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/seeks-to-reorganize-sword-steamship-lines-inc-files-plea-with-court.html | SEEKS TO REORGANIZE; Sword Steamship Lines, Inc., Files Plea With Court | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/hits-at-treaty-breakers-house-group-asks-state-department-to-name.html | HITS AT TREATY BREAKERS; House Group Asks State Department to Name Violators | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/czechs-will-fight-envoy-warns-here-they-are-ready-to-resist-an.html | CZECHS WILL FIGHT, ENVOY WARNS HERE; They Are Ready to Resist an Invasion and Reich Knows It, Minister Tells Business Men They Are Ready to Resist an Invasion and Reich Knows It, Minister Tells Business Men HE URGES ECONOMIC TIES Holds Wider Trade With U. S. Would Aid Freedom-Nazis Defied by Prague Deputy Stresses Economic Ties Deputy's Article Warns Nazis | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/light-victor-in-auto-race.html | Light Victor in Auto Race | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/300-at-alumni-dinner-columbia-engineering-graduates-elect-four-new.html | 300 AT ALUMNI DINNER; Columbia Engineering Graduates Elect Four New Officers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tariff-is-called-aid-to-trust-laws-dr-sprague-tells-importers.html | TARIFF IS CALLED AID TO TRUST LAWS; Dr. Sprague Tells Importers Duties Can Curb Trend to Price-Fixing RAPID ADVANCES SCORED Stability From September, '36, to July, '37, Was Needed to Bolster Recovery | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/congress-mourns-dead-both-houses-paytribute-to-members-deceased-in.html | CONGRESS MOURNS DEAD; Both Houses Pay Tribute to Members Deceased in Last Year | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/levine-posts-reward-for-word-of-his-son-father-of-missing-boy-will.html | LEVINE POSTS REWARD FOR WORD OF HIS SON; Father of Missing Boy Will Pay $25,000 for Return Alive | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/downward-trend-is-seen-in-steel-sales-for-first-half-of-april-in.html | DOWNWARD TREND IS SEEN IN STEEL; Sales for First Half of April in Some Instances Below March Rate, Survey Finds TONNAGE LOSSES LARGE Industry Held Unlikely to Be Benefited by Federal Spending for Several Months | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/princeton-subdues-rutgers-74-with-4run-assault-in-the-ninth-riddle.html | Princeton Subdues Rutgers, 7-4, With 4-Run Assault in the Ninth; Riddle Stars in Relief Role and Contributes a Single to Rally--Navy's 27 Blows Rout Western Maryland, 26-12 Amherst 12, Clark 4 Drew 7, Cathedral 0 | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-moody-off-to-play-in-tournaments-abroad.html | Mrs. Moody Off to Play In Tournaments Abroad | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/police-department-pensioned-transfers-and-assignments-temporary.html | Police Department; Pensioned Transfers and Assignments Temporary Assignments Leaves Without Pay Pay While on Sick Report Deaths Reported Restored to Duty | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/princeton-honors-cub-stars.html | Princeton Honors Cub Stars | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/picket-ball-park-again-polo-grounds-guards-put-case-before-mayors.html | PICKET BALL PARK AGAIN; Polo Grounds Guards Put Case Before Mayor's -Aide | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/power-output-decline-counters-trends-mountain-states-only-area-to.html | Power Output Decline Counters Trends; Mountain States Only Area to Cut Loss | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/pirates-20-hits-crush-cards-94-every-pittsburgh-player-bats-safely.html | PIRATES' 20 HITS CRUSH CARDS, 9-4; Every Pittsburgh Player Bats Safely as Vaughan and Todd Get Three Blows Each | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/play-opens-today-in-international-buffalo-invades-newark-and.html | PLAY OPENS TODAY IN INTERNATIONAL; Buffalo Invades Newark and Toronto Visits Jersey City for Inaugural Games Record May Be Equaled Jerseys to Start Stiles | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/susquehanna-plan-filed-in-us-court-copy-of-proposal-sent-to-i-c.html | SUSQUEHANNA PLAN FILED IN U.S. COURT; Copy of Proposal Sent to I. C. C.--Hearing on May 9 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/strive-to-wind-up-rochester-strike-federal-and-state-mediators.html | STRIVE TO WIND UP ROCHESTER STRIKE; Federal and State Mediators Bring Truck Drivers and Employers Into Parley PRODUCE MOVING AGAIN But General Hauling Is Still Tied Up as 900 Workers Remain Out | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/16-tunisian-nationalists-jailed.html | 16 Tunisian Nationalists Jailed | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/appeal-by-byrnes-committee-also-calls-for-modification-of-the.html | APPEAL BY BYRNES; Committee Also Calls for Modification of the Capital Gains Levy WOULD CURB WPA POWERS Senators Want Workers to Report All Income, Urge Limit on 'Non-Labor' Costs Finds a "Poverty of Ideas" Suggestions by the Committee New York Earnings Are Cited SENATE GROUP ASKS END OF PROFITS TAX Stand on Taxes Is Emphatic A Review of Unemployment Sees Congress' Aim Defeated Grants-in-Aid" Opposed | True | By Charles W. Huedspecial To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/fleet-due-here-for-fair-navy-making-tentative-plans-for-visit.html | FLEET DUE HERE FOR FAIR; Navy Making Tentative Plans for Visit, Possibly in July | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/big-run-of-pike-and-perch.html | Big Run of Pike and Perch | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/soviet-sets-up-army-schools.html | Soviet Sets Up Army Schools | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/referee-approves-deal-by-celotex-acquisition-of-certainteed.html | REFEREE APPROVES DEAL BY CELOTEX; Acquisition of Certain-teed Products Shares Had Been Challenged by Minority OFFICIALS ARE CALLED FAIR Phoenix Securities to Receive Stock and Cash From the Celotex Corporation Most Holders Approved Deal Reports on Companies | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/spinning-activity-increased-in-march-101-compared-with-989-in.html | SPINNING ACTIVITY INCREASED IN MARCH; 101 % Compared With 98.9 in February and 93.5 in January | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/british-football-results.html | British Football Results | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/miss-lucille-niemeyer-and-william-hart-are-married-at-her-parents.html | Miss Lucille Niemeyer and William Hart Are Married at Her Parents' Home Here | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/percy-h-manners-secretary-of-the-dunn-company-makers-of-gelatin.html | PERCY H. MANNERS; Secretary of the Dunn Company, Makers of Gelatin | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/41-germans-lose-citizenship.html | 41. Germans Lose Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/children-of-the-storm.html | CHILDREN OF THE STORM | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mrs-j-s-stillman-has-son.html | Mrs. J. S. Stillman Has Son | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/warm-weather-lingers-mercury-soars-to-81.html | Warm Weather Lingers; Mercury Soars to 81 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/argentine-loans-floated-17150000-obtained-from-two-countries-in.html | ARGENTINE LOANS FLOATED; $17,150,000 Obtained From Two Countries in Europe | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sec-aide-off-to-europe-to-study-markets-there.html | SEC Aide Off to Europe To Study Markets There | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dr-william-j-flannery.html | DR. WILLIAM J. FLANNERY | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/end-of-port-strike-is-set-puerto-rican-workers-ordered-to-return-to.html | END OF PORT STRIKE IS SET; Puerto Rican Workers Ordered to Return to Jobs Today | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/white-sox-win-5-to-4-tally-tying-and-deciding-runs-leon-against.html | WHITE SOX WIN, 5 TO 4; Tally Tying and Deciding Runs Leon Against Tigers Without Hit | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/plea-for-rfc-loan-denied-by-elevated-but-move-for-aid-in-lifting.html | PLEA FOR RFC LOAN DENIED BY ELEVATED; But Move for Aid in Lifting Tax Lien Is Not Disavowed | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/bid-to-hague-stirs-doctors-protest-some-l-i-alumni-refuse-to-attend.html | BID TO HAGUE STIRS DOCTORS PROTEST; Some L. I. Alumni Refuse to Attend Dinner if Jersey City Mayor Is Speaker | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/goy-la-follette-assails-roosevelt-wisconsin-executive-says.html | GOY. LA FOLLETTE ASSAILS ROOSEVELT; Wisconsin Executive Says Administration Could Have Prevented 'Same Old Depression' DECLARES PLANS LACKING He Says He and Brother, Senator, Differed With President on Policy in 1936 | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/france-is-expelling-undesirable-aliens-orders-220-out-opening-drive.html | FRANCE IS EXPELLING UNDESIRABLE ALIENS; Orders 220 Out, Opening Drive to Stamp Out Espionage | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/spilmann-scores-in-margate-chess-displays-brilliant-game-to-defeat.html | SPILMANN SCORES IN MARGATE CHESS; Displays Brilliant Game to Defeat Miss Menchik as Tournament Starts BOOK SUBDUES ALEXANDER Petrow, Other Winner, Victor Over Golombek-Alekhine in Adjourned Match | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/deny-kidnap-charges-at-nassau.html | Deny Kidnap Charges at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/minor-league-baseball-american-association-southern-association.html | Minor League Baseball; AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/news-of-the-stage-screen-rights-to-on-borrowed-time-acquired-by.html | NEWS OF THE STAGE; Screen Rights to 'On Borrowed Time' Acquired by Metro--A Trio of New Ventures in Preparation Trojan Incident" Opens Tonight Of Mice and Men" to Tour | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/reserve-corps-orders-governors-island-third-military-area-the-first.html | Reserve Corps Orders; GOVERNORS ISLAND THIRD MILITARY AREA THE FIRST MILITARY AREA | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/fire-recers.html | Fire Recers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dinnen-honored-at-dinner.html | Dinnen Honored at Dinner | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS PINEHURST | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/defends-pumppriming-james-roosevelt-says-spending-is-way-to.html | DEFENDS PUMP-PRIMING; James Roosevelt Says Spending Is Way to Balanced Budget | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/dentists-to-make-national-survey-jersey-group-hears-of-plan-to.html | DENTISTS TO MAKE NATIONAL SURVEY; Jersey Group Hears of Plan to Study Needs of the Poor | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/overthecounter-securities-banks-and-trust-companies-guaranteed.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sulphur-is-used-for-making-pipes-dallas-convention-hears-that.html | SULPHUR IS USED FOR MAKING PIPES; Dallas Convention Hears That 'Castings' Stand Pressure of 75 Pounds to Square Inch NEW DRUG FOR INFLUENZA Report Says It Kept Disease From Mice--Mercury Detects Impurities in Liquids | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/stocks-in-london-paris-and-berlin-most-english-sections-are-set.html | STOCKS IN LONDON, PARIS AND BERLIN; Most English Sections Are Set Back by Profit-TakingGilt Edges Inactive FRENCH ALSO REALIZE Almost the Whole Bourse Is Affected-Market in the Reich Slightly Better Profits Taken in Paris Boerse Slightly Stronger LONDON LONDON BERLLN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/tuesdays-oddlot-deals.html | Tuesday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/meters-to-be-used-for-cigarette-tax-jobbers-authorized-by-city-to.html | METERS TO BE USED FOR CIGARETTE TAX; Jobbers Authorized by City to Employ Machines to Stamp Packages for Levy FIRST REVENUE RECEIVED $12,000 and $2,300 Purchases Made in Cash-Permits to Be Issued to Handlers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/public-sale.html | PUBLIC SALE | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/vladeck-to-discuss-housing.html | Vladeck to Discuss Housing | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/cup-to-british-columbia-six.html | Cup to British Columbia Six | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/william-j-a-rowe-olympic-athlete-member-of-u-s-team-who-placed-at.html | WILLIAM J. A. ROWE, OLYMPIC ATHLETE; Member of U. S. Team Who Placed at Berlin in Hammer Throw Dies Here at 24 WON MANY TRACK HONORS Took A. A. U. Title-and Was Named to All-American and All-College Groups | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mayor-at-funeral-of-slain-policeman-700-comrades-of-morazzi-also.html | MAYOR AT FUNERAL OF SLAIN POLICEMAN; 700 Comrades of Morazzi Also March in Procession | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/held-in-440000-deficit-oklahoma-city-school-treasurer-and-banker-is.html | HELD IN $440,000 DEFICIT; Oklahoma City School Treasurer and Banker Is Indicted | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/symphony-plans-for-next-season-philharmonic-has-engaged-28-soloists.html | SYMPHONY PLANS FOR NEXT SEASON; Philharmonic Has Engaged 28 Soloists for Its Programs Beginning Oct. 20 ROSSINI REVIVAL LISTED Barbirolli and Enesco to Be Conductors--Schelling Will Direct for Children Ten Violinists Scheduled | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/editor-is-cleared-at-land-fraud-trial-freed-after-testifying-in-his.html | EDITOR IS CLEARED AT LAND FRAUD TRIAL; Freed After Testifying in His Own Defense in Slovak Case | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/utilities-register-with-sec.html | Utilities Register With SEC | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/moore-terms-relief-a-grand-racket-jersey-governor-plans-to-crack.html | MOORE TERMS RELIEF 'A GRAND RACKET'; Jersey Governor Plans to 'Crack Down' on Those Refusing Jobs | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/henry-newbolt-british-historian-a-knight-he-was-author-of-many.html | HENRY NEWBOLT, BRITISH HISTORIAN; A Knight, He Was Author of Many Books of Verse, Prose on Navy--Dies at 75 RECORDED SEA BATTLES In Naval Report of World War He Gave Inside Story of Cradock's Defeat | True | Special Cable to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/crooning-water-wins-hunts-race-mrs-bradys-racer-captures-twomile.html | CROONING WATER WINS HUNTS RACE; Mrs. Brady's Racer Captures Two-Mile Brush Chase at Middleburg Meeting DARK HOPE ALSO SCORES Feature Goes to Lassitude II in Parade to Post as All Others Are Scratched | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/james-p-wilson-telegrapher-sent-first-word-to-trenches-of-armistice.html | JAMES P. WILSON; Telegrapher Sent First Word to Trenches of Armistice | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/napoleon-b-fairclough.html | NAPOLEON B. FAIRCLOUGH | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/plans-to-improve-old-schieren-holdings-recall-early-history-of.html | Plans to Improve Old Schieren Holdings Recall Early History of Cliff Street Site | True | By Lee E. Cooper | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/mothers-deposition-assailed-by-coogan-exstar-insists-parents-said.html | MOTHER'S DEPOSITION ASSAILED BY COOGAN; Ex-Star Insists Parents Said They Planned a Trust Fund | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/german-tributes-swamp-hitler-49-army-bares-might-fuehrer-hailed-as.html | GERMAN TRIBUTES SWAMP HITLER, 49; ARMY BARES MIGHT; Fuehrer Hailed as Military and Political Genius and the Savior of the Reich GIFTS FROM MANY LANDS Parade Reveals a Force Built for War of Movement but Not Yet Fully Equipped Has Conquered German People Austrians Participate GERMAN TRIBUTES SWAMP HITLER, 49 Make-Up of Regiments Bring Smiles to Spectators Lion Cub Among Gifts Big Celebration in Austria | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/foreign-commerce-club-elects.html | Foreign Commerce Club Elects | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/lindstrom-is-released.html | Lindstrom Is Released | True | | C1B 376135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/generous-police-aid-a-forgotten-family-but-learn-later-that-8-on.html | GENEROUS POLICE AID A 'FORGOTTEN' FAMILY; But Learn Later That 8 on Relief Were on Annual Spring Hike | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/british-air-experts-sail-for-survey-here-group-may-place-orders-if.html | BRITISH AIR EXPERTS SAIL FOR SURVEY HERE; Group May Place Orders if They Find Satisfactory Machines | True | Wireless to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/saratoga-park-bill-approved.html | Saratoga Park Bill Approved | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/daladier-to-boost-morale-of-french-to-adjust-nations-internal.html | DALADIER TO BOOST MORALE OF FRENCH; To Adjust Nation's Internal Affairs and Foreign Relations Before Borrowing TALKS IN ROME HELD NEAR Diplomats Ready to Discuss Details of Contemplated Accord Between Powers | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/friend-of-poor-slain-home-looted-herman-hecht-revered-for-charity.html | FRIEND OF POOR, SLAIN, HOME LOOTED; Herman Hecht, Revered for Charity Work in Brownsville, Found Beaten to Death | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/screen-programs-for-young-audiences-teachers-and-parents-group.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Teachers and Parents Group Lists Many Presentations | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/kozeluhs-reach-final-karel-and-jan-will-meet-today-in-pinehurst.html | KOZELUHS REACH FINAL; Karel and Jan Will Meet Today in Pinehurst Tennis | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/liquor-companies-plan-compromise-canadian-alcohol-may-get-new.html | LIQUOR COMPANIES PLAN COMPROMISE; Canadian Alcohol May Get New Shares From Hiram Walker | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/japanese-push-on-for-yihsien-rescue-chinese-admit-yielding-lini-to.html | JAPANESE PUSH ON FOR YIHSIEN RESCUE; Chinese Admit Yielding Lini to Prevent Split in ForcesSend Up More Troops JAPANESE PUSH ON FOR YIHSIEN RESCUE Japan Announces Gain Deny Any Chinese Victory Chinese Send Up Troops | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/sisters-die-in-same-hour.html | Sisters Die in Same Hour | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/american-seeks-liberty-fink-held-in-mexican-murder-case-asks-habeas.html | AMERICAN SEEKS LIBERTY; Fink, Held in Mexican Murder Case, Asks Habeas Corpus | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/antisyphilis-bill-approved.html | Anti-Syphilis Bill Approved- | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/the-oneway-referee.html | THE ONE-WAY REFEREE | True | | C1B 376135 |
| 1938-04-21 | 1938-04-21 | https://www.nytimes.com/1938/04/21/archives/police-disagree-on-bank-attack.html | Police Disagree on Bank Attack | True | Special to THE NEW YORK TIMES. | C1B 376135 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/lo-the-poor-muzhik.html | LO, THE POOR MUZHIK | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/50000-homeless-in-turkish-quake-dead-are-put-at-between-300-and-800.html | 50,000 HOMELESS IN TURKISH QUAKE; Dead Are Put at Between 300 and 800, With the- Majority Women and Children WIDE AREA- IS STRICKEN Cold and Rain Intensify. Plight of Anatolian RefugeesDisaster Country's Worst | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/ballet-to-be-headed-by-boris-romanoff-metropolitan-engages-him-as.html | BALLET TO BE HEADED BY BORIS ROMANOFF; Metropolitan Engages Him as Choreographer and Master | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/revue-presented-byg-c-n-y-troupe-more-than-1500-at-opening-of-in.html | REVUE PRESENTED BYG. C. N. Y. TROUPE; More Than 1,500 at Opening of 'In the Groove,' Satirical Musical Comedy ORIGINAL TUNES FEATURED Prominent Figures of the Day Are Targets in Many SkitsAnother Show Tonight | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/salzburg-alters-plans-festival-to-drop-all-reinhardt-stagings-for.html | SALZBURG ALTERS PLANS; Festival to Drop All Reinhardt Stagings for Operas | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/editors-visit-roosevelt-talk-offtherecord-with-himduty-of-free.html | EDITORS VISIT ROOSEVELT; Talk 'Off-the-Record' With Him--'Duty of Free Press' Is Told | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/frank-l-denoyelles.html | FRANK L. DENOYELLES | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/charles-r-parmele-retired-head-of-the-parmele-pharmacal-company-was.html | CHARLES R. PARMELE; Retired Head of the Parmele Pharmacal Company Was 78 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/salvationist-fund-rises-to-170163-contributions-both-in-value-and.html | SALVATIONIST FUND RISES TO $170,163; Contributions Both in Value and Number Show Increase Over Last Year WOMEN'S GROUP ACTIVE Mrs. Douglas Elliman Reports Her Volunteer Workers Have Collected $44,280 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/amecie-de-la-grange-of-paris-is-affianced-former-emily-sloanes.html | AMECIE DE LA GRANGE OF PARIS IS AFFIANCED; Former Emily Sloane's Daughter to Be Wed to Marquis | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/drew-netmen-top-albright.html | Drew Netmen Top Albright | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/americans-honor-cubans-laredo-bru-and-batista-made-members-of-the-u.html | AMERICANS HONOR CUBANS; Laredo Bru and Batista Made Members of the U. S. W. V. | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/the-play-women-of-troy-according-to-a-federal-theatre-pattern-in.html | THE PLAY; Women of Troy According to a Federal Theatre Pattern in Dance, Song and Drama | True | By Brooks Atkinson | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/coldlight-lamps-radiate-all-hues-fluorescent-lumiline-devices-shows.html | COLD-LIGHT LAMPS RADIATE ALL HUES; Fluorescent Lumiline Devices Shows Here Give Off Pastel Tints of Rainbow | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/whitney-methods-of-borrowing-told-lenders-at-sec-hearing-here-tell.html | WHITNEY METHODS OF BORROWING TOLD; Lenders at SEC Hearing Here Tell of Initial Requests and Some Later Rebuffs FIVE REFUSED TO GIVE AID Broker Agreed That Personal lar. Integrity Was of More Val Than Collateral WHITNEY METHODS OF BORROWING TOLD | True | By Hugh O'Connor | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/polish-state-party-ousts-right-wing-fascists-and-antisemites-are.html | POLISH STATE PARTY OUSTS RIGHT WING; Fascists and Anti-Semites Are Dismissed by New Leader of National Unity Camp PEASANT SUPPORT SOUGHT Propaganda Campaign Planned in Country Areas-Moderate Policy to Be Followed | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/9-win-coffin-fellowships.html | 9 Win Coffin Fellowships | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/george-e-cummings-exadvertising-man-grandson-of-seamens-church.html | GEORGE E. CUMMINGS, EX-ADVERTISING MAN; Grandson of Seamen's Church Institute Founder Dies | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sec-divided-on-morgan-commissioners-split-in-debate-on-whitney.html | SEC DIVIDED ON MORGAN; Commissioners Split in Debate on Whitney Testimony | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bisogno-outboxes-dunne.html | Bisogno Outboxes Dunne | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/government-fur-sale-may-2.html | Government Fur Sale May 2 | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bond-offerings-by-municipalities-1500000-of-providence-2s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,500,000 of Providence 2s Won by Banking Group on Bid of 100.538 AWARD AT MINNEAPOLIS Syndicate Obtains $1,100,000 of 2.20s at 100.1 59--$170, 000 Paterson Issue Sold Minneapolis, Minn. Paterson, N. J. Menominee, Mich. Brainerd, Minn. Passaic County, N. J. Kearny, N. J. Brockton, Mass. Nashua, N. H. Salem, Mass. Connellsville, Pa. | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/canadiens-triumph-54-defeat-red-wings-at-london-in-first-game-of.html | CANADIENS TRIUMPH, 5-4; Defeat Red Wings at London in First Game of Hockey Tour | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mt-holyoke-juniors-hold-dance-tonight-promenade-opens-annual-week.html | MT. HOLYOKE JUNIORS HOLD DANCE TONIGHT; Promenade Opens Annual Week End Program--Tea Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/reshevsky-is-tied-by-fine-for-us-chess-lead-fine-gains-a-point.html | Reshevsky Is Tied By Fine For U.S. Chess Lead; FINE GAINS A POINT AGAINST REYSMAN Rival Resigns After 38 Moves and Victor Shares First Place in Chess Tourney RESHEVSKY IN A BATTLE Game With Kashdan Adjourned-Kupchik Beats Simonson -Bernstein, Cohen Win STANDING OF THE PLAYERS Simonson Tied With Kashdan Catalan Variation Played Scores in Fourteenth Bound | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/curb-committee-formed-advisory-group-to-aid-in-plan-for.html | CURB COMMITTEE FORMED; Advisory Group to Aid in Plan for Reorsanization | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/resolution-attacking-jobs-for-reds-killed-by-republicans-of.html | Resolution Attacking Jobs for Reds Killed By Republicans of 'Silk-Stocking District | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/lumber-output-rises-less-than-seasonal-shipments-and-orders-alos-up.html | Lumber Output Rises Less Than Seasonal; Shipments and Orders Alos Up for Week | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/helen-buchanan-bride-warrenton-va-girl-is-married-to-william-s.html | HELEN BUCHANAN BRIDE; Warrenton, Va., Girl Is Married to William S. Stokes Jr. | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/capt-william-stephens-had-owned-fishing-excursion-boats.html | CAPT. WILLIAM STEPHENS; Had Owned Fishing Excursion Boats at-Sheepshead Bay | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/john-pardee-dies-head-of-utilities-industrialist-was-chairman-of.html | JOHN PARDEE DIES; HEAD OF UTILITIES; Industrialist Was Chairman of Management Corporation--Formerly a Lawyer ACTIVE IN TRANSIT FIRMS Had Served as President of Equitable Coach Company in This City Lawyer for Street Railways Headed Transit Companies | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/world-issues-up-for-ywca-talks-3000-expected-in-columbus-today-for.html | WORLD ISSUES UP FOR YW.C.A. TALKS; 3,000 Expected in Columbus Today for Largest Biennial Convention CHINESE CRISIS TO FORE Mme. Chiang Kai-shek Will Address Delegates by Radio--Farm Group Active | True | By Anne Petersenspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/butterfly-ball-tonight-the-henry-finches-are-among-many-who-will.html | BUTTERFLY BALL TONIGHT; The Henry Finches Are Among Many Who Will Entertain | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/japanese-pierce-into-yihsien-area-at-outskirts-of-beleaguered-town.html | JAPANESE PIERCE INTO YIHSIEN AREA; At Outskirts of Beleaguered Town in Wide Offensive Aiming at Suchow CHINESE MASS 200,000 Foes Put at 100,000 in Drive That May Be Crucial--Other Forces Gird Southward Chinese Strengthen Defense Chinese "Nazis" Back Chiang Japanese Bombardment Heavy Seeks Damages From Japan | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/rev-s-o-rusby-retired-woodrow-s-i-pastor-formerly-a-school-teacher.html | REV. S. O. RUSBY; Retired Woodrow, S. I., Pastor Formerly a School Teacher | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/architects-file-building-plans-projects-include-numerous-small.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Numerous Small Dwellings for Sites in Queens | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/news-of-the-stage-escape-this-night-in-premiere-at-the-44th-street.html | NEWS OF THE STAGE; ' Escape This Night' in Premiere at the 44th Street "The Women' to Continue Beyond This Week Changes at Mercury To Alternate "In Lights" | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/n-y-u-overcomes-city-college-104-kashata-halts-beaver-attack-in-the.html | N. Y. U. OVERCOMES CITY COLLEGE, 10-4; Kashata Halts Beaver Attack in the Fourth After Auer Yields Two-Run Edge ST. JOHN'S SHUT OUT, 8-0 Providence Gathers 17 Hits Off Three Hurlers to Win Dexter Park Contest Two Triples for Campanis Vogel Paves to Score Providence 8, St. John's | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pine-camp-program-set-army-regulars-will-begin-period-of-training.html | PINE CAMP PROGRAM SET; Army Regulars Will Begin Period of Training May 23 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-CO-UNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO Trust Companies NEWARK BOSTON N. Y. CITY BONDS INDUSTRIALS FOREIGN INVESTING N. Y. STATE BONDS Management Canadian Bonds PUBLIC UTILITIES INSURANCE Bonds REAL ESTATE Bonds Investment Banking LAND BANK Tel. and Tel. Stocks Federal Land Bank Bonds GUARANTEED STOCKS RAILROAD EQUIPMENT BONDS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dies-after-fall-at-89.html | Dies After Fall at 89 | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/apartment-in-bronx-sold-twice-in-a-day-building-at-1844-crotona-ave.html | APARTMENT IN BRONX SOLD TWICE IN A DAY; Building at 1,844 Crotona Ave. Figures in Double Transfer | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/snowstorms-in-the-balkans.html | Snowstorms in the Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/1500-attend-dance-aiding-big-sisters-moonlight-sonata-preview.html | 1,500 ATTEND DANCE AIDING BIG SISTERS; ' Moonlight Sonata' Preview, Starring Paderewski, Is Feature of Evening MANY SUPPERS ARE GIVEN Miss Anne R. Truesdale Heads Junior Committee Assisting Promotion of Benefit Religious Groups Aided Mrs-Coleman Hostess MEMBERS OF JUNIOR COMMITTEE SUPPORTING BENEFIT FOR GIRLS | True |  | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/boards-order-ends-puerto-rican-strike-stevedores-and-clerks-warned.html | BOARD'S ORDER ENDS PUERTO RICAN STRIKE; Stevedores and Clerks Warned of Unauthorized Walk-Outs | True | Special Cable to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/quakers-aid-vienna-jews-five-soup-kitchens-are-set-up-distribution.html | QUAKERS AID VIENNA JEWS; Five Soup Kitchens Are Set Up, Distribution Group Reports | True |  | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/white-sox-release-dobernic.html | White Sox Release Dobernic | True |  | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/buys-mexican-silver-morganthau-tells-of-first-deal-since-pact-was.html | BUYS MEXICAN SILVER; Morganthau Tells of First Deal Since Pact Was Abandoned | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mark-60th-anniversary-mark-60th-anniversary.html | MARK 60TH ANNIVERSARY; MARK 60TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sir-abe-bailey-is-improved.html | Sir Abe Bailey Is Improved | True |  | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sports-of-the-times-backward-turn-backward-going-down-on-breaking.html | Sports of the Times; Backward, Turn Backward Going Down! On Breaking Even Taking a Chance | True | By John Kieran | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/43-n-y-u-cadets-win-promotions-in-corps-new-officers-to-be.html | 43 N. Y. U. CADETS WIN PROMOTIONS IN CORPS; New Officers to Be Presented to Student Commands Today | True |  | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bethlehem-appeals-ruling-of-examiner-calls-on-nlrb-to-subpoena.html | BETHLEHEM APPEALS RULING OF EXAMINER; Calls on NLRB to Subpoena Union Leader to Rebut Charges | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/vandenberg-twits-president-on-navy-declares-national-bankruptcy-is.html | VANDENBERG TWITS PRESIDENT ON NAVY; Declares National Bankruptcy Is More Imminent Than--the Peril of Alien Assault HITS BURDEN ON PEOPLE Bone Sees Signs of 'Roman Holiday' for Private Yards--Regular Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/new-jersey-masons-elect.html | New Jersey Masons Elect | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/3-red-sox-hits-win-as-yankees-get-13-eight-passes-off-donald-help.html | 3 RED SOX HITS WIN AS YANKEES GET 13; Eight Passes Off Donald Help Boston Halt McCarthymen for Third Time, 3-2 TWO DOUBLES BRING RUN But Marcum Survives Rivals' Flurry in Ninth-Vosmik Drives In-Two Tallies Wind Hampers Donald 12 Yanks Left on Bases | True | By James P. Dawsonspecial To the New York Times. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/added-to-directorate-of-the-equitable-life.html | Added to Directorate Of the Equitable Life | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/paris-reds-greet-gustaf-with-long-live-the-king.html | Paris Reds Greet Gustaf With 'Long Live the King!' | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/big-apple-teams-rewarded.html | Big Apple' Teams Rewarded | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/madeira-alumnae-fete-today.html | Madeira Alumnae Fete Today | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/taxpayers-term-jersey-economy-seekers-haven.html | Taxpayers Term Jersey Economy-Seekers' Haven | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/edward-m-collins.html | EDWARD M. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fire-department.html | Fire Department | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/paris-cabinet-pushes-check-on-foreigners-studies-1936-census.html | PARIS CABINET PUSHES CHECK ON FOREIGNERS; Studies 1936 Census Figures Italians Most Numerous | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/vote-river-harbor-fund-house-restricts-mcnutt-on-use-of-181930-item.html | VOTE RIVER, HARBOR FUND; House Restricts McNutt on Use of $181,930 Item | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/n-y-u-takes-net-test-records-9to0-victory-over-the-brooklyn-college.html | N. Y. U. TAKES NET TEST; Records 9-to-0 Victory Over the Brooklyn College Team | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/books-of-the-times-in-homage-to-the-liars-bench-sailors-yarns-and.html | BOOKS OF THE TIMES; In Homage to the Liars' Bench Sailors' Yarns and Horse Operas Gunplay on the High Seas With Illustrations by William Gropper | True | By Charles Poore | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/taxsharing-policy-upheld-by-lehman-he-disavows-saddling-cities-with.html | TAX-SHARING POLICY UPHELD BY LEHMAN; He Disavows Saddling Cities With Heavy Costs--Urges Restraint in Spending Asks Care in Spending Foresees Lack of Finds LEHMAN DEFENDS SHARING OF TAXES Denies Increasing Cost Backs Tax-Sharing Principle | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/baltimore-topples-rochester-11-to-4-scores-seven-runs-in-seventh-to.html | BALTIMORE TOPPLES ROCHESTER, 11 TO 4; Scores Seven Runs in Seventh to Win Behind Matuzak | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/2-british-soldiers-are-killed-by-arabs-2-bystanders-are-also-slain.html | 2 BRITISH SOLDIERS ARE KILLED BY ARABS; 2 Bystanders Are Also Slain in Fray in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/farley-optimistic-on-trade-outlook-cites-rising-trend-in-postal.html | FARLEY OPTIMISTIC ON TRADE OUTLOOK; Cites Rising Trend in Postal Receipts as Encouraging Business Barometer FINDS CITIES HARDEST HIT I Holds Cessation of Spending by Government Helped to Bring on Recession | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/cotton-improves-foreign-sales-ebb-liquidation-of-may-contracts.html | COTTON IMPROVES; FOREIGN SALES EBB; Liquidation of May Contracts Continues as Feature in Local Trading GAINS ARE 8 TO 11 POINTS Holders of Near Delivery Are Reported as Transferring Into the New Crop | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/navy-fights-labor-bill-warns-ban-on-nlrb-accused-concern-might.html | NAVY FIGHTS LABOR BILL; Warns Ban on NLRB Accused Concern Might Cripple Service | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mrs-c-b-glenn.html | MRS. C. B. GLENN | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/jamaica-racing-chart-bay-meadows-entries-keeneland-park-entries-bay.html | JAMAICA RACING CHART; Bay Meadows Entries Keeneland Park Entries Bay Meadows Results Jamaica Entries have de Grace Entries | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/business-world-writing-paper-sales-gain-stores-again-reorder.html | Business World; Writing Paper Sales Gain Stores Again Reorder Chinaware Radio Prices Still an Issue Fall Hosiery Patterns Bright Some Clothiers Buy Wool Goods Gray Goods Quiet Place Small Orders on Furniture | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/hyde-78-to-serve-as-irish-president-government-and-opposition-unite.html | HYDE, 78, TO SERVE AS IRISH PRESIDENT; Government and Opposition Unite on Leading Gaelic Scholar, a Protestant Choice Is a Protestant Honored by de Valera HYDE, 78, TO SERVE AS IRISH PRESIDENT Hyde Conforms to Pattern Retired Six Years Ago | True | By Hugh Smithspecial Cable To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bargains-swamp-drug-chain-buyers-prices-10-to-50-off-quoted-to.html | BARGAINS 'SWAMP' DRUG CHAIN BUYERS; Prices 10 to 50% Off Quoted to Read's _ Representatives, Here to Spend $100,000 AD DREW FLOOD OF OFFERS Store Men Inspected 1,000 Items in 50c to $1 Range for May Promotions | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/topics-in-wall-street-retiring-debt-with-gold-rfc-loans-to.html | TOPICS IN WALL STREET; Retiring Debt with Gold RFC Loans to Utilities Opportunity New Edison Issue at Premium | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/drought-hits-british-farmers.html | Drought Hits British Farmers | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/books-published-today.html | Books Published Today | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/winning-design-picked-for-the-jefferson-nickel.html | Winning Design Picked For the Jefferson Nickel | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/government-bias-to-business-is-hit-speaker-at-collegiate-business.html | GOVERNMENT 'BIAS TO BUSINESS IS HIT; Speaker at Collegiate Business School Convention Holds Politics Colors Inquiries IMPARTIAL STUDIES URGED Possibility of Benefit in Free, Cooperative Research With Industry Is Stressed Business Research Held a Need Hand of Government" Cited Statistical Work "Fine" | True | By W. A. MacDonaldspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/45-sitdown-strikers-ordered-reinstated-nlrb-also-demands-douglas.html | 45 SIT-DOWN STRIKERS ORDERED REINSTATED; NLRB Also Demands Douglas Aircraft End Plant Union | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dionne-hits-guardians-father-of-quintuplets-asks-inquiry-of.html | DIONNE HITS GUARDIANS; Father of Quintuplets Asks Inquiry of Management | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/naval-orders.html | Naval Orders | True | Special to THE YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/virginia-peyton-wed-to-charles-v-wynne-ceremony-performed-in.html | VIRGINIA PEYTON WED TO CHARLES V. WYNNE; Caremony Performed in Rectory of Danbury Church | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pope-speaks-40-minutes-address-to-youth-leaders-is-his-second.html | POPE SPEAKS 40 MINUTES; Address to Youth Leaders Is His Second Longest Since Illness | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/optimists-subdue-chicago-poloists-win-15-to-7-and-earn-right-to.html | OPTIMISTS SUBDUE CHICAGO POLOISTS; Win, 15 to 7, and Earn Right to Meet N. Y. A. C. in. National, Open Final | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/friend-says-whitfield-was-not-despondent-police-deny-hearing-he.html | FRIEND SAYS WHITFIELD WAS NOT DESPONDENT; Police Deny Hearing He Said He Intended to Disappear | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/investment-trusts-american-international.html | INVESTMENT TRUSTS; American International | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION Gold Silver | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/-race-with-death-in-skies-ends-in-mystery-as-man-with-wheat-oil.html | ' Race With Death' in Skies Ends in Mystery As Man With Wheat Oil 'Serum' Vanishes | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/book-notes.html | BOOK NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/davies-criticisms-scored-by-barton-representative-warns-against.html | DAVIES CRITICISMS SCORED BY BARTON; Representative Warns Against 'Careless Use of Names' | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/spain-sentences-17-for-treason.html | Spain Sentences 17 for Treason | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-margaret-jackson-librarian-formerly-on-summer-faculty-at.html | MISS MARGARET JACKSON; Librarian Formerly on Summer Faculty at Columbia | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/appleby-and-crozier-triumph.html | Appleby and Crozier Triumph | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/adolf-dehn-shows-watercolor-art-artist-known-for-drawings-and.html | ADOLF DEHN SHOWS WATER-COLOR ART; Artist, Known for Drawings and Lithographs, Displays at Weyhe Gallery RANGE OF WORK WIDENED New Medium for His, Creative Talent -- First One-Man Exhibition Since 1932 Exhibited Many Lithographs Technique Is Praised Art Notes | True | By Edward Alden Jewell | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/thomas-mburnie-optometry-expert-president-of-state-board-of.html | THOMAS M'BURNIE, OPTOMETRY EXPERT; President of State Board of Examiners Since 1922 Dies in Brooklyn Hospital HAD PRACTICED 35 YEARS EX-Head of American Group Served as Member of NRA Optical Code Authority | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/col-maxwell-dies-english-explorer-noted-for-animal-photographs-he.html | COL. MAXWELL DIES; ENGLISH EXPLORER; Noted for Animal Photographs He Made in Jungles | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/receive-honors-in-architecture-at-columbia.html | RECEIVE HONORS IN ARCHITECTURE AT COLUMBIA | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/brokers-drop-sec-registry.html | Brokers Drop. SEC Registry | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/douglas-to-speak-at-brokers-dinner-head-of-sec-to-be-guest-of.html | DOUGLAS TO SPEAK AT BROKERS DINNER; Head of SEC to Be Guest of Exchange Firms Here May 20 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/chile-orders-7-locomotives.html | Chile Orders 7 Locomotives | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sports-today-baseball-chess.html | Sports Today; BASEBALL CHESS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/hungarian-nazi-flees-to-vienna.html | Hungarian Nazi Flees to Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/roosevelt-invites-ford-to-luncheon-to-talk-recovery-telegraphed.html | ROOSEVELT INVITES FORD TO LUNCHEON TO TALK RECOVERY; Telegraphed Invitation Sets Wednesday for Meeting With Critic of the New Deal G. H. ROOSEVELT MEDIATES Meanwhile, House's Minority Presses Fight on Spending as Cure for Recession Roosevelt Criticized in House PRESIDENT INVITES FORD TO LUNCHEON Ford "Doesn't Want Anything" Would Build Army Housing Habit of Work Our Only Need | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/yankees-to-launch-home-season-by-opposing-the-senators-today-morris.html | Yankees to Launch Home Season By Opposing the Senators Today; Morris to Toss Out First Ball in Ceremonies at Stadium-- Giants Will Aid Dodgers in Ebbets Field Inaugural Big Crowds Expected Common Foes to Meet | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sees-new-deal-in-crisis-german-newspaper-holds-spending-program.html | SEES NEW DEAL IN CRISIS; German Newspaper Holds Spending Program Proof of It | True | Special Cable to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/east-new-york-flats-sold-for-alteration-new-owner-to-remodel-two.html | EAST NEW YORK FLATS SOLD FOR ALTERATION; New Owner to Remodel Two Christopher Street Houses | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/plan-fifty-houses-on-jersey-tract-new-york-builders-buy-32-acres-in.html | PLAN FIFTY HOUSES ON JERSEY TRACT; New York Builders Buy 32 Acres in Irvington for a $13,500,000 Project Project to Take Three Years Plan Stores for Tenants | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS. GAMES TODAY American League | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/four-teams-left-in-bridge-match-four-aces-zedtwitz-kaplan-and.html | FOUR TEAMS LEFT IN BRIDGE MATCH; Four Aces, Zedtwitz, Kaplan and Lebhar-Groups Win in Vanderbilt Cup Play PLAY OF SLAM A FEATURE Stearns by Expert Use of Cards Advances the Score of His Combination Kaplan Team Wins. Expert Play on Slam Hand | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/new-dresses-shown-with-swedish-motif-peasant-designs-are-adapted.html | NEW DRESSES SHOWN WITH SWEDISH MOTIF; Peasant Designs Are Adapted for Tercentenary Here | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miller-gains-at-handball.html | Miller Gains at Handball | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/anglocatholics-widen-church-rift-by-charging-breaches-of-doctrine.html | Anglo-Catholics Widen Church Rift By Charging Breaches of Doctrine; Council Manifesto, Promising Resistance to 'Threatened Disintegration,' Assails 'Errors' in Recent English Commission Report ANGLO-CATHOLICS WIDEN CHURCH RIFT TEXT OF MANIFESTO Faith Order Morals No Spirit of Panic" Increasing Strain Seen Report Issued Jan. 13 | True | Special Cable to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mrs-jeffrey-clapp-has-son.html | Mrs. Jeffrey Clapp Has Son | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/albert-f-oldach.html | ALBERT F. OLDACH | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/treasury-will-buy-big-textile-orders-asks-bids-on-8364000-yards-of.html | TREASURY WILL BUY BIG TEXTILE ORDERS; Asks Bids on 8,364,000 Yards of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/keansburg-attack-fatal-one-of-two-women-shot-by-man-dies-of-wounds.html | KEANSBURG ATTACK FATAL; One of Two Women, Shot by Man, Dies of Wounds | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/treasury-plans-national-debtcut-to-redeem-50000000-bills-a-week-in.html | TREASURY PLANS NATIONAL DEBTCUT; To Redeem $50,000,000 Bills a Week in Disposal of the Desterilized Gold PROPOSAL HELD CAUTIOUS Conservative Policy Seen in Continuance of 'Roll Over' Issue for Half Maturities More Than Two Months Needed Reduction of National Debt | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/syracuse-prevails-31-gee-home-town-boy-hurls-victory-over-montreal.html | SYRACUSE PREVAILS, 3-1; Gee, Home Town Boy, Hurls Victory Over Montreal | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/m-c-taylor-former-chairman-of-u-s-steel-will-devote-the-future-to.html | M. C. Taylor, Former Chairman of U. S. Steel, Will Devote the Future to Industrial Peace | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/derringer-stars-as-reds-beat-cubs-gives-4-hits-in-62.html | DERRINGER STARS AS REDS BEAT CUBS; Gives 4 Hits in 6-2 Victory-- Goodman's Homer Among 13 Blows Off Carleton | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dog-must-pay-inheritance-tax.html | Dog Must Pay Inheritance Tax | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/lord-londonderry-is-injured.html | Lord Londonderry Is Injured | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/barbirolli-leads-at-carnegie-hall-scherzo-from-mendelssohn-string.html | BARBIROLLI LEADS AT CARNEGIE HALL; Scherzo From Mendelssohn String Octet Played by Symphony Orchestra AUDIENCE IS IMPRESSED Concert Is Concluded With the Suite From Stravinsky's Music to 'Fire-Bird' Audience Pleased Stravinsky Music Follows | True | By Olin Downes | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/64-teams-in-n-y-u-meet-total-of-954-entries-filed-for-scholastic.html | 64 TEAMS IN N. Y. U. MEET; Total of 954 Entries Filed for Scholastic Event Tomorrow | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/morris-goldfarb-florist-was-former-president-of-firm-bearing-his.html | MORRIS GOLDFARB; Florist Was Former President of Firm Bearing His Name | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/reserve-bank-position-important-items-in-1938-compared-with.html | RESERVE BANK POSITION; Important Items in 1938 Compared with Preceding Years | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/treasury-deposits-with-reserve-banks-rise-1287000000-in-week-to.html | Treasury Deposits With Reserve Banks Rise $1,287,000,000 in Week to April 20 | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/events-today.html | EVENTS TODAY | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/schoolboy-hurls-nohit-game.html | Schoolboy Hurls No-Hit Game | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wool-goods-picks-up-orders-for-mens-fall-suitings-at-peak-for.html | WOOL GOODS PICKS UP; Orders for Men's Fall Suitings at Peak for Season | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/shipyard-output-increased-in-year-1937-production-most-since-end-of.html | SHIPYARD OUTPUT INCREASED IN YEAR; 1937 Production Most Since End of Program Under 1928 Act, H. G. Smith Says WAGE RISE PUT AT 16.5% Head of National Association and Others Re-elected at Annual Meeting Here | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/toddle-on-victor-in-camera-finish-scores-over-evening-shadow-at.html | TODDLE ON VICTOR IN CAMERA FINISH; Scores Over Evening Shadow at Havre de Grace--Daily Double Returns $1,017 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/president-reminds-dar-forefathers-shed-fascist-yoke-you-and-i-are-d.html | PRESIDENT REMINDS D.A.R. FOREFATHERS SHED FASCIST YOKE; ' You and I Are Descended From Immigrants and Revolutionists,' He Says PRAISES AID FOR DEFENSE Roosevelt Appears Informally Before Society Which Hits at Many of His Policies He Is Introduced Briefly ROOSEVELT TALKS TO D. A. R. GROUP | True | By Winifred Mallonspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/57th-st-growing-as-an-art-center-metropolitan-galleries-signs-for.html | 57TH ST. GROWING AS AN ART CENTER; Metropolitan Galleries Signs for Space in Area Housing Others in Same Line BUSINESS LEASING ACTIVE Offices, Restaurants, Stores and Lofts Included in Day's Reports of Brokers Other business leases follow: | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/the-screen-the-rialto-presents-condemned-women-or-ladies-day-in.html | THE SCREEN; The Rialto Presents "Condemned Women,' or Ladies Day in Prison--'The Patient in Room 18' At the Palace | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/gerard-s-foster.html | GERARD S. FOSTER | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/adhemar-mailhiot.html | ADHEMAR MAILHIOT | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/ort-groups-organized-lawyers-and-dentists-set-up-units-for-fund.html | ORT GROUPS ORGANIZED; Lawyers and Dentists Set Up Units for Fund Drive | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sugar-trading-holidays.html | Sugar Trading Holidays | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/princess-elizabeth-12-has-grown-up-birthday.html | Princess Elizabeth, 12, Has Grown - Up Birthday | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bigelow-returns-favoring-dictators-foresees-paris-absorbed-by.html | BIGELOW RETURNS, FAVORING DICTATORS; Foresees Paris Absorbed by Reich--Reports Ex-Kaiser Hale | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/letters-to-the-times-pumppriming-is-upheld-under-present-conditions.html | Letters to The Times; Pump-Priming' Is Upheld Under Present Conditions, Second Try Might Be Successful Basis of the Theory Unintegrated Policies Broadening Citizenship Oath Quebec's Civil Code Sources Evil Seen in Monopolies They Are Considered Harmful Both to Production and Distribution Financing the Retailer Quarantine Move Opposed New Traffic System Wanted DOGWOOD | True | GERHARD COLM.HENRY H. BLUM.CHARLES S. LOBINGER.JAMES MILL.JACK FRANKFORT.WILLIAM F. WOLFF.S. J. STEERS-MARY LOUISE BOYLSTON. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/william-parnell-cassidy.html | WILLIAM PARNELL CASSIDY | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEWPORT NEW JERSEY PINEHURST SOUTHERN PINES WITE SULPHUR SPRINGS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/open-manila-house-bids-april-29.html | Open Manila House Bids April 29 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-grace-l-furniss-playwright-and-member-of-old-new-york-family.html | MISS GRACE L. FURNISS; Playwright and Member of Old New York Family Dies in Rye | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/tokyo-dumping-reported-some-japanese-goods-cheaper-in-batavia-than.html | TOKYO DUMPING REPORTED; Some Japanese Goods Cheaper in Batavia Than at Home | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/westchester-post-offered-bleakley-republican-executive-group.html | WESTCHESTER POST OFFERED BLEAKLEY; Republican Executive Group Endorses Him to Run for County President FORMER JUSTICE ACCEPTS Says He Is Not Seeking the Governorship--Casey Again Backed for Sheriff Returned to Law Practice Not Seeking Governorship | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/st-anns-blanked-by-power-memorial-maher-hurls-4to0-victoryother.html | ST. ANN'S BLANKED BY POWER MEMORIAL; Maher Hurls 4-to-0 Victory-- Other School Results | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/krupp-bond-plea-denied-jersey-court-acts-on-application-of-german.html | KRUPP BOND PLEA DENIED; Jersey Court Acts on Application of German Interests | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/rhomerun-hitters.html | RHOME-RUN HITTERS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/meeting-of-rail-presidents-off.html | Meeting of Rail Presidents Off | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/health-prize-for-boston-chamber-awardsalso-won-by-greenwich-and.html | HEALTH PRIZE FOR BOSTON; Chamber Awards--Also Won by Greenwich and Englewood | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/jersey-bus-deal-is-hit.html | Jersey Bus Deal Is Hit | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pressnell-pitches-90-game-in-debut-phils-get-four-hits-in-row-in.html | PRESSNELL PITCHES 9-0 GAME IN DEBUT; Phils Get Four Hits in Row in Fourth Inning Yet Fail to Score on Dodgers 15 BLOWS FOR THE VICTORS Rosen Leads Attack With Pair of Doubles and Single and Crosses Plate Twice And Still No Score Hurler Gets Ovation | True | By Roscoe McGowenspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/tigers-overcome-white-sox-9-to-3-gain-first-victory-of-new-league.html | TIGERS OVERCOME WHITE SOX, 9 TO 3; Gain First Victory of New League Race--Greenberg Connects for 2d Homer | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/cement-company-cuts-size-of-board-alpha-portland-drops-c-k.html | CEMENT COMPANY CUTS SIZE OF BOARD; Alpha Portland Drops C. K. Boettcher and Re-elects 9 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/la-guardia-89ers-guest-mayor-will-become-an-indian-in-oklahoma.html | LA GUARDIA 89'ERS' GUEST; Mayor Will Become an Indian in Oklahoma Today | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/building-resold-on-eighth-avenue-buyer-will-convert-parcel-near-42d.html | BUILDING RESOLD ON EIGHTH AVENUE; Buyer Will Convert Parcel Near 42d Street Into Two-Story Taxpayer 15-FAMILY HOUSE BOUGHT Bank Sells Property on West 108th Street - Syndicate Buys 5-Story Walk-Ups | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/city-had-most-industrial-deaths.html | City Had Most Industrial Deaths | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/excess-reserves-rise-760000000-member-banks-total-after-cut-in.html | EXCESS RESERVES RISE $760,000,000; Member Banks' Total, After Cut in Requirements, Is the Largest Since August, '36 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/rules-child-actors-must-get-earnings-coast-judge-bars.html | RULES CHILD ACTORS MUST GET EARNINGS; Coast Judge Bars Exploitation--Coogan Coming Here | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/walter-raybold-73-head-of-paper-firm-pittsfield-manufacturer-also.html | WALTER RAYBOLD, 73, HEAD OF PAPER FIRM; Pittsfield Manufacturer Also Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-julia-k-macy-lists-attendants-marriage-to-w-cary-potter-will.html | MISS JULIA K. MACY LISTS ATTENDANTS; Marriage to W. Cary Potter Will Take Place June 11 in St. Mark's Church, Islip MARY PARKER HONOR MAID Reception to Be Held at Allen Winden, Family Homestead of the Bride's Mother Harrison -- Wood | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-nancy-white-will-be-wed-may-7-her-marriage-to-clarence-j.html | MISS NANCY WHITE WILL BE WED MAY 7; Her Marriage to Clarence J. Dauphinot Jr. Will Be Held in Smithtown, L. I., Home | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/new-licensing-law-explained-to-nurses-state-group-hears-deadline.html | NEW LICENSING LAW EXPLAINED TO NURSES; State Group Hears Deadline Now Will Be July 1, 1940 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/britain-again-asks-return-of-oil-land-london-refuses-to-accept-the.html | BRITAIN AGAIN ASKS RETURN OF OIL LAND; London Refuses to Accept the Claim She Cannot Act in Behalf of Nationals SEES LOSS TO INVESTORS Protest Says Cardenas Acted Against Company While the Case Was Before Court Undertaking Essentially British Suarez in Mexico City Oil Leaders in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/the-civil-service.html | The Civil Service | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/brooklyn-trackmen-win.html | Brooklyn Trackmen Win | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/organs-live-days-in-lindbergh-pump-total-of-11-12-years-of-life.html | ORGANS LIVE DAYS IN LINDBERGH 'PUMP'; Total of 11 1/2 Years of Life Given in Tests, Dr. Carrel Tells Philosophical Society Experiment Also Made at Yale ORGANS LIVE DAYS IN LINDBERGH 'PUMP' Diluted Blood Serum Used | True | By William L. Laurencespecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/william-h-miller.html | WILLIAM H. MILLER | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fire-record.html | Fire Record | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/108-years-old-she-tries-suicide.html | 108 Years Old, She Tries Suicide | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fred-c-parker.html | FRED C. PARKER | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/darsonval-to-be-translated.html | D'Arsonval' to Be Translated | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/advertising-news-joint-ad-meetings-proposed-press-representatives.html | Advertising News; Joint Ad Meetings Proposed Press Representatives Elect Accounts Personnel Notes Record Heinz Campaign | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wheeler-supports-rail-relief-plan-says-emergency-program-could-be.html | WHEELER SUPPORTS RAIL RELIEF PLAN; Says Emergency Program Could Be Put Through Present Session of Congress DOES NOT FAVOR SUBSIDY Carriers' ExecutivesandUnions Present Joint Suggestions to the Senator Favors Full Fare Idea Disapproves of Subsidy | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/actress-wins-tax-deduction.html | Actress Wins Tax Deduction | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/manuel-and-silva-draw.html | Manuel and Silva Draw | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/new-plot-chosen-for-robinson-film-murder-for-two-cents-to-be.html | NEW PLOT CHOSEN FOR ROBINSON FILM; ' Murder for Two Cents' to Be Made-- Script. Is by Waid and Macauley. METRO ENGAGES ARNOLD He Will Appear in the Role of Jim Cain, a Gambler, in 'Give and Take' Coast Scripts Of Local Origin Mae West at Loew's State | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/philadelphia-board-gets-2-n-y-securities-sec-grants-unlisted-status.html | PHILADELPHIA BOARD GETS 2 N. Y. SECURITIES; SEC Grants Unlisted Status on Atlas Corp., Niagara Hudson | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/court-accepts-rfc-plan-proposals-for-prudence-co-duly-filed-judge.html | COURT ACCEPTS RFC PLAN; Proposals for Prudence Co. 'Duly Filed,' Judge Rules | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/hearings-ordered-on-utility-boards-commissions-to-sift-requests-to.html | HEARINGS ORDERED ON UTILITY BOARDS; Commissions to Sift Requests to Sit in Interlocking Groups | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/charles-cutter.html | CHARLES CUTTER | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/to-head-princeton-press-j-a-brandt-is-appointed-to-succeed-p-a.html | TO HEAD PRINCETON PRESS; J. A. Brandt Is Appointed to Succeed P. A. Tomlinson | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mrs-w-r-wilder-garden-authority-writer-on-horticulture-and-leading.html | MRS. W. R. WILDER, GARDEN AUTHORITY; Writer on Horticulture and Leading Exponent of Rock Gardening Is Dead AUTHOR OF MANY BOOKS Resident of Bronxville, She Was a Contributor to Magazines and Newspapers | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/city-heads-gloomy-on-wpa-cost-limit-1000ayear-formula-will-force.html | CITY HEADS GLOOMY ON WPA COST LIMIT; $1,000-a-Year Formula Will Force Out 21 White-Collar Projects, They Report | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/to-compile-radio-data-production-and-material-stocks-will-be-listed.html | TO COMPILE RADIO DATA; Production and Material Stocks Will Be Listed Weekly | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fashion-show-helps-new-york-infirmary-many-entertain-at.html | FASHION SHOW HELPS NEW YORK INFIRMARY; Many Entertain at Dinners--Other Charities Aided | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/indians-down-browns-on-larys-double-43-blow-with-bases-full-in.html | INDIANS DOWN BROWNS ON LARYS DOUBLE, 4-3; Blow With Bases Full in Eighth Wins for Whitehill | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/more-men-enroll-for-teacher-tests-of-4500-taking-examinations-for.html | MORE MEN ENROLL FOR TEACHER TESTS; Of 4,500 Taking Examinations for 118 High School Positions 2,000 Are Women HISTORY FAVORED TOPIC 1,000 Apply to Teach Subject--Biology Draws 538, Trade Subjects 503, English 420 Change in Ratio Laid to Slump Few Took Commercial Tests | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/leibers-bat-helps-hubbell-score-32-he-drives-homer-and-walks-to-for.html | LEIBER'S BAT HELPS HUBBELL SCORE, 3-2; He Drives Homer and Walks to Force In Winning Run as Giants Take Series OTT TRIPLES, THEN COUNTS Cuccinello Gets Four-Bagger for Bees-Shoffner Bows in Duel With Mound Ace A Typical Hubbell Game Hurler Helps Own Cause Two Errors on One Play | True | By John Dreabinger | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/board-is-divided-oh-transit-funds-lyons-attacks-la-guardia-veto-of.html | BOARD IS DIVIDED OH TRANSIT FUNDS; Lyons Attacks La Guardia Veto of $600,000 for Commission and Action Is Put Off THIRTY PROJECTS SHELVED Delay Is to Consider City's Ability to Proceed WithAdditional Works' Charges "Rubber Stamps" Action on Thirty Projects Deferred | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/louis-sperande-musician-with-symphony-groups-here-dies-on-65th.html | LOUIS SPERANDE; Musician With Symphony Groups Here Dies on 65th Birthday | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bank-credit-here-rises-82000000-weeks-reversal-of-trend-due-largely.html | BANK CREDIT HERE RISES $82,000,000; Week's Reversal of Trend Due Largely to $56,000,000 Gain in Brokers' Loans FEDERAL OBLICATIONS UP $43,000,000 Increase Reported, With $3,000,000 in Guaranteed Securities | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/novel-dog-parade-held-outdoor-cleanliness-group-gives-prizes-for.html | NOVEL DOG PARADE HELD; Outdoor Cleanliness Group Gives Prizes for Good Behavior | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dominion-loans-up-at-bank-of-canada-4000000-rise-in-week-is-normal.html | DOMINION LOANS UP AT BANK OF CANADA; $4,000,000 Rise in Week Is Normal at This Time | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/gangplank-in-good-trial-covers-mile-handily-in-142-25-mountain.html | GANGPLANK. IN, GOOD TRIAL.; Covers Mile Handily in 1:42 2-5 -Mountain Ridge Shipped. | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/jamaica-benefit-show-may-17.html | Jamaica Benefit Show May 17 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/slang-reference-to-higher-lands-briton-in-reich-jail.html | Slang Reference to Higher Lands Briton in Reich Jail | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/french-leader-attacked-assault-on-youth-front-head-laid-to-foes-of.html | FRENCH LEADER ATTACKED.; Assault on Youth Front Head Laid to Foes of Anti-Semitism | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/tax-books-opened-to-lobby-inquiry-roosevelt-empowers-senate.html | TAX BOOKS OPENED TO LOBBY INQUIRY; Roosevelt Empowers Senate Committee to Inspect, Data on Witnesses Called LEFT TO ITS DISCRETION Chairman Minton Gives Hint That One Organization Not Named May Be Target | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/opera-to-open-on-nov21-season-at-the-metropolitan-will-extend-over.html | OPERA TO OPEN ON NOV-21; Season at the Metropolitan Will Extend Over Sixteen Weeks | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/hermans-hit-gives-little-giants-game-double-with-three-on-offsets.html | HERMAN'S HIT GIVES LITTLE GIANTS GAME; Double With Three On Offsets Extra-Inning Homers and Beats Toronto, 6-5 HAGUE HURLS FIRST BALL Record Minor League Throng is Thrilled by Battle as Jerseys Open Season | True | By Arther J. Daleyspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/topics-of-the-times-berlins-war-sample.html | Topics of The Times; Berlin's War Sample | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/armour-presents-credentials.html | Armour Presents, Credentials | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/calls-education-lax-as-living-guide-dr-burlingame-lays-many-mental.html | CALLS EDUCATION LAX AS LIVING GUIDE; Dr. Burlingame Lays Many Mental Ills to a Lag in the Application of Knowledge LEARNING 'TOO ABSTRACT' Hartford Report Stresses the Need to Widen the Work of Psychiatric Hospitals Living an Art in Age of Pericles Psychiatry in Industry | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/olympus-fourth-at-epsom.html | Olympus Fourth at Epsom | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/gov-la-follette-demands-federal-job-plan-giving-productive-work-to.html | Gov. La Follette Demands Federal Job Plan Giving Productive Work to All Able-Bodied | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/griefstricken-ends-life-theatre-treasurer-suicide-on-anniversary-of.html | GRIEF-STRICKEN, ENDS LIFE; Theatre Treasurer, Suicide on Anniversary of Wife's Death | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/utilities-and-sec-scan-loan-horizon-holding-company-conversations.html | UTILITIES AND SEC SCAN LOAN HORIZON; Holding Company Conversations Expected to Evolve Into Financing Situation Many Loans in Prospect Position of the RFC | True | special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/5338000-english-gold-here.html | $5,338,000 English Gold Here | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/broker-seized-in-inquiry-j-j-connor-third-to-be-arrested-released.html | BROKER SEIZED IN INQUIRY; J. J. Connor, Third to Be Arrested, Released in $2,500 Bail | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/everywhere-i-roam-produced.html | Everywhere I Roam' Produced | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/american-colortypes-sales-off.html | American Colortype's Sales Off | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fair-in-miniature-nears-completion-one-section-being-forced-like-a.html | FAIR IN MINIATURE NEARS COMPLETION; One Section Being 'Forced' Like a Hot-House Plant for' Preview, Whalen Says NOVEL PLAN OF LIGHTING Brilliant, Non-Glaring Shafts Will Illuminate Buildings and Surroundings | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/what-is-an-idea.html | WHAT IS AN "IDEA"? | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/28-more-phones-listed-in-9-foreign-countries.html | 28% More Phones Listed In 9 Foreign Countries | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/supervision-plan-alarms-charities-state-boards-proposal-for-power.html | SUPERVISION PLAN ALARMS CHARITIES; State Board's Proposal! for Power Over Private Groups Is Viewed" as Unfair BLOW TO FREEDOM SEEN Agencies That Use No Public Funds Liken Their Work to That of a Business | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/paraguayan-envoy-arrives.html | Paraguayan Envoy Arrives | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/terms-basis-set-for-wool-fabrics-six-producers-end-net-selling-of.html | TERMS BASIS SET FOR WOOL FABRICS; Six Producers End Net Selling of Women's Wear Cloths, Yielding to Demand BUYERS' GROUPS PLEASED Net Buying and Discount Sales Brought Price Confusion, Losses, Klein Says | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/jehiel-weintraub-founder-of-bailystoker-center-was-silk-factory.html | JEHIEL WEINTRAUB; Founder of Bailystoker Center Was Silk. Factory Owner | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/spanish-war-veterans-dance.html | Spanish War Veterans Dance | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/planetarium-gets-haydens-portrait-great-educational-value-of-his.html | PLANETARIUM GETS HAYDEN'S PORTRAIT; Great Educational Value of His Gift Is Acclaimed at Unveiling of Picture A NATIONAL INSTITUTION' F. T. Davison, Dr.. Campbell and Prof. W. H. Barton Join in Eulogies to Late Donor | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/would-revise-bank-laws-smathers-offers-bill-to-senate-to-realign.html | WOULD REVISE BANK LAWS; Smathers Offers Bill to Senate to Realign Supervision | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mrs-jerome-monks-daughter-of-founder-of-the-american-press.html | MRS. JEROME MONKS; Daughter of Founder of The American Press Association | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/herd-70-scores-a-67-bloomin-7-keeps-sandy-from-a-record-in-english.html | HERD, 70, SCORES A 67;' Bloomin' 7 Keeps Sandy From a Record in English Golf | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/french-bank-lifts-its-loans-to-state-increase-of-580000000-francs.html | FRENCH BANK LIFTS ITS LOANS TO STATE; Increase of 580,000,000 Francs Made in Week-Dis-counted Bills Decrease DECLINE IN CIRCULATION Advances Against Securities Down-- Gold Holdings Unchanged Again | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/konoye-says-war-is-following-plan-although-military-situation-is.html | KONOYE SAYS WAR IS FOLLOWING PLAN; Although Military Situation Is Deadlocked, He States, Hostilities Are Not Over SILENT ON NEW REGIMES Downfall of, the Government of Chiang Kai-shek Is Main Tokyo Aim, He Adds Japan's Policy Unchanged Recognition to Be Studied Army Cooperation Necessary Emperor Receives Ronoye | True | By Hugh Byaswireless To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/townsends-thanks-given-to-roosevelt-pension-advocate-at-white-house.html | TOWNSEND'S THANKS GIVEN TO ROOSEVELT; Pension Advocate at White House Urges Coalition Government. | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wheat-loses-all-of-early-advance-list-ends-even-to-14c-lower-after.html | WHEAT LOSES ALL OF EARLY ADVANCE; List Ends Even to 1/4c Lower After 1c Rise in Sympathy With Rally in Liverpool CASH GRAIN TURNS WEAK Export Buying in Corn Offset by Hedging Sales-May Rye Is Erratic Cash Wheat Weakens Big Swing in May Rye | True | Special to THE YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/teachers-pay-to-be-discussed.html | Teachers' Pay to Be Discussed | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/road-compensation-urged-by-moffat-will-ask-constitution-allow-state.html | ROAD COMPENSATION URGED BY MOFFAT; Will Ask Constitution Allow State to Aid Auto Victims- | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/gets-mystic-conn-plant-durhamduplex-razor-company-leases-threestory.html | GETS MYSTIC, CONN., PLANT; Durham-Duplex Razor Company Leases Three-Story Building | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/genius-and-insanity-again.html | GENIUS AND INSANITY AGAIN | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/another-landmark-removed.html | ANOTHER LANDMARK REMOVED | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/daughter-to-mrs-h-j-burke.html | Daughter to Mrs. H. J. Burke | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/reds-release-two-players.html | Reds Release Two Players | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/asks-for-proxy-quorum-c-o-management-appeals-for-9-per-cent.html | ASKS FOR PROXY QUORUM; C. & O. Management Appeals for 9 Per Cent StillNeeded | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/missing-bank-cashier-a-suicide.html | Missing Bank Cashier a Suicide | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mayor-is-disputed-on-court-charges-affidavit-by-payroll-clerk-in.html | MAYOR IS DISPUTED ON COURT CHARGES; Affidavit by Payroll Clerk in Brooklyn Says Jurists Kept in the Budget Limits ALSO EFFECTED SAVINGS Now $3,360 Below 1938-39 Allowance- Total Saved for Last Year Put at $24,448 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/home-rule-drive-for-states-cities-opened-in-albany-constitutional.html | HOME RULE DRIVE FOR STATE'S CITIES OPENED IN ALBANY; Constitutional Clause to Give Them More Power Drafted by Riegelman LEGISLATIVE CURB ASKED Convention Proposal Would Bar Special Acts Except on 'Emergency' Messages Repeal by City Is Provided HOME RULE DRIVE BEGINS AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/american-art-bought-by-nebraska-gallery-university-adds-paintings.html | AMERICAN ART BOUGHT BY NEBRASKA GALLERY; University Adds Paintings and Sculpture by Five Artists | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/burcos-president-queried-in-private-broker-and-banker-also-give.html | BURCO'S PRESIDENT QUERIED IN PRIVATE; Broker and Banker Also Give Data on Conduct of Trust in State Investigation STATEMENT BY OFFICERS Condition of Market Said to Dictate Liquidation of Many Securities in Portfolio | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/i-r-t-meeting-put-off-again.html | I. R. T. Meeting Put Off Again | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/contracts-signed-for-housing-here-rheinstein-and-straus-ratify.html | CONTRACTS SIGNED FOR HOUSING HERE; Rheinstein and Straus Ratify $30,000,000 Federal Outlay on Two Low-Cost Projects PWA STATE PROGRAM SET Spending of $146,815,741 Is Conditioned on Congress Appropriating New Funds | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/police-dedartment.html | Police DeDartment | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/in-the-nation-differences-between-british-tax-plan-and-ours-what.html | In The Nation; Differences Between British Tax Plan and Ours What Britons Pay Effect on Export Trade The Risk of Taxes Comparative Tables | True | By Arthur Krock | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/southern-acts-for-loan-road-would-sell-its-equipment-trust-paper-to.html | SOUTHERN ACTS FOR LOAN; Road Would Sell Its Equipment Trust Paper to RFC | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pittsburgh-index-steady-trade-increiases-but-freight-shipments-dip.html | PITTSBURGH INDEX STEADY; Trade Increiases but Freight shipments Dip Sharply | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/adults-head-traffic-death-list-report-on-fatalities-here-shows-65.html | Adults Head Traffic Death List, Report on Fatalities Here Shows; 65% of Total 45 Years Old or More, Safety Council Is Told--Harnett Asks New Driving Examinations for All Over 40 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/circulation-reduced-at-bank-of-england-weeks-decrease.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Week's Decrease [Pound]1,671,00-Banking Reserve Rises | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/son-to-mrs-howard-a-blyth.html | Son to Mrs. Howard A. Blyth | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/trades-in-odd-lots-follow-the-trend-13871-shares-bought-on-balance.html | TRADES IN ODD LOTS FOLLOW THE TREND; 13,871 Shares Bought on Balance on Exchange Last Week | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/college-and-school-results.html | College and School Results | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pershing-rests-for-day-will-leave-hotel-today-however-to-attend.html | PERSHING RESTS FOR DAY; Will Leave Hotel Today, However, to Attend Son's Wedding | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/food-news-of-the-week-housewives-counseled-to-consider-nutrition.html | Food News of the Week; Housewives Counseled to Consider Nutrition Value of Foods-Fresh Vegetables to Be More Plentiful Than Ever--Butter Lower Most Nutritional Group Vegetables to Be Plentiful Orange Prices Are Low Butter Much Cheaper Milk Classification Differences Shopping Notes | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bernhard-to-join-family-today.html | Bernhard to Join Family Today | True | Special Cable to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/clearings-decline-186-for-week-4759234000-in-22-cities-compared.html | CLEARINGS DECLINE 18.6% FOR WEEK; $4,759,234,000 in 22 Cities Compared With $5,849,518,000 a Year Before | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wholesale-prices-rise-federal-index-was-786-on-april-1601-point-up.html | WHOLESALE PRICES RISE; Federal Index Was 78.6 on April 16--0.1 Point Up in Week | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/defense-lines-cut-on-madrids-west-by-rebel-thrust-loyalist-force.html | DEFENSE LINES CUT ON MADRID'S WEST BY REBEL THRUST; Loyalist Force, Weakened to Reinforce Other Fronts, Pushed Back in Park BORDER REGION IS BOMBED Raid on Puigcerda and Branch Railway Timed as Troop Triains Are Due Loyalists Plan New Army Rebels Bomb Frontier Zone Americans Again at Front DEFENSE LINES CUT ON MADRID'S WEST | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bach-forms-art-metal-concern.html | Bach Forms Art Metal Concern | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/maurice-w-spear-56-furniture-dealer-secretary-and-treasurer-of-the.html | MAURICE W. SPEAR, 56, FURNITURE DEALER; Secretary and Treasurer of the Firm Here Dies in Pittsburgh | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/lieut-gen-talbot-hobbs-australian-officer-succumbs-on-ship-on-way.html | LIEUT. GEN. TALBOT HOBBS; Australian Officer Succumbs on Ship on Way to France | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/alekhing-victor-in-margate-chess-conquers-sir-george-thomas-and.html | ALEKHING VICTOR IN MARGATE CHESS; Conquers Sir George, thomas and Forces Resignation by Milner-Barry | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/arbor-days.html | ARBOR DAYS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/leo-c-fennellys-honored-at-dinner-party-given-for-them-on-their.html | LEO C. FENNELLYS HONORED AT DINNER; Party Given for Them on Their Tenth Anniversary by Mrs. Conrad Buhler | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/seamens-union-chosen-designated-bargaining-agency-on-american-range.html | SEAMEN'S UNION CHOSEN; Designated Bargaining Agency on American Range Lines | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dr-donald-c-hoffman-associate-medical-director-of-metropolitan-life.html | DR. DONALD C. HOFFMAN; Associate Medical Director of Metropolitan Life Insurance | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dempsey-jedges-pets-at-boys-club-36-contestants-clamor-for-his.html | DEMPSEY JEDGES PETS AT BOYS CLUB; 36 Contestants Clamor for His Autograph Before They Let Him Grade Animals PARROT, 15, HAS GRIEVANCE Family Insists on Calling Him Dorothy-Chow Gets Ribbon Despite Show of Temper | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/front-page-ball-tonight-mrs-roosevelt-will-be-guest-of-newspaper.html | FRONT PAGE BALL TONIGHT; Mrs. Roosevelt Will Be Guest of Newspaper Women Here | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mrs-thomas-j-copeland.html | MRS. THOMAS J. COPELAND | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/speyer-is-honored-by-100year-group-banker-and-philanthropist-gets.html | SPEYER IS HONORED BY 100-YEAR GROUP; Banker, and Philanthropist Gets Association's Gold Medal for His Civic Work HE IS FIRST MEMBER CITED All Previous Winners Chosen From Outside--Award Is Presented at Dinner | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/charles-t-pennington.html | CHARLES T. PENNINGTON | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/two-factors-delay-romeparis-talks-france-cannot-name-envoy-to-italy.html | TWO FACTORS DELAY ROME-PARIS TALKS; France Cannot Name Envoy to Italy Until League Acts on Conquest of Ethiopia SPANISH ISSUE INVOLVED Lebrun, in Greeting Loyalist Envoy, Says He Can Count on Cooperation Second Obstacle Cited Element of Danger Cited Preliminary Talks Start | True | By P. J. Philipwireless To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/gain-made-in-year-by-cash-register-national-earns-3710978for-228-a.html | GAIN MADE IN YEAR BY CASH REGISTER; National Earns $3,710,978,for $2.28 a Share, Against $3,341,475, or $2.05 SALES UP TO $51,717,338 Statements of Results of Operations in Various Periods by Other Corporations KIMBERLY-CLARK EARNINGS OTHER CORPORATE REPORTS MISSION CORPORATION GAINS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sales-in-new-jersey-houses-conveyed-in-south-orange-elizabeth-union.html | SALES IN NEW JERSEY; Houses Conveyed in South Orange, Elizabeth, Union. City | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/episcopal-guild-meetstoday.html | Episcopal Guild Meets Today | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/election-tie-is-settled-by-cutting-deck-of-cards.html | Election Tie Is Settled By Cutting Deck of Cards | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/results-of-auctions.html | RESULTS* OF AUCTIONS | True | By Robert Fishel | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/yiddish-theatre-notes.html | YIDDISH THEATRE NOTES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/manhattan-college-lists-jubilee-honors-75th-anniversary-tuesday-to.html | MANHATTAN COLLEGE LISTS JUBILEE HONORS; 75th Anniversary Tuesday to Be Marked by Ceremony | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/first-two-places-to-bermuda-craft-solenta-and-viking-home-ahead-of.html | FIRST TWO PLACES TO BERMUDA CRAFT; Solenta and Viking Home Ahead of U. S. Yachts in Second Race of Series Verna Leaves the Rest Viking Comes Up | True | Special Cable to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/iron-guard-linked-to-foreign-groups-rumanian-party-also-enjoyed.html | IRON GUARD LINKED TO FOREIGN GROUPS; Rumanian Party Also Enjoyed Tolerance of Officials | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/marjorie-call-harpist-wed.html | Marjorie Call, Harpist, Wed | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/junia-culbertson-sings-today.html | Junia Culbertson Sings Today | True | Special to THE NEW YORK TIMES. | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/senorita-lizana-net-victor.html | Senorita Lizana Net Victor | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/says-mcloskey-talked-with-pwa-but-lckes-states-he-does-not-know-in.html | SAYS M'CLOSKEY TALKED WITH PWA; But lckes States He Does Not Know in What Capacity the Contractor Acted SILENT ON LETTER REPORT Declines to Confirm Statement Earle Designated Friend to Represent the State Has "Heard Rumors of Letter" Wilson Continues Attacks | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/business-group-moves-hotel-headquarters-closed-loan-applications.html | BUSINESS GROUP MOVES; Hotel Headquarters Closed Loan Applications Rise | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/chas-l-bartlett-excongressman-a-georgia-lawyer-since-1872-and.html | CHAS. L. BARTLETT, EX-CONGRESSMAN; A Georgia Lawyer Since 1872 and Former Judge There Is Dead at Age of 85 IN WASHINGTON 20 YEARS Known for Frequent Heated Clashes in House--Also Held State Offices | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/phillies-drop-dooley-rookie.html | Phillies Drop Dooley, Rookie | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/a-new-start-in-housing.html | A NEW START IN HOUSING | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/theatre-pact-released-agreement-between-league-and-managers-union.html | THEATRE PACT RELEASED; Agreement Between League and Managers Union Distributed | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/foreign-missions-scoredby-minister-methodist-parley-is-told-money.html | FOREIGN 'MISSIONS SCORED-BY MINISTER; Methodist Parley Is Told Money Should Be Spent Here | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/denies-ccc-gets-foreign-meat.html | Denies CCC Gets Foreign Meat | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/i-c-c-approves-rail-loan.html | I. C. C. Approves Rail Loan | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/backs-foreign-trade-la-guardia-asks-citizens-to-join-in-celebration.html | BACKS FOREIGN TRADE; La Guardia Asks Citizens to Join in Celebration | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-kate-m-kirby.html | MISS KATE M. KIRBY | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/banks-plan-loans-to-spur-building-36-in-savings-group-here-to-lend.html | BANKS PLAN LOANS TO SPUR BUILDING; 36 in Savings Group Here to Lend $100,000,000 for the Financing of Homes | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/copper-prices-lower-abroad.html | Copper Prices Lower Abroad | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/treasurys-bonds-set-highs-for-year-forecast-of-morgenthaus-policy.html | TREASURY'S BONDS SET HIGHS FOR YEAR; Forecast of Morgenthau's Policy on Bill Maturities Causes Buying Scramble CORPORATE LOANS HARDEN All Groups Do Modestly Well, although Some of the Better Grade Rails Disappoint Corporate Bonds Harden Selling by Federal Reserve | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dinner-for-dr-jelliffe-tonight.html | Dinner for Dr. Jelliffe Tonight | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/noted-aviatrix-receives-the-bendix-trophy.html | NOTED AVIATRIX RECEIVES THE BENDIX TROPHY | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/wood-field-and-stream-flounders-off-belmar-townsend-building-boat.html | Wood, Field and Stream; Flounders Off Belmar Townsend Building Boat Ling Catches Good | True | By Raymond R. Camp | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/annalist-weekly-index-cloudy-showers-today-little-change-in.html | ANNALIST WEEKLY INDEX; Cloudy, showers today, little change in temperature. Tomorrow generally fair, temperature unchanged. Temperature Yesterday-Max...74 Min.,54 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/stocks-in-london-paris-and-berlin-english-markets-have-lack-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets have lack of Business and Various issues Show Price Declines ACTIVITY ON THE BOURSE Tension in Foreign Exchanges Raises International Shares--Quiet in Germany Exchange. Affects Bourse Quiet in Berlin Market LONDON LONDON BERLIN AMSTERDAM PARIS ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/border-pact-is-signed-yugoslavia-and-bulgaria-to-remove-armed.html | BORDER PACT IS SIGNED; Yugoslavia and Bulgaria to Remove Armed Protection | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/brooklyn-college-leads.html | Brooklyn College Leads | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/first-lady-sets-goal-for-negroes-must-do-best-for-whole-group-she.html | FIRST LADY SETS GOAL FOR NEGROES; Must Do Best for Whole Group, She Says in Address at Hampton Institute AS DUTY IN A DEMOCRACY Mrs. Roosevelt Calls for a Conquest of Knowledge to Find Place in Community | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/use-of-nonunion-labor-at-film-of-king-protested.html | Use of Non-Union Labor At Film of King Protested | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/bull-lea-sets-keeneland-recordwith-menow-derby-hopeful-third.html | Bull Lea Sets Keeneland RecordWith Menow, Derby Hopeful, Third; Calumet Racer Is Clocked at 1:44 for 11-16: Miles--'Dah He, Another Headley Stair, Loses to Stands Alone by Head Summaries of the Races | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/nazi-riot-suspect-freed-by-jews-aid-magistrate-a-war-veteran.html | NAZI RIOT SUSPECT FREED BY JEWS AID; Magistrate, a War Veteran, Dismisses Youth Defended by Appointed Lawyer NEW FLURRY IN YORKVILLE Proprietor of Hall Refuses to Give Up Decorations--Legion, Police Start Inquiries Mayor Asks Information Two to Have Later Hearings | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/mayor-backs-fund-drive-urges-support-of-beekman-st-hospital-in.html | MAYOR BACKS FUND-DRIVE; Urges Support of Beekman St. Hospital in $90,000 Plea | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/susquehanna-plan-wipes-out-stock-proposal-filed-with-the-i-c-c.html | SUSQUEHANNA PLAN WIPES OUT STOCK; Proposal Filed With the I. C. C. Would Cut Capitalization to $15,000,000 FIXED CHARGES TO $240,000 Erie Owning 99% of Present Shares Would Hold 42% of New Common | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/lynch-clips-princeton-record.html | Lynch Clips Princeton Record | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/columbia-wins-at-tennis-defeats-st-johns-8-1212-for-fourth-straight.html | COLUMBIA WINS AT TENNIS; Defeats St. John's, 8 1/2-1/2, for Fourth Straight Triumph | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/spring-brings-an-increase-in-the-volume-of-mortgage-money-for.html | Spring Brings an- Increase in the Volume Of Mortgage Money for Manhattan Realty | True | By Lee E. Coopeb | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/heads-southern-society-t-w-palmer-elected-president-at-annual.html | HEADS SOUTHERN SOCIETY; T. W. Palmer Elected President at Annual Meeting | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-masterson-engaged-roselle-n-j-girl-will-be-wed-to-edward.html | MISS MASTERSON ENGAGED; Roselle, N. J., Girl Will Be Wed to Edward Nelson White Jr. | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/pirates-top-cards-and-sweep-series-win-by-65-with-two-runs-in-ninth.html | PIRATES TOP CARDS AND SWEEP SERIES; Win by 6-5 With Two Runs in Ninth Off Bush and Macon--12 Hits Off Davis | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/president-plans-sea-trip-considers-fishing-in-caribbean-early-in.html | PRESIDENT PLANS SEA TRIP; Considers Fishing in Caribbean Early in May if Work Permits | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/weeks-awards-show-lag-in-private-work-33-drop-offsets-gain-in.html | WEEK'S AWARDS SHOW LAG IN PRIVATE WORK; 33% Drop Offsets Gain in Public Construction | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dellorto-on-st-nicks-card.html | Dell'Orto on St. Nick's Card | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/hospital-children-find-circus-swell-2000-at-bellevue-applaud-as.html | HOSPITAL CHILDREN FIND CIRCUS 'SWELL'; 2,000 at Bellevue Applaud as Pageant Is Staged on the Grounds for 32d Year Costume of Snow White Five Girls Share a Bed | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/trainer-fitzsimmons-gets-7th-and-8th-jamaica-triumphs-bransome.html | Trainer Fitzsimmons Gets 7th and 8th Jamaica Triumphs; BRANSOME SCORES IN PRUDERY PURSE Defeats Invoke in Thrilling Head Finish, With Rissa Third in Feature ANAFLAME HOME IN FRONT Derby Eligible Comes From Behind to Defeat Sunsun, Another Candidate Favorites Romp Home Sunsun Sets Early Pace | True | By Bryan Field | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/65-less-traffic-on-the-i-r-t-lines-86062447-passengers-carried-by.html | 6.5% LESS TRAFFIC ON THE I. R. T. LINES; 86,062,447 Passengers Carried by Subway and Elevated in March, Report Shows 5,987,823 BELOW YEAR AGO Underground Division Had a Profit of $134,743 in 9 Months to March 31 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/fordham-scores-behind-bowe-140-ram-twirler-holds-boston-u-telegram.html | FORDHAM SCORES BEHIND BOWE, 14-0; Ram Twirler Holds Boston U. Telegram to Three Hits-L. I. U. Tops anglers Bridgewater, 9 to 5 L. I. U. 9, Bridgewater 5 Colgate 10, Middlebury 2 | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/must-pay-280-postage-resigned-holc-counsel-to-get-bill-for-franked.html | MUST PAY $280 POSTAGE; Resigned HOLC Counsel to Get Bill For Franked Letters. | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/drug-bill-opposed-minority-report-of-house-group-cites-wallace.html | DRUG BILL OPPOSED; Minority Report of House Group Cites Wallace Criticism | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/minor-leagues-international-league-standing-of-the-clubs.html | Minor Leagues; INTERNATIONAL LEAGUE STANDING OF THE CLUBS INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC-COAST LEAGUE SOUTH ERN ASSOCIATION TEXAS LEAGUE | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/61st-cavalry-riders-take-leadin-military-jumping-competition.html | 61st Cavalry Riders Take LeadIn, Military Jumping Competition; Division Units Gain First Two Places at Squadron A Horse Show--Blue Ribbons Go to Hexameter, Little Flight Toss of Coin Decides Second to Prince Tuileries Awards Made at the Show | True | By Kingsley Childs | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/leads-as-underwriter-bonbright-co-managed-73-195000-in-quarter-sec.html | LEADS AS UNDERWRITER; Bonbright & Co. Managed $73,- 195,000 in Quarter, SEC Reveals | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/removal-of-iron-fences-on-public-property-ordered-by-nazis-to-aid.html | Removal of Iron Fences on Public Property Ordered by Nazis to Aid Four-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/tax-truce-is-near-house-chiefs-say-doughton-predicts-conferees-will.html | TAX TRUCE IS NEAR, HOUSE CHIEFS SAY; Doughton Predicts Conferees Will Evolve a 'Suitable Bill' at Meetings Resuming Today HARRISON FOR TEST VOTE Opposes Compromise Until the Lower Branch Has Chance to Act on Profits Levy Issue Time Provision Is Stressed Magill Backs Celler's Plan Tax on Chain Stores Opposed | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/success-is-reported-on-guaranteed-wage-bergen-tells-management-men.html | SUCCESS IS REPORTED ON GUARANTEED WAGE; Bergen Tells Management Men Many Concerns Use Plan | True | Special to THE NEW YORK TIMES | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/newark-sets-back-buffalo-on-homer-blair-connects-with-one-on-in-the.html | NEWARK SETS BACK BUFFALO ON HOMER; Blair Connects With One On in the Eighth to Win Opener, 5-3, Before 15,298 LONG BLOWS MARK GAME Tyler, -Gleeson and Scarsella Also Hit for Circuit-Gov. Moore Sends Teams Off | True | By Louis Effratspecial To the New York Times. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/dorothy-g-gucker-wed-to-publisher-married-in-christ-church-to.html | DOROTHY G. GUCKER WED TO PUBLISHER; Married in Christ Church to Richard A. Hoefer of Town and Country SISTER IS MAID OF HONOR Mildred McLaughlin and Jane Austin Are Bridesmaids--Kenneth Hurd Best Man Deichler--Henry Wisbrun--Kops Dever--O'Mahoney | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/burden-furnishings-sold-auction-yields-totalof-31591old-tapestry.html | BURDEN FURNISHINGS SOLD; Auction Yields Total-of $31,591--Old Tapestry Brings $5,000 | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/holmes-in-cross-bay-races.html | Holmes in Cross Bay Races | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/estatesappraised.html | Estates-Appraised | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/doris-b-wechsler-becomes-engaged-smith-college-alumna-who-studied.html | DORIS B. WECHSLER BECOMES ENGAGED; Smith 'College, Alumna, Who Studied 'in Paris,- Will Be Wed to Jesse Freidin CEREMONY NEXT MONTH Fiance, Justice Poletti's Law Secretary, Has Attended Rutgers and Harvard Amberg-Glixon Koch--Welles Marchant--Miles Heminway--Huntington | True | | C1B 376136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/annual-meetings-by-corporations-national-dairys-operations-reported.html | ANNUAL MEETINGS BY CORPORATIONS; National Dairy's Operations Reported 'in the Black' in First Quarter NATIONAL LEAD'S REPORT Business Volume in 1938 Off 30% in Year-Highlights for Other Companies Listed National Lead Canadian Celanese Douglas Aircraft Hotel Commodore Pfeiffer Brewing Shell Union Oil Union Premier Food Stores U. S. Industrial Alcohol Vanadium Corporation | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/heads-columbia-faculty-club.html | Heads Columbia Faculty Club | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/leslie-paces-collegians-scores-143-in-southern-golftitle-to.html | LESLIE PACES COLLEGIANS; Scores 143 in Southern Golf--Title to Louisiana State | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/title-to-karel-kozeluh-beats-brother-jan-63-62-62-to-gain-pinehurst.html | TITLE TO KAREL KOZELUH; Beats Brother Jan, 6-3, 6-2, 6-2, to Gain Pinehurst Pro Crown | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/miss-gibbons-promoted-she-is-made-first-deputy-commissioner-of.html | MISS GIBBONS PROMOTED; She Is Made First Deputy Commissioner of State Welfare | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/sec-registry-hits-a-new-low-mark-333822000-securities-listed-for.html | SEC REGISTRY HITS A NEW LOW MARK; $333,822,000 Securities Listed for Quarter Is Smallest in 3 Years, Report Shows MARCH FIGURE $68,334,000 Virtual Stagnation in Capital Markets Revealed in Few Industrial Issues | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/to-air-public-problems-yaleharvardprinceton-sessions-open-at-new.html | TO AIR PUBLIC PROBLEMS; Yale-Harvard-Princeton Sessions Open at New Haven Today | True | Special to THE NEW YORK TIMES. | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 376136 |
| 1938-04-22 | 1938-04-22 | https://www.nytimes.com/1938/04/22/archives/n-y-u-professor-gets-history-post-at-fordham.html | N. Y. U. Professor Gets History Post at Fordham | True | | C1B 376136 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/finance-concern-reports-international-mining-puts-net-asset-value-a.html | FINANCE CONCERN REPORTS; International Mining Puts Net Asset Value at $11.69 a Share | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sands-point-tract-sold-buyer-of-two-acres-will-build-allyear.html | SANDS POINT TRACT SOLD; Buyer of Two Acres Will Build All-Year Residence | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/open-hearth-steel-men-elect.html | Open Hearth Steel Men Elect | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wine-dealers-sail-for-europe.html | Wine Dealers Sail for Europe | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/liberty-crusade-urged-on-d-a-r-merle-thorpe-tells-congress.html | LIBERTY CRUSADE URGED ON D. A. R.; Merle Thorpe Tells Congress Safeguards Are Being 'Progressively Destroyed' Patriotic Fervor Shown | True | BY Winifred Mallonspecial To the New York Times. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/i-j-gay.html | I. J. GAY | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mrs-ernest-j-sommer.html | MRS. ERNEST J. SOMMER | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/roosevelt-agrees-with-borah-on-plans-for-antimonopoly-laws.html | Roosevelt 'Agrees' With Borah On Plans for Anti-Monopoly Laws; President Reports a Substantial Accord With Senator as Message Nears-- Tax Exemption Curb Will Be Asked Monday ROOSEVELT, BORAH 'AGREE ON TRUSTS President Plans for Trip | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/brazil-not-fascist-vargas-tells-the-press-forecasts-new-laws-on.html | Brazil Not Fascist, Vargas Tells the Press; Forecasts New Laws on Wages and Mining | True | Special Cable to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mrs-mcready-advances-beats-miss-wray-and-captures-fifth-place-in-u.html | MRS. M'CREADY ADVANCES; Beats Miss Wray and Captures Fifth Place in U. S. Chess | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/four-thugs-raid-antinazi-magazine-here-beat-editor-scratch.html | Four Thugs Raid Anti-Nazi Magazine Here; Beat Editor, Scratch Swastikas on His Body | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/book-notes.html | BOOK NOTES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/chicago-borrows-5511000.html | Chicago Borrows $5,511,000 | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sales-of-farm-products-in-march-show-decline.html | Sales of Farm Products In March Show Decline | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/hospital-service-reelects.html | Hospital Service Re-elects | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/marinelli-ill-asks-delay-for-his-trial-court-names-two-physicians.html | MARINELLI, ILL, ASKS DELAY FOR HIS TRIAL; Court Names Two Physicians to Examine Ex-Clerk | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-culbertson-sings-former-ambassadors-daughter-makes-musical.html | MISS CULBERTSON SINGS; Former Ambassador's Daughter Makes Musical Debut | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-haven-spring-schedules.html | New Haven Spring Schedules | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/trucking-group-head-guilty-of-coercion-sentence-monday-in-cloak-and.html | TRUCKING GROUP HEAD GUILTY OF COERCION; Sentence Monday in Cloak and Suit Association Case | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/h-e-dodge-asks-divorce-he-files-suit-against-second-wife-on-a.html | H. E. DODGE ASKS DIVORCE; He Files Suit Against Second Wife on a Charge of Cruelty | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/enlisted-men-lead-old-7th-in-review-66-cadet-officers-replace-the.html | ENLISTED MEN LEAD OLD 7TH IN REVIEW; 66 Cadet Officers Replace the Commissioned Staff for the Benefit Event at Armory Sergeant Major in Command Knickerbocker Grey Drill Held | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/preliminary-pact-aim-of-paris-rome-agreement-is-sought-before.html | PRELIMINARY PACT AIM OF PARIS, ROME; Agreement Is Sought Before Meeting of Council of the League on May 9 FRANCE WILL NAME ENVOY He Will Have Task of Going Into Details of a Permanent Accord Between Powers Summary Instructions Received Questions Already Solved | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/halts-ferry-rate-rise-i-c-c-sets-may-16-for-hearing-on-weehawken.html | HALTS FERRY RATE RISE; I. C. C. Sets May 16 for Hearing on Weehawken Increases | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/benjamin-f-judd-103-one-of-the-last-two-civil-war-survivors-of-new.html | BENJAMIN F. JUDD, 103; One of the Last Two Civil War Survivors of New London | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/lawyers-face-inquiry-ambulance-chasing-investigation-ordered-in.html | LAWYERS FACE INQUIRY; ' Ambulance Chasing' Investigation Ordered in Westchester | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/nicaragua-to-sell-medicine.html | Nicaragua to Sell Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/win-116000-libel-award-former-receivers-obtain-verdict-against-i-t.html | WIN $116,000 LIBEL AWARD; Former Receivers Obtain Verdict Against I. T. Bush | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/store-sales-rise-8-per-cent-in-year-federal-reserve-reports-on-week.html | STORE SALES RISE 8 PER CENT IN YEAR; Federal Reserve Reports on Week to April 16--Four Weeks 5% Lower ATLANTA'S RESULT LEADS Gained 30% for the Week in 12 Months--New York's Figures 9% Better EASTER WEEK IMPETUS Sales in New York and Brooklyn Up 8.7% Over 1936 COTTON GOODS PRICES | True | Special to THE NEW YORK TIMES | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mnaboe-denounces-poletti-as-a-red-scores-communistic-charlies.html | M'NABOE DENOUNCES POLETTI AS A 'RED'; Scores 'Communistic Charlie's' Actions at Convention | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/episcopal-actors-name-otis-skinner-new-president-of-the-guild.html | EPISCOPAL ACTORS NAME OTIS SKINNER; New President of the Guild Succeeds George Arliss MUSIC NOTES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/alekhine-captures-third-game-in-row-defeats-golombek-for-lead-in.html | ALEKHINE CAPTURES THIRD GAME IN ROW; Defeats Golombek for Lead in Margate Chess Tourney | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/gold-import-high-in-week-20954036-in-period-to-april-15-second.html | GOLD IMPORT HIGH IN WEEK; $20,954,036 in Period to April 15 Second Largest This Year | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dorothy-c-bissell-will-become-bride-waban-mass-girls-engagement-to.html | DOROTHY C. BISSELL WILL BECOME BRIDE; Waban, Mass., Girl's Engagement to Willard Roper Announced Son to Mrs. Edwin Sternberg | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sports-today-baseball-boxing-chess-fencing-gymnastics-horse-show.html | Sports Today; BASEBALL BOXING CHESS FENCING GYMNASTICS HORSE SHOW LACROSSE ROWING SWIMMING TRACK WRESTLING | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sec-registry-suspended.html | SEC Registry Suspended | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/eckener-to-seek-helium-here.html | Eckener to Seek Helium Here | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/air-defense-guns-held-lacking-here-assistant-war-head-asserts-44.html | AIR DEFENSE GUNS HELD LACKING HERE; Assistant War Head Asserts 44% More 3-Inch Batteries Area Needed for This Area OUR AIRCRAFT PRAISED Are Superior to Any in World, Johnson Tells Members of Army Ordnance Group | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/g-whitneys-role-in-firm-questioned-evidence-given-sec-that-the.html | G. WHITNEY'S ROLE IN FIRM QUESTIONED; Evidence Given SEC That the Lender of $1,175,000 Knew It Would Go Into Capital WHO GAVE IT IS QUESTION SEC Counsel Asks if Banker Was Partner in Brother's Firm--Stake Is Denied Mason Letter Disclosed Gesell Questions Gray Auditing Methods Cited G. WHITNEY'S ROLE IN FIRM QUESTIONED More Brokers Questioned | True | By Hugh O'Connor | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/utility-unit-registers-cities-service-subsidiary-acts-under-holding.html | UTILITY UNIT REGISTERS; Cities Service Subsidiary Acts Under Holding Company Law | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/pirates-take-4th-in-row-beat-reds-74-before-20500-as-bauers-rescues.html | PIRATES TAKE 4TH IN ROW; Beat Reds, 7-4, Before 20,500 as Bauers Rescues Lucas | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/scouts-rfc-utility-aid-louis-h-egan-says-industry-does-not-need.html | SCOUTS RFC UTILITY AID; Louis H. Egan Says Industry Does Not Need Federal Loans | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/weeks-financing-totals-76048500-consolidated-edison-issue-lifts.html | WEEK'S FINANCING TOTALS $76,048,500; Consolidated Edison Issue Lifts Aggregate to the Largest Marketing in Six Months FLOTATION QUICKLY TAKEN Its Success Is Held to Point the Way for Further Corporate Borrowing OFFERINGS FOR NEXT WEEK Fifty-four Cities List Issues Totaling $10,427,037 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/robert-mk-barry-dies-in-baltimore-member-of-maryland-family-was-in.html | ROBERT M'K. BARRY DIES IN BALTIMORE; Member of Maryland Family Was in Insurance Business | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-editor-of-columbia-jester.html | New Editor of Columbia Jester | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/to-house-auto-and-dairy-exhibits-at-the-worlds-fair.html | TO HOUSE AUTO AND DAIRY EXHIBITS AT THE WORLD'S FAIR | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/landis-to-hear-siebert-cards-obtain-waivers-on-player-reported.html | LANDIS TO HEAR SIEBERT; Cards Obtain Waivers on Player Reported Seeking Release | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/pay-bill-in-house-mrs-norton-reports-it-as-bipartisan-measure-to.html | PAY BILL IN HOUSE; Mrs. Norton Reports It as Bipartisan Measure to Spur Recovery ALSO TO EASE RELIEF LOAD End of Discrimination Argued in Lack of Differentials--Fate Rests With Rules Group Roosevelt Appeal Cited Would End "Relief Subsidy" PAY BILL REPORTED AS RECOVERY SPUR | True | By Charles W. Hurdspecial To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/4466-more-to-salvationists.html | $4,466 More to Salvationists | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/threehit-hurling-helps-columbia-halt-penn-in-league-game-nyu-scores.html | Three-Hit Hurling Helps Columbia Halt Penn in League Game; N.Y.U. Scores; Penn Scoreless in Ninth With Bases Full and One Out--Lions Use 3 Pitchers SIXTH IN ROW FOR N. Y. U. Unbeaten Violet Turns Back Brooklyn College by 9-4, Though Outhit, 13-7 STANDING OF THE TEAMS Georgetown 9, Penn State 7 L. I. U. 15, Mount St. Mary's 8 Hofstra 8, Hartwick 6 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-mary-e-ryan.html | MISS MARY E. RYAN, | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/arthur-krupp-president-of-the-austrian-krupp-works-near-vienna-was.html | ARTHUR KRUPP; President of the Austrian Krupp Works Near Vienna Was 82 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dr-w-j-steele-71-educator-is-dead-long-island-physician-banker-was.html | DR. W. J. STEELE, 71, EDUCATOR, IS DEAD; Long Island Physician, Banker Was on-Education Board at Baldwin Many Years HE ALSO WAS POSTMASTER Organized Bank in 1919 and Was Its President--Active in Medical Societies | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/prince-bernhard-home.html | Prince Bernhard Home | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/doris-bothwell-bronxville-bride-christ-episcopal-church-is-the.html | DORIS BOTHWELL BRONXVILLE BRIDE; Christ Episcopal Church Is the Scene of Her Marriage to Henry Evans Heydt COUSINS MAIDS OF HONOR Miss Eleanor Heydt and Mrs. Robert Lawrence Also Are Bridal Party Members Adamson--Hickox Baxter--Hart | True | Special to THE NEW YORK TIMES | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/city-weighs-cost-of-food-handling-morgan-at-hearing-is-told-by.html | CITY WEIGHS COST OF FOOD HANDLING; Morgan, at Hearing, Is Told by Merchants of 'Coercion' | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/radio-protesters-overruled.html | Radio Protesters Overruled | True | Wireless to THE NEW YORK TIMES | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/british-copper-firm-suffers-from-war-rio-tinto-company-report-shows.html | BRITISH COPPER FIRM SUFFERS FROM WAR; Rio Tinto Company Report Shows Greatly Reduced Profit | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/jacob-m-genthner.html | JACOB M. GENTHNER | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/better-tone-in-wool-disposition-to-ask-higher-pricesmanufacturers.html | BETTER TONE IN WOOL; Disposition to Ask Higher Prices--Manufacturers' Buying Slack | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mrs-wm-h-blauvelt-long-a-civic-worker-exresident-of-syracuse-and.html | MRS. WM. H. BLAUVELT, LONG A CIVIC WORKER; Ex-Resident of Syracuse and Scarsdale Dies in West | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bond-offerings-of-the-week-week-ended-april-22-1938-public-utility.html | BOND OFFERINGS OF THE WEEK; Week Ended April 22, 1938 PUBLIC UTILITY STATE AND MUNICIPAL | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/hundreds-attend-butterfly-ball-large-springtime-fete-given-for.html | HUNDREDS ATTEND BUTTERFLY BALL; Large Springtime Fete Given for Benefit of the Sprain Ridge House of Rest FLOOR SHOW PRESENTED Many Dinner Hosts Include Mr. and Mrs. Henry L. Finch and the Connor Lawrences Many Large Parties Frederick Tanners Hosts | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/financial-markets-stocks-up-1-to-3-points-in-increased-trading.html | FINANCIAL MARKETS; Stocks Up 1 to 3 Points in Increased Trading; Bonds Gain--Franc Weak--Cotton, Wheat Close Steady | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-head-for-sskresge-r-r-williams-elected-president-at-directors.html | NEW HEAD FOR S.S.KRESGE; R. R. Williams Elected President at Directors' Meeting | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/graphic-arts-puts-50-prints-on-view-exhibition-of-american-work.html | GRAPHIC ARTS PUTS 50 PRINTS ON VIEW; Exhibition of American Work Displayed at Gallery of Architectural League VARIED SELECTION SHOWN Lucian Bernhard Chairman of the Committee Which Organized Collection Work Is Contemporary At the Marie Harriman Mona's Bar Murals | True | By Edwrd Alden Jewell | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mr-conant-on-scholarships.html | MR. CONANT ON SCHOLARSHIPS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-unit-for-liquid-carbonic.html | New Unit for Liquid Carbonic | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/two-quit-utility-board-officers-of-u-g-i-leave-public-service-of.html | TWO QUIT UTILITY BOARD; Officers of U. G. I. Leave Public Service of New Jersey | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/appointed-jersey-fire-warden.html | Appointed Jersey Fire Warden | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/du-pont-earnings-halved-in-quarter-net-income-of-7176571-equal-to.html | DU PONT EARNINGS HALVED IN QUARTER; Net Income of $7,176,571, Equal to 65 Cents a Common Share, Shown in Report $14,806,572 EARNED IN 1937 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS DU PONT EARNINGS HALVED IN QUARTER | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rail-merger-plan-out-i-c-c-refuses-to-consider-one-for-chicago.html | RAIL MERGER PLAN OUT; I. C. C. Refuses to Consider One for Chicago & North Western | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/low-store-stocks-help-wholesalers-reorder-cut-drop-in-volume-from.html | LOW STORE STOCKS HELP WHOLESALERS; Reorder Cut Drop in Volume From Year Ago to 8 to 22%, Dun's Review Declares RETAIL SALES DOWN 2-8% Post-Easter Specials Boost Business for Many Shops--Industrial Gains Few | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sugar-accord-operative-france-joins-nations-adhering-to-london-pact.html | SUGAR ACCORD OPERATIVE; France Joins Nations Adhering to London Pact of 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/expulsion-of-jews-is-laid-to-gestapo-berlin-secret-police-said-to.html | EXPULSION OF JEWS IS LAID TO GESTAPO; Berlin Secret Police Said to Have Ordered Austrian Border Zone Cleared DEPARTURE IS FORBIDDEN Vienna Requires Proof of Tax Payments. and Business Interests Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/market-averages-stocks-foreign-bonds.html | MARKET AVERAGES; STOCKS FOREIGN BONDS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/priest-dead-in-bermuda-staten-island-pastor-had-been-under-doctors.html | PRIEST DEAD IN BERMUDA; Staten Island Pastor Had Been Under Doctor's Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/glenna-collett-vare-fined.html | Glenna Collett Vare Fined | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/methodists-score-neutrality-law-new-york-conference-adopts.html | METHODISTS SCORE NEUTRALITY LAW; New York Conference Adopts Resolution Holding Act Has Proved Useless WAR BOYCOTTS FAVORED Democracies Are Held to 'Lack Courage to Think in Terms of Christian Realism' Neutrality Act Held Useless Total Abstinence Urged | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/writers-are-impugned-austria-said-to-have-subsidized-all-but-20-of.html | WRITERS ARE IMPUGNED; Austria Said to Have Subsidized All but 20 of 300 Correspondents | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mnutt-will-not-resign-philippine-commissioner-says-he-will-stayat.html | M'NUTT WILL NOT RESIGN; Philippine Commissioner Says He Will Stay-at Post | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/151798-fans-present-at-2d-set-of-openers-american-league-national.html | 151,798 Fans Present At 2d Set of Openers; American League National League | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/europe-irish-patriarchpresident-is-a-symbol-of-the-nation.html | Europe; Irish Patriarch-President Is a Symbol of the Nation | True | By Anne O'Hare McCormick | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/queen-elizabeth-is-iii.html | Queen Elizabeth Is III | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/takes-synthetic-rubber-plant.html | Takes Synthetic Rubber Plant | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cotton-is-strong-closes-near-top-extreme-gain-for-session-is-10.html | COTTON IS STRONG; CLOSES NEAR TOP; Extreme Gain for Session Is 10 Points With Final Quotations 2 of 6 Up COVERING MOVEMENT FELT Price-Fixing by Mills Helps Firmness--Liverpool-New York- May Spread Ebbs | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/member-trading-sets-low-record-drops-to-1450-of-the-total-volume-in.html | MEMBER TRADING SETS LOW RECORD; Drops to 14.50% of the Total Volume in the Week Ended on March 26 Key May Be in Uncertainty Similar Situation on Curb NEW YORK CURB EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/charity-alibi-scored-payment-of-taxes-held-no-bar-to-support-of.html | CHARITY 'ALIBI' SCORED; Payment of Taxes Held No Bar to Support of Philanthropy | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wood-field-and-stream-gain-for-public-fishing-five-counties-added.html | Wood, Field and Stream; Gain for Public Fishing Five Counties Added Gain for Public Fishing | True | By Raymond R. Camp | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/plans-for-buildings-filed-by-architects-9story-hospital-in-brooklyn.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; 9-Story Hospital in Brooklyn Will Cost $2,750,000 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sec-eases-rules-for-registration-broadens-exemption-for-issues-not.html | SEC EASES RULES FOR REGISTRATION; Broadens Exemption for Issues Not Exceeding $100,000, Except Oil, Gas Interests DATA REQUIREMENT CUT Less Asked of Concerns With Assets Up to $5,000,000--New Unit to Help Two Conditions Fixed Less Information Required TEXT OF REGULATIONS SEC EASES RULES FOR REGISTRATION Effect of Violations Information on the Issue Notice of Exemption Second Paragraph Amended Paragraph Is Added | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cleared-in-truck-killing.html | Cleared in Truck Killing | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/tell-state-harbor-plans-army-engineers-say-1655800-will-be-spent-in.html | TELL STATE HARBOR PLANS; Army Engineers Say $1,655,800 Will Be Spent in New York | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Lutheran Methodist Episcopal Pentecost Presbyterian Madison Avenue Church, Protestant Episcopal | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/9-dead-50-missing-in-mine-explosion-blast-in-pit-near-grundy-va-is.html | 9 DEAD, 50 MISSING IN MINE EXPLOSION; Blast in Pit Near Grundy, Va., Is Terrific -- 20 Rescue Crews Brave Fumes 9 DEAD, 50 MISSING IN MINE EXPLOSION | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/books-published-today.html | Books Published Today | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/business-world-trade-here-drops-in-week-to-reduce-glove-prices-mens.html | Business World; Trade Here Drops in Week To Reduce Glove Prices Men's Wear Promotions Planned Packers Refuse Hide Bids New Shirt Patterns Scarce Yarn Buying Is Broader Glass Lines Slower in Week Gray Goods Sales Are Few | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/-bugs-moran-is-held-in-counterfeit-ring-eight-others-arrested-as.html | ' BUGS' MORAN IS HELD IN COUNTERFEIT RING; Eight Others Arrested as Chicago Police Hunt Print Shop | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dr-rm-dingelstedt-physician-in-jersey-stricken-with-apoplexy-in-his.html | DR. R.M. DINGELSTEDT, PHYSICIAN IN JERSEY; Stricken With Apoplexy in His Hoboken Office, Dies at 65 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/annual-meetings-doehler-die-casting-universalcyclops-steel-gar-wood.html | ANNUAL MEETINGS; Doehler Die Casting Universal-Cyclops Steel Gar Wood Industries | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/landon-asks-fight-to-check-spending-articulate-citizenry-must-call.html | LANDON ASKS FIGHT TO CHECK SPENDING; ' Articulate Citizenry' Must Call on Congress to Act in Time, He Declares LANDON ASKS FIGHT TO CHECK SPENDING Finds the People "Confused" Recalls Official "Admission" Cites Panic in Germany Holds Taxes as Only Check | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/garner-admires-boss-has-affection-for-roosevelt-he-says-in.html | GARNER ADMIRES 'BOSS'; Has Affection for Roosevelt, He Says in Charleston Speech | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/the-play-murder-in-the-public-library-according-to-the-authors-of.html | THE PLAY; Murder in the Public Library According to the Authors of 'Escape This Night' | True | By Brooks Atkinson | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/designers-of-stamps-artists-and-engravers-named-by-post-office.html | DESIGNERS OF STAMPS; Artists and Engravers Named by Post Office Department | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-ruth-mcreary-wed-here-to-writer-bride-of-l-e-de-neafville-of.html | MISS RUTH MCREARY WED HERE TO WRITER; Bride of L. E. de Neafville of British News Agency | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/women-to-attend-missions-parley-protestant-organizations-to-hold.html | WOMEN TO ATTEND MISSIONS PARLEY; Protestant Organizations to Hold Luncheon May 3--Dr. McAfee to Be Heard FIREMEN TO GO TO MASS' Cardinal Hayes to Officiate at Holy Name Service--Jewish Groups to Meet Mass for Firemen Tomorrow Jewish Conference Listed Movies of College in India Mass for Welfare Guild Installation of Rabbi British Editor to Speak League to Mark Anniversary Missions Luncheon Set | True | By Rachel K. McDowell | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/star-class-grows-to-1650-yachts-world-fleets-rapid-expansion.html | STAR CLASS GROWS TO 1,650 YACHTS; World Fleets Rapid Expansion Marked--Skippers Honor Ogilvy at Dinner 59 Fleets Now in U. S. Title Races on Coast | True | By James Robbins | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/village-boy-pegasus-captures-open-junior-allage-stake-pointer.html | Village Boy Pegasus Captures Open Junior All-Age Stake; POINTER TRIUMPHS ON ENERGETIC RACE Sampson's Village Boy Tops Dale Frank in Field Trial at Bedford Village LAUREL HILL PUPPY VICTOR Scores Over Carolina Spot--Bimpkins Buccaneer Also Wins on Opening Card Village Boy Nearly Hit French's Pointer Scores | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/book-drive-aides-meet-mrs-j-s-l-humphrys-hostess-to-marine-library.html | BOOK DRIVE AIDES MEET; Mrs. J. S. L. Humphrys Hostess to Marine Library Group | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/knox-hits-security-tax-would-end-it-to-release-billion-and-a-half.html | KNOX HITS SECURITY TAX; Would End It to Release Billion and a Half for Jobs | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/asks-52000000-damages-inland-gas-charges-utilities-with-plot-to.html | ASKS $52,000,000 DAMAGES; Inland Gas Charges Utilities With Plot to Restrain Trade | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/duchess-of-windsor-gets-gold-bathtub-in-new-villa.html | Duchess of Windsor Gets Gold Bathtub in New Villa | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cotton-mill-decline-more-than-seasonal-sales-reported-equal-to.html | Cotton Mill Decline More Than Seasonal; Sales Reported Equal to Output in Week | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/opposes-barge-canal-cut-copeland-will-fight-to-restore-3250000-for.html | OPPOSES BARGE CANAL CUT; Copeland Will Fight to Restore $3,250,000 for Deepening $336,713 Owed by Sword Lines | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rosamund-hodges-debutante-is-wed-her-marriage-to-stirling-s-adams.html | ROSAMUND HODGES, DEBUTANTE, IS WED; Her Marriage to Stirling S. Adams Takes Place in St. James Church Here | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/drive-on-litter-opens-merchants-urge-cooperation-in-keeping.html | DRIVE ON LITTER OPENS; Merchants Urge Cooperation in Keeping Broadway Clean | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cards-down-cubs-with-4-in-ninth-65-slaughter-clears-bases-with.html | CARDS DOWN CUBS WITH 4 IN NINTH, 6-5; Slaughter Clears Bases With Triple and Scores on Error | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/reshevsky-scores-in-national-chess-beats-kashdan-in-53-moves-on.html | RESHEVSKY SCORES IN NATIONAL CHESS; Beats Kashdan in 53 Moves on Resumption of Play in Adjourned Match FINE LOSES, DROPS TO 2D Is Turned Back by Hanauer--Horowitz Advances in Title Competition STANDING OF THE PLAYERS Fine Is Turned Back FINE'S PLAY PREVAILED Forced Treysman's ResignationKupchik Displayed Skill Vines Tops Perry, 6-4, 8-6 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mrs-lena-mintire-david-miami-society-editor-a-sister-of-presidents.html | MRS. LENA M'INTIRE DAVID; Miami Society Editor a Sister of President's Physician | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/tim-orourke.html | TIM O'ROURKE | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/japan-holds-american-new-yorker-said-to-admit-he-bombed-troops-in.html | JAPAN HOLDS AMERICAN; New Yorker Said to Admit He Bombed Troops in China | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/mrs-frank-b-lovelace.html | MRS. FRANK B. LOVELACE | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-mayer-retains-u-s-fencing-crown-takes-all-her-matches-to-win.html | MISS MAYER RETAINS U. S. FENCING CROWN; Takes All Her Matches to Win for Fourth Year in Row THE SUMMARIES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/topics-in-wall-street-capital-market-oil-company-earnings-straws-in.html | TOPICS IN WALL STREET; Capital Market Oil Company Earnings Straws in the Wind Loans for Equipment Government Economy The Drop in the Franc | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/battle-jack-first-by-margin-of-neck-derby-entry-under-rousing-ride.html | BATTLE JACK FIRST BY MARGIN OF NECK; Derby Entry, Under Rousing Ride by Workman, Just Defeats Bar Fly 8 IN ADDED $15,000 RACE Sun Egret, Bourbon King and Stormscud Names for Havre de Grace Test Today | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/scientist-honored-by-irishmen-here.html | SCIENTIST HONORED BY IRISHMEN HERE | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/camden-seeks-light-plant-fund.html | Camden Seeks Light Plant Fund | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/columbia-to-hear-cadet-choir.html | Columbia to Hear Cadet Choir | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/commander-spencer-to-retire.html | Commander Spencer to Retire | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/timothy-j-horrigan-head-of-construction-company-of-hudson-falls-n-y.html | TIMOTHY J. HORRIGAN; Head of Construction Company of Hudson Falls, N. Y., Was 65 | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/war-writers-widow-gets-life-annuity-associated-press-votes-fund-to.html | WAR WRITER'S WIDOW GETS LIFE ANNUITY; Associated Press Votes Fund to Mrs. Edward J. Neil Jr. | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/corporate-bonds-advance-broadly-best-average-gain-since-oct-20-is.html | CORPORATE BONDS ADVANCE BROADLY; Best Average Gain Since Oct. 20 Is Registered on an Increased Volume TREASURYS CONTINUE UP New Tops for Year and Longer Are Made--Utilities Are Strong on the Curb | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/events-today.html | EVENTS TODAY | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/film-shows-blast-blowing-sun-area-up-600000-miles-philosophers-gasp.html | FILM SHOWS BLAST BLOWING SUN AREA UP 600,000 MILES; Philosophers Gasp at Visible Record of Flames Spiraling Into Space on Sept. 17, 1937 FIERY RAIN THEN FALLS Mysterious Deluge Pelting Orb Depicted by SpectroHeliograph Process Earth Unaware of Upheaval Three Kinds of Fireworks FILM SHOWS BLAST ON SUN'S SURFACE Five-Day Hydrogen Cloud | True | By William L Laurence.special To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/call-universities-industrys-allies-educators-and-business-men-at.html | CALL UNIVERSITIES INDUSTRY'S ALLIES; Educators and Business Men at College Convention Agree They Train for Leadership GRIFFIN HITS MEDIOCRITY Michigan Dean Fears Pressure of the 'Majority'--Railroad Executive Urges 'Culture' Pressure of the Mediocre" Business Lauds Education | True | By W. A. MacDonaldspecial To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/conemaugh-sanitary-stock.html | Conemaugh Sanitary Stock | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wpa-inquiry-begun-into-guffey-acts-order-follows-appeal-of-john-b.html | WPA INQUIRY BEGUN INTO GUFFEY ACTS; Order Follows Appeal of John B. Kelly to Roosevelt Charging Political Coercion Margiotti Starts Inquiry WPA INQUIRY BEGUN INTO GUFFEY ACTS Quotes Earle on "Profits" | True | special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/earle-arey-win-at-traps.html | Earle, Arey Win at Traps | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/posters-to-urge-safety-work-designed-to-help-reduce-auto-accidents.html | POSTERS TO URGE SAFETY; Work Designed to Help Reduce Auto Accidents to Go on View. | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ask-public-to-help-guard-free-press-newspaper-editors-hold-this-the.html | ASK PUBLIC TO HELP GUARD FREE PRESS; Newspaper Editors Hold This the Chief Institution of Representative Goveernment PREVENTS DICTATORSHIP' Democracy Can Exist Only While Information Flow Is Unrestricted, They Say | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/peyton-murray-is-cleared.html | Peyton Murray Is Cleared | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rev-edwin-f-frease-retired-missionary-served-the-methodist-church.html | REV. EDWIN F. FREASE; Retired Missionary Served the Methodist Church 44 Years | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/white-sox-conquer-browns-in-13th-43-brown-brings-in-deciding-run-on.html | WHITE SOX CONQUER BROWNS IN 13TH, 4-3; Brown Brings In Deciding Run on Steinbacher's Single | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/franc-off-again-drops-11-34-points-rumor-that-french-cabinet-favors.html | FRANC OFF AGAIN; DROPS 11 3/4 POINTS; Rumor That French Cabinet Favors Rate of 175 to Pound Sterling Takes Toll DOLLAR HAS STRONG DAY Other European Exchanges Turn Soft--Japanese Yen Up One Point | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/solo-record-is-made-by-australian-aviator.html | Solo Record Is Made By Australian Aviator | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dorothy-mechling-bride-bride-married-in-church-ceremony-to-donald.html | DOROTHY MECHLING BRIDE BRIDE; Married in Church Ceremony to Donald Dodge of New York | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/threat-to-louiss-title-world-ring-board-says-he-must-box-schmeling.html | THREAT TO LOUIS'S TITLE; World Ring Board Says He Must Box Schmeling or Lose Crown | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sudeten-germans-raising-demands-will-ask-czechs-for-right-of.html | SUDETEN GERMANS RAISING DEMANDS; Will Ask Czechs for Right of Spiritual Allegiance to Reich 'National Community' SEEK NEW FOREIGN POLICY Henlein Will State Claims at Party Meeting Tomorrow-- Prague Eases Rally Ban Demands Far Exceed Offer Prague Yields on Rallies Yugoslavia Warns Czechs | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/la-guardia-sees-new-lineup-in40-mayor-talking-in-guthrie-predicts.html | LA GUARDIA SEES NEW LINE-UP IN40; Mayor Talking in Guthrie Predicts Farmer-Labor-Small Business Coalition OPPOSING CONSERVATIVES' There Will Be No Third Party'-- 'Westemer at Heart' Rides as Cowboy in Parade | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/german-cable-payment-funds-for-part-of-bond-interest-to-be.html | GERMAN CABLE PAYMENT; Funds for Part of Bond Interest to Be Deposited Here | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dr-charles-j-pick-had-specialized-for-40-years-in-administering.html | DR. CHARLES J. PICK; Had Specialized for 40 Years in Administering Anesthetics | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/join-in-attack-on-wpa.html | Join in Attack on WPA | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY NEWPORT THE BERKSHIRE HILLS PINEHURST HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/indian-scout-first-as-u-s-craft-show-way-in-third-bermuda-race.html | Indian Scout First as U. S. Craft Show Way in Third Bermuda Race; Hunt's Entry Favored to Lift Prince of Wales Trophy in Finale Today--Bedford's Fund and Viking Closest Rivals Leaders Battle Inshore Viking Moves to Third | True | Special Cable to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/middle-west-corp-increases-income-1896107-net-in-1937-equal-to-56c.html | MIDDLE WEST CORP. INCREASES INCOME; $1,896,107 Net in 1937, Equal to 56c a Share, Compares With 49c in 1936 AFFILIATES GIVE RESULTS Operations Are Summarized by Other Public Utility Companies With Comparisons Total Assets Increase Results of the Affiliates OTHER UTILITY EARNINGS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/the-big-apple-floats-down-broadway.html | THE BIG APPLE FLOATS DOWN BROADWAY | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/doukhobors-reject-franchise.html | Doukhobors Reject Franchise | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/affirms-brazilian-policy-souza-costa-comments-on-exchange-control.html | AFFIRMS BRAZILIAN POLICY; Souza Costa Comments on Exchange Control Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/2450000-fewer-in-jobs-in-march-nonfarm-employment-down-50000-from.html | 2,450,000 FEWER IN JOBS IN MARCH; Non-Farm Employment, Down 50,000 From February, Off Sixth Straight Month PAYROLLS REDUCED 28% But Factories' Weekly Wages Were $200,000 Above February, Miss Perkins Says Fall in Heavy Industries Comparative Figures Given | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/peterson-setter-scores-florendale-beaus-nan-takes-allage-field.html | PETERSON SETTER SCORES; Florendale Beau's Nan Takes All-Age Field Trial at Clinton | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/food-is-abundant-in-insurgent-spain-people-eat-well-from-a-wide.html | FOOD IS ABUNDANT IN INSURGENT SPAIN; People Eat Well From a Wide Variety of Delicacies--Area Can Virtually Feed Itself WINES ARE PLENTIFUL, TOO Franco's Territory Supports the Million Men Under Arms and Refugee Population Rebel Spain Is Agricultural Beverages Are Plentiful | True | By Harold Calenderwireless To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/to-mark-voyage-of-1838-masters-of-liners-at-sea-to-join-in.html | TO MARK VOYAGE OF 1838; Masters of Liners at Sea to Join in Commemorating the Sirius | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wheatly-stables-quick-devil-triumphs-in-oceanside-purse-at-jamaica.html | Wheatly Stable's Quick Devil Triumphs in Oceanside Purse at Jamaica; NEDAYR TOPS EIGHT IN THE STUYVESANT Kilmer's Crack 3-Year-Old to Face Serious Threat From Can't Wait Today FIGHTING FOX IN FOREST DERBY Hope Will Make First Start of Season--Quick Devil Is Home First THE STUYVESANT HANDICAP For 3-Year-Olds; 6 Furlongs Stake to Gross $5.000 Quick Devil Plucky Racer | True | By Bryan Field | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/changes-schedule-to-hayanamexico-n-y-and-cuba-mail-to-run-the.html | CHANGES SCHEDULE TO HAYANA-MEXICO; N. Y. and Cuba Mail to Run the Orizaba, Siboney and Recently Acquired Mexico ORIENTE OUT OF SERVICE Yucatan Also Is Taken Off Indefinitely--Sailings Are Switched to Fridays City of St. Louis Towed Off Reef | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day in New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/daylight-saving-time-is-in-effect-tomorrow.html | Daylight Saving Time Is in Effect Tomorrow | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/body-changes-laid-to-mental-revolt-psychiatrists-say-rejection-of.html | BODY CHANGES LAID TO MENTAL REVOLT; Psychiatrists Say 'Rejection of Femininity' by Women May Alter Their Appearance PSYCHIATRY A BEAUTY AID Its Achievements Are Reviewed by Symposium at Dinner to Dr. S. E. Jelliffe Participants in Symposium Varying Degrees of Sex | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/carloadings-up-3-in-week-down-in-year-miscellaneous-index-rises.html | Carloadings Up 3% in Week, Down in Year; Miscellaneous Index Rises, 'Others'. Of | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/governor-praises-benefit.html | Governor Praises Benefit | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/exhibits-history-of-recorded-word-new-york-times-opens-to-the.html | EXHIBITS HISTORY OF RECORDED WORD; New York Times Opens to the Public a Permanent Display Covering 5,000 Years BEGINS BEFORE THE PEN Ranges From Clay-Writing to Modern Printing--Fight for Free Press Also Shown 5,000 Years of Development Writings of the Early Scribes Mankind Turns a Corner | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/appeals-court-jobless-waits-business-pickup.html | Appeals Court Jobless, Waits Business Pickup | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/deaths.html | Deaths | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/columbia-to-meet-navy-crews-today-middies-favored-on-harlem-but.html | COLUMBIA TO MEET NAVY CREWS TODAY; Middies Favored on Harlem, but Real Test Is Forecast for Them in Varsity Race 2 OTHER REGATTAS LISTED Rutgers to Row at Princeton--Manhattan Will Engage Penn on Schuylkill Rutgers Visits Princeton No Loss of Power Noted | True | By Robert F. Kelley | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/liquor-output-down-in-last-nine-months-withdrawals-for-sale-also.html | LIQUOR OUTPUT DOWN IN LAST NINE MONTHS; Withdrawals for Sale Also Off--Whisky Stocks Rose | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dividends-voted-by-corporations-associated-dry-goods-to-pay-150-and.html | DIVIDENDS VOTED BY CORPORATIONS; Associated Dry Goods to Pay $1.50 and $1.75 on Shares of Preferred Stock FORD RATE 5 %, AGAINST 6 % First Distribution Since 1932 on Common Declared by Gamewell Company Eaton Manufacturing Ford Motor Company, Ltd. Gamewell Company Northern Pipe Line Parker Pen | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/stocks-in-london-paris-and-berlin-english-markets-quiet-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quiet, With General Tone Firm--Slight Drop in Gilt-Edges FRENCH SECURITIES WEAK Bourse Buying Is Centered on Kaffir Mining Shares--Germans Inactive French Issues Weak Boerse Again Inactive LONDON PARIS BERLIN MILAN ZURICH GENEVA AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/christians-urged-to-block-fascism-y-w-c-a-head-tells-convention.html | CHRISTIANS URGED TO BLOCK FASCISM; Y. W. C. A. Head Tells Convention Unity in Reich Could Have Averted Nazism WARNS 'STORM' IS COMING Holds 'Dynamic New Orthodoxy' a Bulwark; America Pictured as Beacon to World Sees a "Sustaining Power" Mobilizing of Youth" Cited | True | By Anne Petersenspecial To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/jersey-bond-clubs-outing.html | Jersey Bond Club's Outing | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/medical-engineering.html | MEDICAL ENGINEERING | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/tobacco-exports-show-large-increase-over-37.html | Tobacco Exports Show Large Increase Over '37 | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/credit-union-authorized-twentieth-century-fox-employes-get-state.html | CREDIT UNION AUTHORIZED; Twentieth Century Fox Employes Get State Certificate | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/using-the-inactive-gold.html | USING THE "INACTIVE GOLD" | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/abolition-of-oath-urged-by-teachers-state-federation-also-backs.html | ABOLITION OF 'OATH' URGED BY TEACHERS; State Federation Also Backs Federal Aid to Schools | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/walter-borden-tallman-retired-bank-executive-was-a-native-of-rhode.html | WALTER BORDEN TALLMAN; Retired Bank Executive Was a Native of Rhode Island | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/david-m-hopkins.html | DAVID M. HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/broader-policies-urged-on-business-deserve-a-good-reputation-then.html | BROADER POLICIES URGED ON BUSINESS; Deserve a Good Reputation, Then Seek It, Harriman Tells Ad Group CONSUMERS NOT MORONS' Eckhardt Scores the Tendency to Outsmart the Public, Asks New Approach Cites Rail Experience Three Practices Praised | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/advertising-news-and-notes-thornley-leaves-agency-johnnie-walker.html | Advertising News and Notes; Thornley Leaves Agency Johnnie Walker Uses Dailies Cowan Resigns From Agency Take One' Boxes for Car Cards Ad Women Announce Speakers Personnel Notes | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/college-and-school-scores-baseball-golf-colleges.html | College and School Scores; BASEBALL GOLF COLLEGES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/n-y-police-team-assumes-lead-in-military-jumping-competition-gannon.html | N. Y. Police Team Assumes Lead In Military Jumping Competition; Gannon and Burke Pilot Boer and Remsen to Flawless Performance at Squadron A Show--Honey Blossom Wins Police Have 2-Point Lead Awards Made at the Show Gains Premier Honors | True | By Kingsley Childs | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/exchange-at-sea-on-new-president-chief-topic-of-wall-st-gossip.html | EXCHANGE AT SEA ON NEW PRESIDENT; Chief Topic of Wall St. Gossip Yields No Hint as to Who Will Be Paid Executive | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/gov-la-follette-calls-liberals-third-party-is-his-possible-aim.html | Gov. La Follette Calls 'Liberals'; Third Party Is His Possible Aim; Wisconsin Leader Says He Has Invited '3,000 or 4,000' to Meeting in Madison--Again Attacks Recovery Plan | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/41-trains-in-jersey-to-be-discontinued-jersey-central-and-erie-line.html | 41 TRAINS IN JERSEY TO BE DISCONTINUED; Jersey Central and Erie Line to Curtail Service Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/colonel-olds-gets-flying-cross.html | Colonel Olds Gets Flying Cross | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bremen-sails-with-1290.html | Bremen Sails With 1,290 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/film-role-planned-for-maude-adams-actress-reaches-hollywood-to.html | FILM ROLE PLANNED FOR MAUDE ADAMS; Actress Reaches Hollywood to Discuss With Selznick First Screen Venture | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/5-ambulances-for-china-cost-10000-subscribed-by-laundrymen-in-new.html | 5 AMBULANCES FOR CHINA; Cost, $10,000, Subscribed by Laundrymen in New York | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/railway-statements-texas-pacific-reading-company-canadian-national.html | RAILWAY STATEMENTS; Texas & Pacific Reading Company Canadian National | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/buying-continues-of-harlem-houses-title-guarantee-sells-5story.html | BUYING CONTINUES OF HARLEM HOUSES; Title Guarantee Sells 5-Story Apartment on 135th Street Which Will Be Altered BRICK TENEMENT BOUGHT Corporation Takes Over House of 226 Rooms and 5 Stores at 3,501 Broadway | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/family-abandons-whitfield-search-convinced-that-he-is-hiding.html | FAMILY ABANDONS WHITFIELD SEARCH; Convinced That He Is Hiding, Relatives Await Word From Mrs. Carnegie's Nephew DISCOUNT SUICIDE THEORY Brother Thinks His 'Romantic Nature' May Have Found Present Life Too Dull Ready to Give Their Aid Brother Explains His View | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rates-are-slashed-maximum-on-retained-profits-cut-from-324-p-c-to.html | RATES ARE SLASHED; Maximum on Retained Profits Cut From 32.4 P. C. to 19 P. C. ASSET GAINS RECLASSIFIED ' Long-Term' Deals, Covering 18 Months or More, Taxed at Flat 20 P. C. or Less Law Limited to Two Years Corporate Tax Summarized CONFEREES REACH TAX COMPROMISESE How the Groups Voted Held Triumph for Senate Doughton Hails Bill | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sassers-pay-drivers-fine.html | Sassers' Pay Driver's Fine | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/oarsmen-report-at-dartmouth.html | Oarsmen Report at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/held-as-ransom-chiseler-chicago-man-is-eighth-accused-of-extortion.html | HELD AS RANSOM CHISELER; Chicago Man Is Eighth Accused of Extortion in Levine Case | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-dickerman-is-honored-here-brideelect-and-her-fiance-james-o.html | MISS DICKERMAN IS HONORED HERE; Bride-Elect and Her Fiance, James O. Brown, Are Guests of Dickerman Hollister GEORGE HEYES ENTERTAIN Leonard L. Hills Give a Party for Faik Konitza, Albanian Envoy to United States | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wheat-quotations-show-slight-drop-weakness-in-winnipeg-more-than-of.html | WHEAT QUOTATIONS SHOW SLIGHT DROP; Weakness in Winnipeg More Than Offsets Favorable Factors Elsewhere DECLINES OF 1/8 TO 1/4 CENT Chicago's Market Also Lists Little Change in Corn--Soy Beans Liquidated British Storage Plans Little Change in Corn | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bond-offerings-by-municipalities-2600000-hartford-1-34s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $2,600,000 Hartford 1 3/4s Won by Estabrook Group on Bid of 101.618 INDIANA COUNTY AWARD Smith, Barney Buy $354,700 Notes of Commonwealth of Massachusetts St. Joseph County, Ind. Commonwealth of Massachusetts Erie, Pa. Brockton, Mass. Washington County, Md. Northampton, Mass. Montclair, N. J. Lynn, Mass. Westerly, R. I. | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sec-exemption-asked-utilities-investing-trust-seeks-exclusion-from.html | SEC EXEMPTION ASKED; Utilities investing Trust Seeks Exclusion From Securities Act | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/two-runs-in-8th-top-dodgers-32-danning-and-bartell-double-moore.html | TWO RUNS IN 8TH TOP DODGERS, 3-2; Danning and Bartell Double, Moore Singles in Giant Rally Before 31,154 LEIBER SENDS ONE ACROSS Camilli Drives in Two, One on Homer--None Out, Three On, Losers Fail to Score Skies Clear for Pastime Ott Ends Brooklyn Bid World's Fair Emblem Again Fills the Bases AS LEAGUE SEASONS OPENED AT EBBETS FIELD AND YANKEE STADIUM YESTERDAY League Umpires to Confer Gehrig, Yankees, sliding into first to put out Wright, Senators, in the fourth. Ruffing has raced over to cover the base. | True | By John Drebinger | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/record-australian-sugar-crop.html | Record Australian Sugar Crop | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ryder-cup-captain-wins-charles-whitcombe-british-ace-takes-5000.html | RYDER CUP CAPTAIN WINS; Charles Whitcombe, British Ace, Takes $5,000 Tourney | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/japanese-halted-at-lini-by-chinese-checked-in-drive-on-meeting.html | JAPANESE HALTED AT LINI BY CHINESE; Checked in Drive on Meeting 200,000 of Foe, but Yihsien Forces Are Relieved ATTACKERS MOVE WARILY Russian Fliers Withdrawing From Hankow Air Force as Native Men Are Trained Predict Japanese Delay Russian Fliers Are Fewer | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dr-leach-gets-st-olaf-award.html | Dr. Leach Gets St. Olaf Award | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/methodists-assail-mayor-hagues-rule-urge-jersey-senate-to-aid-vote.html | Methodists Assail Mayor Hague's Rule; Urge Jersey Senate to Aid Vote Inquiry | True | Special to THE NEW YORK TIMES. | C1B 376164 |