# Exhibit B29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/books-of-the-times-aryans-in-hitlers-germany-movements-in-a-savage.html | BOOKS OF THE TIMES; Aryans in Hitler's Germany Movements in a Savage Symphony Thomas Mann to the Dean of Bonn A Few Friends Were True | True | By Charles Poore | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/warren-pershing-generals-son-marries-muriel-richards-here-ceremony.html | Warren Pershing, Generals Son, Marries Muriel Richards Here; Ceremony Performed at St. Thomas With A. E. F. Commander Present-- Reception Held at Home of Jules S. Bache Bride Wears IvOry Satin Reception at Bache Home | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/eli-gledhill-designer-and-manufacturer-of-woolen-materials-was-71.html | ELI GLEDHILL; Designer and Manufacturer of Woolen Materials Was 71 | True | Special to TEE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/city-housing-costs-cut-by-new-design-y-structural-plan-and-unique.html | CITY HOUSING COSTS CUT BY NEW DESIGN; ' Y' Structural Plan and Unique Building Features to Bring Rents Under $5 a Room ALL REGULATIONS MET No Reduction in Wages, Quality of Material or Size of Living Quarters Is Contemplated Rents May Be Under $5 a Room Rheinstein Gives Details Each to Be Six Stories High Flunk' Insurance Is Urged | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships (*As reported by wireless to lines' offices here.) Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/west-point-week-set-graduation-exercises-for-class-of-301-will-be.html | WEST POINT WEEK SET; Graduation Exercises for Class of 301 Will Be Held June 14 | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/nohit-shutout-for-schoolboy.html | No-Hit Shut-Out for Schoolboy | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/taxes-and-recovery.html | TAXES AND RECOVERY | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/barnard-routs-lincoln-scores-183-by-early-batting-driveother-school.html | BARNARD ROUTS LINCOLN; Scores, 18-3, by Early Batting Drive--Other School Results | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-gains-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Gains in Two Weeks | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/5-young-bandits-sentenced-to-die-slayers-of-detective-foley-in.html | 5 YOUNG BANDITS SENTENCED TO DIE; Slayers of Detective Foley in Restaurant Hold-Up Hear Doom Together RUSHED OFF TO SING SING Prisoners Show No Emotion in Court Room but Are Bitter in Denunciations on Train | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/fire-truck-rams-trolley-18-hurt-knocks-street-car-off-track-and.html | FIRE TRUCK RAMS TROLLEY, 18 HURT; Knocks Street Car Off Track and Runs Into Porch of a House in Bay Ridge- 13 PERSONS IN HOSPITALS Five of Hook and Ladder Crew Among Injured-- Motorman Gets a Summons 13 Passengers Reauire Aid List of the Injured | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/greenwich-plants-burn-eleven-fireman-are-slightly-injured-in-75000.html | GREENWICH PLANTS BURN; Eleven Fireman Are Slightly Injured in $75,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bronx-auction-resultss.html | BRONX AUCTION RESULTSS | True | By George J. Kearns | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/charles-s-jones.html | CHARLES S. JONES | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/fire-department.html | Fire Department | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/the-box-score.html | The Box Score | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/samuel-j-bond.html | SAMUEL J. BOND | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cornellian-boards-chosen.html | Cornellian Boards Chosen | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/forte-halts-caplin-in-ring-n-y-u-cubs-take-track-meet.html | Forte Halts Caplin in Ring N. Y. U. Cubs Take Track Meet | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bus-truck-5-autos-in-crash-in-jersey-3-hart-as-cars-pile-up-after.html | BUS, TRUCK, 5 AUTOS IN CRASH IN JERSEY; 3 Hart as Cars Pile Up After Accident at Fort Lee | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/daniel-l-dietz.html | DANIEL L. DIETZ | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sought-in-burco-case-securities-broker-will-be-questioned-in.html | SOUGHT IN BURCO CASE; Securities Broker Will Be Questioned in Inquiry | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/letters-to-the-times-age-problem-in-industry-federal-law-is.html | Letters to The Times; Age Problem in Industry Federal Law Is Suggested to Overcome Present Discrimination Professor Himes Exepcts Corrects Dr. McNeill, Who Criticized Birth-Control Address Modern Art Not Approved Clothing Needed Now THE TWENTY-THIRD OF APRIL | True | JOSEPH H. KERR.NORMAN E. HIMES.MARGARET SCHIEFFELIN OSBORNRUTH B. BELL,JOSEPH AUSLANDER. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/hospitals-head-rebukes-mnaboe-goldwater-defends-bellevuescores-his.html | HOSPITALS' HEAD REBUKES M'NABOE; Goldwater Defends Bellevue -Scores His Charge of "Cesspool" of Laxity Shocked" Goldwater Says Draws Comparison With 1934 | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/to-consider-railroad-wages.html | To Consider Railroad Wages | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/jungle-ship-aground-boston-mishap-adds-to-long-list-in-trip-from-in.html | JUNGLE SHIP AGROUND; Boston Mishap Adds to Long List in Trip From India | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-york-man-dies-in-fall-wmhargrave-book-salesman-killed-in.html | NEW YORK MAN DIES IN FALL; W.M.Hargrave, Book Salesman, Killed in Syracuse Hotel | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dimaggio-is-due-today-will-sign-contract-with-yanks-on-monday.html | DIMAGGIO IS DUE TODAY; Will Sign Contract With Yanks on Monday Morning | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/to-preach-sermon-here-on-religion-in-spain.html | To Preach Sermon Here On Religion in Spain | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/record-detroit-crowd-of-54500-sees-indians-subdue-tigers-43.html | Record Detroit Crowd of 54,500 Sees Indians Subdue Tigers, 4-3; Cleveland Makes Five of Its Six Hits and All Its Runs Off Bridges--Rowe, Back in Form, Hurls Last Five Innings Bridges Is Ineffective | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/state-and-city.html | STATE AND CITY | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/newspaper-ball-given-by-women-mrs-roosevelt-is-honor-guest-at-16th.html | NEWSPAPER BALL GIVEN BY WOMEN; Mrs. Roosevelt Is Honor Guest at 16th Annual Party of Journalists' Club WORK AWARDS ANNOUNCED Marion Young, Mrs. Dorothy Dunbar Bromley and Mrs. E. F. Barnard Winners | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/czars-jailer-dead-in-prague.html | Czar's Jailer Dead in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/four-aces-victors-in-bridge-match-von-zedtwitz-team-also-gains.html | FOUR ACES VICTORS IN BRIDGE MATCH; Von Zedtwitz Team Also Gains Finals in Contest for the Vanderbilt Trophy FINALS SET FOR TUESDAY Players to Compete Over Week-End in Masters' Individual Tournament | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/william-w-atwood-retired-railroad-man-was-with-b-m-t-lines-for-30.html | WILLIAM W. ATWOOD; Retired Railroad Man Was With B. M. T. Lines for 30 Years | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/delay-on-wpa-rule-to-cut-costs-seen-officials-here-expect-president.html | DELAY ON WPA RULE TO CUT COSTS SEEN; Officials Here Expect President to Defer Effective Date to June 30 to Save Projects SOMERVELL HAS NO WORD postponement Would Allow Completion of Some Work and Shifts of Workers | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/japan-is-lacking-in-war-materials-new-restrictions-are-put-on.html | JAPAN IS LACKING IN WAR MATERIALS; New Restrictions Are Put on Public Use of Copper, Iron Nickel and Other Products | True | By Hugh Byaswireless To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/princeton-prevails-90-tennisteam-remains-undefeated-by-blanking.html | PRINCETON PREVAILS, 9-0; TennisTeam Remains Undefeated by Blanking Cornell | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/landon-sr-gravely-ill-exgovernors-father-is-in-danger-doctors-say.html | LANDON SR. GRAVELY ILL; Ex-Governor's Father Is in Danger, Doctors Say | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/bells-herald-fete-of-new-haven-colony-ring-out-in-five-towns-as.html | BELLS HERALD FETE OF NEW HAVEN COLONY; Ring Out in Five Towns as Tercentenary Starts | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/news-of-the-stage-a-dolls-house-decides-to-continuetwo-plays-are.html | NEWS OF THE STAGE; ' A Doll's House' Decides to Continue--Two Plays Are Due Next Week WPA Move Opposed New Play at Woodstock | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/letters-to-the-sports-editor-fans-are-kept-in-dark-wants-doubtful.html | Letters to the Sports Editor; FANS ARE KEPT IN DARK Wants Doubtful Baseball Plays Announced to Grandstanders All-Star Double-Header Hope for Browns National League on Top POWER AT THE PLATE Reader Claims Spot in Batting Order Is a Vital Factor New Name for Dodgers Unfair and Un-American Right Is Right More on Tennis Balls POPULARITY OF BOWLING Says Pin Game Rates High Rank on List of Leading Sports Debut of Cummings W. J. S. OLD TIMER. FRANK HOWARD. H. SNYDER. | True | ALEXANDER M. JONES,H. B. (DICKEY) MARTIN.HARRY MATTHEWS,JOSEPH KUHARRY.LLOYD A. SCHILLER,JULIUS ROGGEN,JOHN J. LYNAHAN. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/news-of-the-screen-mclaglen-is-added-to-cast-of-gunga-dingladys.html | NEWS OF THE SCREEN; McLaglen Is Added to Cast of 'Gunga Din'--Gladys George in 'Ellis Island'--Three Films Open Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sec-statement-filed-by-utility.html | SEC Statement Filed by Utility | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/president-for-medical-library.html | President for Medical Library | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/gimbel-buyers-named-promotions-in-various-sections-of-store.html | GIMBEL BUYERS NAMED; Promotions in Various Sections of Store Announced | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/liquidation-of-prudence-company-stayed-for-study-of-rfcs.html | Liquidation of Prudence Company Stayed For Study of RFC's Reorganization Plan | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/gasoline-off-11c-in-price-war.html | Gasoline Off 11c in Price War | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/snow-blocks-explorers-macgregor-expedition-unable-to-make-flight-to.html | SNOW BLOCKS EXPLORERS; MacGregor Expedition Unable to Make Flight to Crocker Land | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/fire-record.html | Fire Record | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rko-cut-debt-2232010-more-trustees-report-shows-cash-fell-to.html | R.-K.-O. CUT DEBT $2,232,010 MORE; Trustees' Report Shows Cash Fell to $5,282,613 From $7,928,811 in 1937 INVENTORY UP $2,800,000 Net Profit $1,821,166, Down From $2,485,911 in 1936--Pathe News an Earner | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/wins-home-by-rescue-idle-man-taken-in-by-parents-of-boy-he-saves.html | WINS HOME BY RESCUE; Idle Man Taken In by Parents of Boy He Saves From River | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/the-sailors-friend.html | THE SAILORS' FRIEND | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/alexander-w-crandall.html | ALEXANDER W. CRANDALL | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/olga-treskoff-36-producer-of-plays-associate-of-russell-janney-in.html | OLGA TRESKOFF, 36, PRODUCER OF PLAYS; Associate of Russell Janney in Stage Enterprises Dies at Her Home Here AN EARLY MOVIE ACTRESS Appeared in Many Pictures in Child Roles-Co-Producer of 'Vagabond King' | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/aide-of-von-papen-is-believed-dead-baron-von-ketteler-vanished-2.html | AIDE OF VON PAPEN IS BELIEVED DEAD; Baron von Ketteler Vanished 2 Days After the Germans Occupied Austria FEARED VICTIM OF NAZIS Secret Police Seize Property of Baron von Rothschild, Comprising 5 Estates | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/appellate-division-bars-taking-pictures-in-court.html | Appellate Division Bars Taking Pictures in Court | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/barbara-carrington-bride-in-new-jersey-she-is-wed-in-newark.html | BARBARA CARRINGTON BRIDE IN NEW JERSEY; She Is Wed in Newark Cathedral to Robert Hurtin Halsey Jr. | True | Special to THE NEW YORK TIMES | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/estonian-election-slated-tomorrow-first-president-will-be-named.html | ESTONIAN ELECTION SLATED TOMORROW; First President Will Be Named Under New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/soviet-official-dies-suddenly-at-work-m-i-t-selishcheff-vice.html | SOVIET OFFICIAL DIES SUDDENLY AT WORK; M. I. T selishcheff, Vice Commissar, Held Victim of Overwork | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rhode-island-legislators-quit.html | Rhode Island Legislators Quit | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sea-biscuit-heads-for-belmont-parkz-will-train-here-in-change-from.html | SEA BISCUIT HEADS FOR BELMONT PARKZ; Will Train Here in Change From Pimlico--Entry for Dixie Stakes in Doubt | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/neutrality-works-says-roosevelt-but-the-president-admits-arms-sold.html | NEUTRALITY WORKS, SAYS ROOSEVELT; But the President Admits Arms Sold to Third Powers May Go to Nations at War REFUSES REPLY TO CRITICS Declines to Comment on Views That Act Functions Against the Spanish Loyalists Refuses to Go Into Details Refuses to Discuss Criticisms | True | Special to THE NEW YORK TIMES. | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-building-methods-deemed-essential-to-reduce-costs-of-private.html | New Building Methods Deemed Essential To Reduce Costs of Private Dwellings | True | By Lee E. Cooper | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/police-department.html | Police Department | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/loyalists-fleeing-by-sea-are-seized-insurgent-warships-capture.html | LOYALISTS FLEEING BY SEA ARE SEIZED; Insurgent Warships Capture Fishing Boats Off Coast South of Tortosa MIAJA'S ESCAPE RELATED Government Commander Said to Have Fled by Plane as Rebels Entered Town Miaja's Escape Related Report Americans Captured | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ford-plans-small-plant-says-in-sudbury-it-is-answer-to-industrial.html | FORD PLANS SMALL PLANT; Says in Sudbury It Is Answer to Industrial Difficulty | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/canadian-trade-reduced-but-bank-of-montreal-finds-level-better-than.html | CANADIAN TRADE REDUCED; But Bank of Montreal Finds Level Better Than Here | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/21story-building-bought-at-auction-property-on-second-avenue-bid-in.html | 21-STORY BUILDING BOUGHT AT AUCTION; Property on Second Avenue Bid In by Plaintiff | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ford-gets-watt-medal-recognizes-achievements-in-mechanical.html | FORD GETS WATT MEDAL; Recognizes Achievements in Mechanical Engineering | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/teachers-deny-charges-two-at-hearings-plead-not-guilty-of.html | TEACHERS DENY CHARGES; Two at Hearings Plead Not Guilty of Misconduct | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/lead-production-up-in-month.html | Lead Production Up in Month | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/notre-dame-dinner-monday.html | Notre Dame Dinner Monday | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/debut-made-here-by-anna-schramm-new-york-soprano-in-recital-at-town.html | DEBUT MADE HERE BY ANNA SCHRAMM; New York Soprano in Recital at Town Hall--Offers Mendelssohn Aria SCHUBERT SONG ON LIST Compositions by Mozart, Wolf, Schumann and Wagner Also on Program | True | By Noel Straus | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/shaw-accepts-site-of-british-theatre-work-on-london-structure-long.html | SHAW ACCEPTS SITE OF BRITISH THEATRE; Work on London Structure, Long a Subject of Dispute, to Start This Summer | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/japan-hands-u-s-check-for-panay-the-payment-of-221400736-meets.html | JAPAN HANDS U. S. CHECK FOR PANAY; The Payment of $2,214,007.36 Meets Claims in Full | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/proposed-merger-dropped.html | Proposed Merger Dropped | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-norma-sherow-wed-bride-in-church-at-suffern-ny-of-thomas-b.html | MISS NORMA SHEROW WED; Bride in Church at Suffern, N.Y., of Thomas B. Kennedy Barbara Gillion, Betrothed | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/barnes-victor-on-links-beats-leslie-medalist-to-gain-in-southern.html | BARNES VICTOR ON LINKS; Beats Leslie, Medalist, to Gain in Southern College Golf | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/deals-in-the-bronx-investor-buys-business-building-on-white-plains.html | DEALS IN THE BRONX; Investor Buys Business Building on White Plains Road | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/jamaica-racing-chart-jamaica-n-y-keeneland-park-results-bay-meadows.html | JAMAICA RACING CHART; JAMAICA. N. Y. Keeneland Park Results Bay Meadows Entries | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/sports-of-the-times-the-old-fox-doubles-back-a-bad-mark-for-roth.html | Sports of the Times; The Old Fox Doubles Back A Bad Mark for Roth Strike Three for Five Dollars The Robbery of Museum Pieces Filling in the Gaps | True | By John Kieran | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/broker-registration-canceled.html | Broker Registration Canceled | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/stalin-supreme-in-soviet-seeks-national-approval-with-the-old.html | Stalin, Supreme in Soviet, Seeks National Approval; With the Old Communist Party Ceasing to Function, He Starts New Campaign to Popularize One-Man Rule Party Congress Is Overdue | True | By Harold Dennywireless To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/dafoe-fights-suit-of-dionnes-father-sees-quintuplets-600000-as.html | DAFOE FIGHTS SUIT OF DIONNES' FATHER; Sees Quintuplets' $600,000 as Basis of 'Strong Interest' | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/schoolboy-track-today-evander-and-loughlin-favored-in-n-y-u-games.html | SCHOOLBOY TRACK TODAY; Evander and Loughlin Favored in N. Y. U. Games | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/stella-glass-married-she-becomes-bride-of-william-roos-3d-in.html | STELLA GLASS MARRIED; She Becomes Bride of William Roos 3d in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/cunningham-runs-today-faces-strong-field-in-special-mile-at-kansas.html | CUNNINGHAM RUNS TODAY; Faces Strong Field in Special Mile at Kansas Relays | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/miss-pagenstecher-wed-in-church-here-father-escorts-her-at-marriage.html | MISS PAGENSTECHER WED IN CHURCH HERE; Father Escorts her at Marriage to Charles A. Frank Jr. Parke—Phillips BRIDE OF YESTERDAY | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/hughes-gives-to-barnard-chief-justice-helps-college-to-buy.html | HUGHES GIVES TO BARNARD; Chief Justice Helps College to Buy Riverside Plot | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/the-screen-at-the-86th-street-casino-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th Street Casino At the 86th St. Garden Theatre At the Teatro Hispano | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/british-and-irish-will-sign-accord-ending-long-feud-formal-ceremony.html | BRITISH AND IRISH WILL SIGN ACCORD ENDING LONG FEUD; Formal Ceremony on Monday--Tariffs Will Be Modified and Annuities Waived PARTITION ISSUE REMAINSI Treaty Ports Return to Eire in Defense Program--Credit Is Given to MacDonald Treaty Will Bring Relief Defense Is Major Question Silent on Partition Issue BRITISH AND IRISH WILL SIGN ACCORD Irish Welcome Pact | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/roosevelt-loses-data-for-phosphate-message.html | Roosevelt Loses Data for Phosphate Message | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/losses-to-concerns-on-city-jobs-sifted-herlands-takes-up.html | LOSSES TO CONCERNS ON CITY JOBS SIFTED; Herlands Takes Up ProtestsOver the Failure to Require Bonds From Contractors GUARANTEE OF PAY ASKED Yearly Cost to Material Dealters From 1933 to 1938 Is Put at $1,000,000 Inquiry Revealed at Hearing Many Without Lienable Bonds | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/elevated-highway-to-be-fair-feature-road-of-tomorrow-half-mile-long.html | ELEVATED HIGHWAY TO BE FAIR FEATURE; ' Road of Tomorrow,' Half Mile Long, to Dominate Exhibit of Ford Motor Company BORDEN BUILDING IS BEGUN Milk Company Unit to Cover 80,512 Square Feet--Clean-Up of Newsstands on Monday Road of Tomorrow" Featured Milk Exhibit Started | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ball-game-pickets-halt-morris-lyons-they-refuse-to-pass-line-and.html | BALL GAME PICKETS HALT MORRIS, LYONS; They Refuse to Pass Line and Are Booed by Yankee Fans for Delaying Game | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/hague-on-stand-at-burkitt-trial-foe-of-jersey-city-mayor-fires-and.html | HAGUE ON STAND AT BURKITT TRIAL; Foe of Jersey City Mayor 'Fires' and Rehires Lawyer Four Times to Defend Himself OBJECTIONS ARE THE RULE And Most Are Sustained for the Prosecution at Opening of Disorderly Conduct Case | True | Special to THE NEW YORK TIMES.. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/a-g-knebel-leader-in-y-m-c-a-was-63-former-head-of-eastern-region.html | A. G. KNEBEL, LEADER IN Y. M. C. A., WAS 63; Former Head of Eastern Region Succumbs in Cleveland | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/plans-apartment-on-flatbush-site-builder-will-raze-four-homes-on.html | PLANS APARTMENT ON FLATBUSH SITE; Builder Will Raze Four Homes on 14th Street to Construct 170-Room House 5 BRICK DWELLINGS SOLD Fifth Ave. Apartment Bought by Merchant for Alteration to Department Store APARTMENT RENTALS SUBURBAN HOMES RENTED | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/rev-adrien-g-morice-oblate-priest-and-a-historian-of-western-canada.html | REV. ADRIEN G. MORICE; Oblate Priest and a Historian of Western Canada | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/elazabeth-c-rowe-has-home-wedding-old-westbury-estate-of-g-b.html | ELAZABETH C. ROWE HAS HOME WEDDING; Old Westbury Estate of G. B. Grosvenors Setting for Her Marriage to J. E. Hosac ESCORTED BY HER FATHER Mrs. Alexis Thompson Honor Matron--Rev. J. H. Esquirol Officiates at Ceremony Kelly--Joslyn Schnoon--Engel | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/italy-strengthens-her-hold-upon-albania-grants-loan-to-pay.html | Italy Strengthens Her Hold Upon Albania; Grants Loan to Pay Reconstruction Arrears | True | Wireless to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/swanson-opposes-a-naval-frontier-writes-bone-that-such-policy-would.html | SWANSON OPPOSES A 'NAVAL FRONTIER'; Writes Bone That Such Policy Would Hamper Operations of Fleet in Wartime Bone Challenges Swanson | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/ruffing-gives-only-four-singles-in-7to0-victory-over-senators-yanks.html | Ruffing Gives Only Four Singles In 7-to-0 Victory Over Senators; Yanks' Attack Marked by Crosetti's BaseClearing Double World Series Tokens Presented by Landis--Pennant Raised Ruth and Dempsey Attend A Puzzling Delay The Box Score Ruffing in Command Cinder Path Removed | True | By James P. Dawson | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/stockholders-seek-rights-from-mokan-officers-sued-for-warrants-of.html | STOCKHOLDERS SEEK RIGHTS FROM MOKAN; Officers Sued for Warrants of Panhandle Eastern | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/two-brothers-die-in-poison-mystery-3d-of-4-heirs-to-7500-house-in.html | TWO BROTHERS DIE IN POISON MYSTERY; 3d of 4 Heirs to $7,500 House in Astoria Is Stricken After Eating Cookies Light Meal Before Bed TWO BROTHERS DIE IN POISON MYSTERY | True | | C1B 376164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/coogans-mother-wins-court-delay-accounting-set-for-may-2wallace.html | COOGAN'S MOTHER WINS COURT DELAY; Accounting Set for May 2-- Wallace Beery Aids Youth | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/meise-and-bergman-win.html | Meise and Bergman Win | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/soviet-exports-rose-imports-fell-in-1937-purchased-most-from-the-u.html | SOVIET EXPORTS ROSE, IMPORTS FELL IN 1937; Purchased Most From the U. S.; Sales to Britain Led | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/success-technique-in-speaking-scored-training-students-to-have-a.html | SUCCESS TECHNIQUE IN SPEAKING SCORED; Training Students 'to Have a Predatory Advantage' Is Condemned by Educator | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/5-a-ton-cut-is-made-in-bag-kraft-prices-reduction-is-fourth-in.html | $5 A TON CUT IS MADE IN BAG KRAFT PRICES; Reduction Is Fourth in Paper Types in Two Weeks | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/w-w-braxton-leaves-million.html | W. W. Braxton Leaves Million | True | | C1B 376164 |
| 1938-04-23 | 1938-04-23 | https://www.nytimes.com/1938/04/23/archives/new-museums-planned-two-for-children-to-be-in-manhattan-and-in.html | NEW MUSEUMS PLANNED; Two for Children to Be in Manhattan and in Brooklyn | True | | C1B 376164 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/blair-squads-to-play-ramsey.html | Blair Squads to Play Ramsey | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/marriages.html | Marriages | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/increase-summer-dress-lines.html | Increase Summer Dress Lines | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/montclair-teachers-win-walck-hurler-stars-in-victory-over-panzer.html | MONTCLAIR TEACHERS WIN; Walck, Hurler, Stars in Victory Over Panzer Nine, 10-4 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lily-culture-here-gains-war-in-east-cuts-down-supply-of-bulbs-many.html | LILY CULTURE HERE GAINS; War in East Cuts Down Supply of Bulbs; Many Are Now Being Grown in U. S. | True | By Fred C. Hubbard | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/faculty-frolic-at-mt-st-vincent.html | Faculty Frolic at Mt. St. Vincent | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lavia-downs-doob-175103.html | LaVia Downs Doob, 175-103 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/alekhine-annexes-4th-match-in-row-shows-powerful-attack-to-beat.html | ALEKHINE ANNEXES 4TH MATCH IN ROW; Shows Powerful Attack to Beat Sergeant in Ruy Lopez Opening BOOK'S MATCH IS DRAWN Divides With Milner-Barry and Gains Second-Place Tie in Margate Chess STANDING OF THE PLAYERS | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dispelling-the-federal-deficit-it-cannot-be-done-as-some-theorists.html | Dispelling the Federal Deficit; It Cannot Be Done, as Some Theorists Assert, by Having The Government Operate on Industrial Lines No Need for Worry Outgo Immaterial No Profit in Government Other Uses for Money Balance Necessary | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/loyalists-worried-by-fifth-column-many-fear-violence-of-rebel.html | LOYALISTS WORRIED BY 'FIFTH COLUMN'; Many Fear Violence of Rebel Sympathizers in the Event Franco Enters Barcelona | True | By Lawrence A. Fernnsworth | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/spread-of-pests-laid-to-migrating-insects.html | Spread of Pests Laid To Migrating Insects | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rail-notes-derby-next-special-trains-to-make-louisville-runnew-cars.html | RAIL NOTES: DERBY NEXT; Special Trains to Make Louisville Run-New Cars and EnginesAppear Across Lake Michigan Super De Luxe" Coaches | True | By Ward Allen Howe | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/queries-and-answers-queries-a-ballade-of-hypothenuses-mrs-mahitable.html | Queries and Answers; QUERIES A Ballade of Hypothenuses" Mrs. Mahitable Bird" Where Snow Falls Is Freedom" An Island Beyond a Reef" The Way Is Dark, My Child" O'Connor's Child" A Pound of Tea" Here Is My Death-Kiss" A New Year's Prayer" From Hell Gate to Golden Gate" Give Me Your Tired Hours" Content and Quiet Not for Us" The Tide Is Sure to Win" ANSWERS Sunset Heaven in My Soul" By Claim of Blood" The Seed of Destruction" I Will" Plenty of Sea-Room" How Nice to Be Nobody" Human Souls Never Kiss" Room With a Sunset" Time Is Winging Us Away" The Devil's Successor" Out of Babylon" Remember November Fifth" The Deacon Sang in Church' Marengo's Field Was Won" God and the Doctor" The Free Seat" | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/old-wallpapers-a-source-of-todays-designs-to-a-wealth-of-notable.html | OLD WALLPAPERS A SOURCE OF TODAY'S DESIGNS; To a Wealth of Notable Examples the Catalogue Of the Cooper Union Museum Provides the Key CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/many-owners-buy-homes-from-holc-corporation-reports-sales-of-1700.html | MANY OWNERS BUY HOMES FROM HOLC; Corporation Reports Sales of 1,700 Dwellings in March, Exceeding February Home Demand Broadens | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/5181400-penalty-in-15541-tax-suit-judgment-against-broker-here.html | $5,181,400 PENALTY IN $15,541 TAX SUIT; Judgment Against Broker Here Includes Fine of $10 for Each of 518,140 Shares Traded | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/major-walsh-to-referee.html | Major Walsh to Referee | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/njc-alumnaeplan-to-enlarge-board-leaders-conference-will-be-held.html | N.J.C. ALUMNAEPLAN TO ENLARGE BOARD; Leaders Conference Will Be Held Saturday at College for Reorganization | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY TODAY, APRIL 24 MORNING AFTERNOON EVENING MONDAY, APRIL 25 MORNING AFTERNOON EVENING TUESDAY, APRIL 26 MORNING AFTERNOON EVENING WEDNESDAY, APRIL 27 MORNING AFTERNOON EVENING THURSDAY, APRIL 28 MORNING AFTERNOON EVENING FRIDAY, APRIL 29 MORNING AFTERNOON EVENING SATURDAY, APRIL 30 MORNING AFTERNOON EVENING SUNDAY, MAY 1 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/oldguard-parades-in-city-hall-plaza-citys-oldest-military-unit.html | OLDGUARD PARADES IN CITY HALL PLAZA; City's Oldest Military Unit Passes in Review Amid Colorful Setting | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-news-of-the-week-in-review-priming-pumpand-confidence-change-of.html | THE NEWS OF THE WEEK IN REVIEW; Priming Pump-- And Confidence Change of Policy Action on Spending Lightening Tax Burdens Minimum Wages Again The Public Reaction ABROAD Uneasy Rumania Iron Guard Threat Divided Spain Loyalists fight On Hitler at 49 Youngest of Rulers To the Shantung Front Meagre News in Tokyo New European Pacts? Common Ground Sought THE NATION Labor in Motors Dues-Collecting Pickets Strike Vote A New Third Party? Meeting of Progressives Earle, McCloskey et al. Cowardly Innunendo' Neutrality Revision Move? Spread the Alarm' For a High Commissioner Congressional Criticism White House Pardon Continental Congress NEW YORK Rewriting the State Law Senator Wagner Challenges Better Homes Cost of the Courts The Mayor's View ADDING TO THE RANKS OF THE REFUGEES MR. FORD MAY HAVE SOME IDEAS WASHINGTON TACKLES THE PROBLEM FOLLOWING PAUL REVERE'S ROUTE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-gibb-engaged-to-rhodes-scholar-troth-to-duncan-chaplin-lee-of.html | MISS GIBB ENGAGED TO RHODES SCHOLAR; Troth to Duncan Chaplin Lee of Chatham, Va., Announced by Mother in England Clark-- Ames | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/250-boys-to-camp-at-princeton-lake-students-again-to-supervise.html | 250 BOYS TO CAMP AT PRINCETON LAKE; Students Again to Supervise Outing for Underprivileged | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/war-with-spain-started-40-years-ago-tomorrow.html | War With Spain Started 40 Years Ago Tomorrow | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/stamp-company-details-plans.html | Stamp Company Details Plans | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/honor-legal-aid-society-city-and-county-lawyers-to-give-dinner-on.html | HONOR LEGAL AID SOCIETY; City and County Lawyers to Give Dinner on May 11 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/british-motorcycle-racer-killed.html | British Motorcycle Racer Killed | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/3458-a-year-spent-for-each-midshipman.html | $3,458 A YEAR SPENT FOR EACH MIDSHIPMAN | True | Special Correspondence, THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/greenwich-women-on-patriotic-tour-group-will-visit-lee-memorial.html | GREENWICH WOMEN ON PATRIOTIC TOUR; Group Will Visit Lee Memorial Home-'Friendship Dinner' for Stamford Club | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/horebelisha-visit-gratifies-italians-british-war-secretary-talks-to.html | HORE-BELISHA VISIT GRATIFIES ITALIANS; British War Secretary Talks to Mussolini and to Ciano--Cordiality Stressed HORE-BELISHA VISIT GRATIFIES ITALIANS Inspected British Defenses | True | By Arnaldo Cortesiwireless To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/taxexempt-bonds-next-lively-issue-president-expected-to-ask-for.html | TAX-EXEMPT BONDS NEXT LIVELY ISSUE; President Expected to Ask for Changes in Treatment of Federal and State Loans COMPLICATIONS FORESEEN Estimates of the Yield Bond Interest Provision in Tax Bill | True | By Henry N. Dorris | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/savage-tennis-victor-72.html | Savage Tennis Victor, 7-2 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/stalin-nominated-in-armenia.html | Stalin Nominated in Armenia | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/parkways-pushed-for-westchester-county-park-board-and-group-of.html | PARKWAYS PUSHED FOR WESTCHESTER; County Park Board and Group of Supervisors Study Five New Road Projects | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mohawk-sport-triumphs-quarellas-setter-wins-allage-field-trial-at.html | MOHAWK SPORT TRIUMPHS; Quarella's Setter Wins All-Age Field Trial at Clinton | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/red-sox-triumph-behind-grove-104-win-in-athletics-opener-as-veteran.html | RED SOX TRIUMPH BEHIND GROVE, 10-4; Win in Athletics' Opener as Veteran Strikes Out Eight in First Four. FOXX HOMER MARKS DRIVE Boston Scores Three Times in First-Chapman, Johnson Also Hit for Circuit | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/t-s-eliots-translation-of-perse.html | T. S. Eliot's Translation of Perse | True | EDA LOU WALTON. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/giant-boulder-is-tamed-at-first-considered-hopeless-eyesore-it.html | GIANT BOULDER IS TAMED; At First Considered Hopeless Eyesore, It Becomes the Garden's Beauty Spot Inexpensive Transformation Overflow Utilized | True | By Anabel Parker McCann | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/carol-to-set-up-shadow-parties-codreanu-imprisoned-it-is-held-to.html | CAROL TO SET UP SHADOW PARTIES; Codreanu Imprisoned, It Is Held, to Get Him Out of Way in Reorganization Period PLAN FOR COUP DOUBTED Coup Was Not Feared Literature Found Austrian Example | True | By G. E. R. Gedyewireless To the New York Times. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/georgia-dance-draws-3001-annual-spring-entertainment-of-society.html | GEORGIA DANCE DRAWS 3001; Annual Spring Entertainment of Society Preceded by Dinners | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/is-a-wave-of-strikes-ahead-for-the-nation-observers-believe-that-a.html | IS A WAVE OF STRIKES AHEAD FOR THE NATION?; Observers Believe That a 'Normal' Increase May Be Due but That Walkouts Will Be Briefer Employers Cautious MUST THEY ALWAYS ROCK THE BOAT? Comparison With 1927 Gains by Strikers At Ball Parks and Circuses | True | By Louis Stark | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/peace-conclave-friday-six-delegates-leaving-city-for-meeting-in.html | PEACE CONCLAVE FRIDAY; Six Delegates Leaving City for Meeting in Minneapolis | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/13-freshmen-clubs-organized-at-hunter-deparmental-religious-and.html | 13 FRESHMEN CLUBS ORGANIZED AT HUNTER; Deparmental, Religious and Discussion Groups for 1,200 Girls | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/in-midsouth-virginia-celebrates-garden-week.html | IN MIDSOUTH; Virginia Celebrates Garden Week | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/holy-cross-beats-dartmouth-4-to-2-brucatos-triple-scores-two-to.html | HOLY CROSS BEATS DARTMOUTH, 4 TO 2; Brucato's Triple Scores Two to Break Tie in Seventh--Kenney Gives Two Hits Haverford 8, Stevens 2 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/furnished-in-colonial-style.html | Furnished in Colonial Style | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/college-and-school-scores-baseball-rugby-dinghy-racing-tennis.html | College and School Scores; BASEBALL RUGBY DINGHY RACING TENNIS LACROSSE TRACK GOLF | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/buds-paint-the-desert-california-floods-make-a-banner-season-for.html | BUDS PAINT THE DESERT; California Floods Make A Banner Season for Exotic Display No Setting of Greenery 2,000 Species Present Government Takes a Hand | True | By Elizabeth Forman | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/andover-to-play-collegians.html | Andover to Play Collegians | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/paris-laughs-loud-at-lunatics-ball-mad-merry-affair-proves-that.html | PARIS LAUGHS LOUD AT LUNATICS' BALL; Mad, Merry Affair Proves That Weighty Problems of the Day Can Be Put Aside | True | Special Correspondence, THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/visiting-system-vitalizes-union-honorary-fellows-leaders-in-varied.html | VISITING SYSTEM VITALIZES UNION; Honorary Fellows, Leaders in Varied Fields, Keep College in Touch With World | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/air-currents-through-lofty-passes.html | AIR CURRENTS; Through Lofty Passes | True | By James V. Piersol | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/noyes-to-be-feted-by-ap-tomorrow-his-retirement-as-president-after.html | NOYES TO BE FETED BY A.P. TOMORROW; His Retirement as President After 38 Years' Service to Mark Convention | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/loree-80-visits-estate-exrailroad-chief-secluded-in-jersey-on.html | LOREE, 80, VISITS ESTATE; Ex-Railroad Chief Secluded in Jersey on Anniversary, | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/congressmen-may-ride-a-sidewalk.html | CONGRESSMEN MAY RIDE A SIDEWALK | True | Special Correspondence, THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/home-economics-held-vital-field-head-of-national-association.html | HOME ECONOMICS HELD VITAL FIELD; Head of National Association Predicts Wider Scope for Its Community Aid | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/author-of-folkdance-movement-sees-wide-response-to-an-ideal.html | Author of Folk-Dance Movement Sees Wide Response to an Ideal; Nationals of Two Hemispheres Have Joined in Greensward Fetes First Planned Here 33 Years Ago by Miss Burchenal | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/says-dean-will-be-ready-dizzys-arm-in-shape-but-legs-are-weak.html | SAYS DEAN WILL BE READY; Dizzy's Arm in Shape but Legs Are Weak, Brother Paul Finds | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/as-loyalist-lines-bend-back-to-spains-east-coast-stirrings-before.html | AS LOYALIST LINES BEND BACK TO SPAIN'S EAST COAST; Stirrings Before War Scars of Conflict Spain and the Spaniards Have Suffered Cruelly in Two Years of Fighting MAKING THE FINAL THRUST The Rural Influence The List of Heroes The Use of Dynamite The Rebuilding of Spain | True | By Anita Brenner | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/flag-waver-is-defended-those-who-scoff-accused-of-snobbery-by.html | FLAG WAVER IS DEFENDED; Those Who Scoff Accused of Snobbery by Legion Chief | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/walper-leads-with-146.html | Walper Leads With 146 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/red-wings-and-canadiens-play-55-tie-in-england.html | Red Wings and Canadiens Play 5-5 Tie in England | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/william-s-linnekin-senior-partner-in-real-estate-firm-for-40-years.html | WILLIAM S. LINNEKIN; Senior Partner in Real Estate Firm for 40 Years | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/james-breath-retired-official-of-new-york-life-insurance-co-was-83.html | JAMES BREATH; Retired Official of New York Life Insurance Co. Was 83 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/copper-widely-used-in-home-equipment-metal-well-adapted-for-utility.html | COPPER WIDELY USED IN HOME EQUIPMENT; Metal Well Adapted for Utility and Artistic Purposes | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/school-for-nature-study-is-planned-by-m-s-c.html | School for Nature Study Is Planned by M. S. C. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/studying-plumbing-methods.html | Studying Plumbing Methods | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/by-the-sea-atlantic-city-host-to-conventions.html | BY THE SEA; Atlantic City Host To Conventions | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/expects-no-increase-in-brightness-of-sun-prof-gamov-offers-new.html | EXPECTS NO INCREASE IN BRIGHTNESS OF SUN; Prof. Gamov Offers New Theory on Solar and Stellar Glow | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/borowy-fordham-hurls-nohit-game-sophomore-retires-last-26-in-row-in.html | BOROWY, FORDHAM, HURLS NO-HIT GAME; Sophomore Retires Last 26 in Row in 7-to-O Conquest of Rutgers Nine Schank Draws Pass No Work for Outfield BOROWY, FORDHAM, HURLS NO-HIT GAME Fifth Ram Triumph | True | By Alison Danzig | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-drama-built-upon-shakespeare-marathon-performance-of-scenes.html | NEW DRAMA BUILT UPON SHAKESPEARE; ' Marathon' Performance of Scenes From Five Plays Prepared by Welles | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dorothy-frances-harris-married-in-hudson-to-ralph-waldo-earl-jr-of.html | Dorothy Frances Harris Married in Hudson To Ralph Waldo Earl Jr of Morristown | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lore-of-the-nation-fostered-by-festival-washington-group-sponsors.html | LORE OF THE NATION FOSTERED BY FESTIVAL; Washington Group Sponsors This Year's Program in May | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/canterbury-is-on-top.html | Canterbury Is on Top | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/social-evolution-in-yorkshire-phyllis-bentley-writes-of-a.html | Social Evolution in Yorkshire; Phyllis Bentley Writes of a Generation's Transition From Victorian Certainties to the Confusions of Today | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/edmonton-gets-playercoach.html | Edmonton Gets Player-Coach | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/play-will-aid-jewish-charity.html | Play Will Aid Jewish Charity | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/auto-union-votes-a-strike-in-flint-affecting-20000-but-martin.html | AUTO UNION VOTES A STRIKE IN FLINT, AFFECTING 20,000; But Martin, Citing Contract, Says Every Move Will Be Made to Bar Stoppage LAY OFFS ARE AN ISSUE Intimidation Is Laid to the Buick and Chevrolet Plants by U. A. W. Officials Pledge Made Against Abuses Reports 65 Per Cent Layoffs Deadlock in Detroit Strike AUTO UNION VOTES A STRIKE IN FLINT Union Spurns Goodrich Cut Vote to End Columbus Car Strike S. W. O. C. Loses Butler Vote | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/poems-by-marina-wister.html | Poems by Marina Wister | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hurches-in-russia-acked-for-easter-tousands-crowd-remaining-score.html | HURCHES IN RUSSIA ACKED FOR EASTER; Tousands Crowd Remaining Score of Moscow Edifices--Others Stand Outside | True | By Harold Denny | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/add-heating-plants-home-owners-utilizing-fha-modernization-plan.html | ADD HEATING PLANTS; Home Owners Utilizing FHA Modernization Plan | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/striblinq-to-manage-mullins.html | Striblinq to Manage Mullins | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/westchester-clubs-study-foreign-news-seminar-to-be-held.html | WESTCHESTER CLUBS STUDY FOREIGN NEWS; Seminar to Be Held Tomorrow--Other Plans in County | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/behind-the-scenes-about-programs-andpeople.html | BEHIND THE SCENES; About Programs and.People | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/funds-to-finish-homes-necessary-loans-for-work-may-now-be-obtained.html | FUNDS TO FINISH HOMES; Necessary Loans for Work May Now Be Obtained | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gets-refugee-appeal-mexico-asked-to-grant-funds-for-austrian.html | GETS REFUGEE APPEAL; Mexico Asked to Grant. Funds for Austrian Victims | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hershey-to-endunion-agrees-on-c-i-o-complaint-to-drop-company-unit.html | HERSHEY TO ENDUNION; Agrees, on C. I. O. Complaint, to Drop 'Company' Unit | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/political-group-to-meet-mrs-caraway-ending-3d-term-as-republican.html | POLITICAL GROUP TO MEET; Mrs. Caraway Ending 3d Term as Republican Women's Leader | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/news-and-gossip-of-the-broadway-area.html | NEWS AND GOSSIP OF THE BROADWAY AREA | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bungalows-of-red-cedar.html | Bungalows of Red Cedar | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/realty-men-end-course-52-will-receive-certificates-from-n-y-u.html | REALTY MEN END COURSE; 52 Will Receive Certificates From N. Y. U. Wednesday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/isabel-macdonald-of-texas-engaged-galveston-girls-bertothal-to.html | ISABEL MACDONALD OF TEXAS ENGAGED; Galveston Girl's Bertothal to Lawrence A. Fernsworth Is Announced at Tea PLANS EARLY JUNE BRIDAL Her Fiance Is Correspondent for The Times of London in Barcelona | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/andover-nine-checks-yale-cubs-by-1-to-0-as-hurlers-wage-duel.html | Andover Nine Checks Yale Cubs By 1 to 0 as Hurlers Wage Duel; Harrison, Wood Fan 14 Each in School Game--Exeter, St. Paul's, Peddie and Hill Among Victors-Other Results St. Paul's 7, Hackley 2 Blair 13, Millburn 1 Hotchkiss 9. Pawling 3 Exter 6, Cushing 2 Lafayette Fr. 15, Bordentown 1 Lawrenceville 21 Poly Prep 5 Mercersburg 9, Penn State Fr. 7 Berkshire 5, Loomis 0 Kent 5, Taft 4 Peddie 8, Brown Prep 6 Cheshire 6, Choate 5 Lafayette Fr. 15, B. M. I. 1 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/profits-tax-looms-as-election-issue-bill-compromise-placates-foes.html | PROFITS TAX LOOMS AS ELECTION ISSUE; Bill Compromise Placates Foes but Principle Will Be Fought, Says Vandenberg CONGRESS TENSION EASED Agreement Dissipates Fears of Recovery Deadlock-Harrison Confers With President Principle of Tax Opposed Vandenberg Assails Philosophy | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/seemdyer.html | Seem-Dyer | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nine-professorships-filled-at-princeton-trustees-at-spring-meeting.html | NINE PROFESSORSHIPS FILLED AT PRINCETON; Trustees, at Spring Meeting, Also Approve 2 New Courses | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bugle-corps-to-compete-american-legion-units-to-hold-contest-here.html | BUGLE CORPS TO COMPETE; American Legion Units to Hold Contest Here-May 15 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-flying-boat-tested-miniature-china-clipper-with-one-engine.html | NEW FLYING BOAT TESTED; Miniature China Clipper With One Engine Hailed As 'Revolutionary' McKINLEY PLANS TO SET UP SOUTH BAY SEAPLANE BASE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wesleyan-first-in-meet.html | Wesleyan First in Meet | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/provide-for-guests-smallhouse-possibilities-in-the-country.html | PROVIDE FOR GUESTS; Small-House Possibilities in the Country Explained | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/road-made-to-craters-awful-waste-in-idaho-volcanic-region-is-easier.html | ROAD MADE TO 'CRATERS; ' Awful' Waste in Idaho Volcanic Region Is Easier of Access | True | By David Duncan | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-dorothy-mack-wed-at-hawthorne-she-becomes-bride-of-eugene.html | MISS DOROTHY MACK WED AT HAWTHORNE; She Becomes Bride of Eugene Russell Jr. of Tarrytown | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/judith-strempel-is-wed-she-is-married-in-washington-to-james-l.html | JUDITH STREMPEL IS WED; She Is Married in Washington to James L. Washburn | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-impetus-for-uniformity-in-marriage-laws-through-nation.html | NEW IMPETUS FOR UNIFORMITY IN MARRIAGE LAWS THROUGH NATION; INTERSTATE ACTION SPURRED BY STUDY Legislative Report This Week Is Expected to Result in Closer Cooperation FEDERATION BACKS MOVE Trend to Greater Restriction in Issuing Licenses Seen in Survey of Council Law Followed Clubs' Action Double Licenses" Favored | True | By Anne Petersen | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/king-wins-golf-sweepstakes.html | King Wins Golf Sweepstakes | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/trade-literature-amassed-for-study-growing-collection-at-university.html | TRADE LITERATURE AMASSED FOR STUDY; Growing Collection at University of Illinois Contains 60,000 Items MAIL ORDER BOOKS SAVED Dean Thompson Says They Will Give, 100 Years Hence, a Picture of Commerce Now Materials in New Library Stress on State's Business No Limit to Scope of Project | True | By W. A. MacDonald | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocoue Tinker | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sales-under-1937-in-most-districts-retailers-order-promotion-goods.html | SALES UNDER 1937 IN MOST DISTRICTS; RETAILERS ORDER PROMOTION GOODS Some Reduce Prices on Unsold Easter Merchandise for Clearances WHOLESALE TRADE SLOW Industrial Operations Wane-Weather Favorable to Farm Crops SALES HERE 6% UNDER 37 PHILADELPHIA SALES SLUMP SOME NEW ENGLAND GAINS CHICAGO DIP 10 TO 12% AUTO PARTS GAIN IFEDERAL FUNDS LIFT SALES ST. LOUIS TRADE HIGER KANSAS TRADE UP 6% RICHMOND TRADE OFF DROP IS 2-4% IN SOUTH DALLAS TRADE BETTER COAST VOLUME UP To Urge Inventory Control | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/display-shrubs-at-l-i-show.html | Display Shrubs at L. I. Show | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/from-the-notebook-of-a-reviewer-brief-comment-on-some-of-the.html | FROM THE NOTEBOOK OF A REVIEWER; Brief Comment on Some of the Recently Opened Exhibitions in The Galleries--A Letter on the Proposed Jefferson Memorial UNDER POSTAGE | True | By Howard Devree | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bears-top-bisons-on-12hit-attack-seeds-and-mccullough-make-three.html | BEARS TOP BISONS ON 12-HIT ATTACK; Seeds and McCullough Make Three Safeties Apiece in 6-4 Victory in Newark RUSSO HURLS FULL GAME Kline, Struck on Hand by Line Drive, Is Forced Out--Ash Charged With Defeat | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/soviet-experts-test-cold-pole-in-siberia-cushing-springs-in.html | SOVIET EXPERTS TEST 'COLD POLE' IN SIBERIA; Cushing Springs in 94(degree) Below Stir Scientific Speculation | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/births.html | Births | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/conquest-of-recession-moves-on-three-fronts-decisions-by-business.html | CONQUEST OF RECESSION MOVES ON THREE FRONTS; Decisions by Business on 'Armistice' And by Congress on PWA Billion and Tax Compromise Expected Soon CONFIDENCE REVIVAL SHAPING Two Arguments Made The Profits Tax Inadequacy of Billion Trends Raising Hopes | True | By Arthur Krock | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/australia-steps-up-defense-plans-v-making-of-munitions.html | AUSTRALIA STEPS UP DEFENSE PLANS v; Making of Munitions | True | Special Corrospondence, THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/microphone-presents-victor-herbert-is-theme-of-music-dramaconcerts.html | MICROPHONE PRESENTS-; Victor Herbert Is Theme of Music Drama-Concerts Booked for This Week | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mass-state-on-top-1841-beats-williams-nine-on-16-hitsgets-seven.html | MASS. STATE ON TOP, 18-41; Beats Williams Nine on 16 Hits--Gets Seven Runs in First | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ziegfeld-title-is-sold-metrogoldwynmayer-purchases-rights-to.html | ZIEGFELD TITLE IS SOLD; Metro-Goldwyn-Mayer Purchases Rights to 'Follies' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/three-to-get-medals-at-parents-day-fete-uncle-robert-plans-honors.html | THREE TO GET MEDALS AT PARENTS DAY FETE; Uncle Robert Plans Honors for Public Officials May 8 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/fine-downs-dake-in-title-tourney-scores-in-40-moves-after-a-neat.html | FINE DOWNS DAKE IN TITLE TOURNEY; Scores in 40 Moves After a Neat Coup in Next to Last Game of U.S. Chess RESHEVSKY PLAYS DRAW Divides Point With Kupchik in Hard Fight-Horowitz Ties for 4th Place STANDING OF THE PLAYERS Annexes Second Pawn Both Players Cautious | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/british-fascists-riot-police-break-up-demonstration-in-piccadilly.html | BRITISH FASCISTS RIOT; Police Break Up Demonstration in Piccadilly Circus | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mrs-roy-v-coleman.html | MRS. ROY V. COLEMAN | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/honor-to-louisiana-composer-new-hampshire-bermuda-racing.html | HONOR TO LOUISIANA COMPOSER; NEW HAMPSHIRE BERMUDA RACING | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/danubian-congress-to-open-here-may-6-parley-at-fordham-to-discuss.html | DANUBIAN CONGRESS TO OPEN HERE MAY 6; Parley at Fordham to Discuss Anschluss Consequences | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ship-mutiny-put-down-two-sailors-seriously-hurt-in-fight-at.html | SHIP MUTINY PUT DOWN; Two Sailors Seriously Hurt in Fight at Antofagasta, Chile | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-teaching-staff.html | The Teaching Staff | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/fontana-takes-verdict-outpoints-lancaster-in-eight-roundsperfetti.html | FONTANA TAKES VERDICT; Outpoints Lancaster in Eight Rounds--Perfetti Wins | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lists-small-business-groups.html | Lists Small Business Groups | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/life-span-is-long-in-canada.html | LIFE SPAN IS LONG IN CANADA | True | Special Correspondence THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/defends-court-trial-of-auto-injury-suits-justice-hagarty-opposes.html | DEFENDS COURT TRIAL OF AUTO INJURY SUITS; Justice Hagarty Opposes Move for Compensation System | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/value-of-guidance-in-job-hunt-noted-work-found-by-more-than-4000.html | VALUE OF GUIDANCE IN JOB HUNT NOTED; Work Found by More Than 4,000 Idle Youths With Help of Vocational Agencies 400,000 SEEN NEEDING AID Warburg Cites City's Jobless Boys and Girls to Prove Worth of Welfare Council | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-fete-four-assemblywomen.html | To Fete Four Assemblywomen | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/furniture-of-inn-is-sold-for-11037-gadsbys-tavern-rich-in-early-u-s.html | FURNITURE OF INN IS SOLD FOR $11,037; Gadsby's Tavern Rich in Early U. S. History-$700 Paid for James Monroe's Table | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/2000000-olympic-site-is-planned-by-japanese.html | $2,000,000 Olympic Site Is Planned by Japanese | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-nina-vitale-engaged-to-wed-she-will-be-bride-of-leonard-elms.html | MISS NINA VITALE ENGAGED TO WED; She Will Be Bride of Leonard Elms, University of Virginia Law Student, in June | True |  | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/creating-art-with-fingers-the-process-simple.html | CREATING ART WITH FINGERS; The Process Simple | True | By Amy Lyon Schaeffer | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/senators-conquer-yankees-by-7-to-4-catch-by-stone-with-bases-full.html | SENATORS CONQUER YANKEES BY 7 TO 4; Catch by Stone With. Bases Full in Ninth Saves the Game for Wes Ferrell | True | By James P. Dawson | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dairy-farm-income-leads-nearer-this-spring-to-preslump-level-than.html | DAIRY FARM INCOME LEADS; Nearer This Spring to Pre-Slump Level Than Any Other Product | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/roberta-hoar-betrothed-bristol-r-i-girl-will-be-bride-of-john.html | ROBERTA HOAR BETROTHED; Bristol, R. I., Girl Will Be Bride of John Theodore Vester | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ousted-wrongly-fights-mayors-ban-exmarket-supervisor-files-in-court.html | OUSTED 'WRONGLY'; FIGHTS MAYOR'S BAN; Ex-Market Supervisor Files in Court Morgan Letter Admitting 'Injustice' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/police-watch-bucharest-cafes.html | Police Watch Bucharest Cafes | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/report-indicates-huge-home-market-survey-shows-16933-st-lois.html | REPORT INDICATES HUGE HOME MARKET; Survey Shows 16,933 St. Lois Families Ready to Buy | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/church-marks-25th-year-1000-at-reception-to-pastor-of-hitchcock.html | CHURCH MARKS 25TH YEAR; 1,000 at Reception to Pastor of Hitchcock Memorial, Scarsdale | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/barton-urges-jail-in-relief-politics-he-would-apply-the-corrupt.html | BARTON URGES JAIL IN RELIEF POLITICS; He Would Apply the Corrupt Practices Act to Federal Spending Officials DETAILS ALLEGED ABUSES Government Is Only Employer P Not Curbed From Influencing Employes, He Asserts Philadelphia Case Alleged Would Safeguard New Funds | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/j-f-egan-aide-promoted.html | J. F. Egan Aide Promoted | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/st-louis-now-host-to-women-voters-national-league-convention-to.html | ST. LOUIS NOW HOST TO WOMEN VOTERS; National League Convention to Press Its Fight Against Political Patronage MRS. POLETTI TO REPORT Leaders From New York Will Join Delegation Leaving Today for Meetings Opposition to McKellar Bill Dr. Herman Finer a Speaker LEADERS AT CONVENTION OF THE LEAGUE OF WOMEN' VOTER | True | By Kathleen M'Laughlin | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/design-for-telephone-building-at-the-worlds-fair.html | DESIGN FOR TELEPHONE BUILDING AT THE WORLD'S FAIR | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/radium-found-by-sound-8-milligrams-retrieved-from-waste-at-british.html | RADIUM FOUND BY SOUND; 8 Milligrams Retrieved From Waste at British Hospital | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sandes-st-ars-show-speed-at-louisville-stagehand-the-chief-in-fast.html | SANDES ST ARS SHOW SPEED AT LOUISVILLE; Stagehand, The Chief in Fast Workout-Co-Sport Excels | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/law-of-god-seen-lacking-in-world-marxism-and-fascism-alike.html | LAW OF GOD SEEN LACKING IN WORLD; Marxism and Fascism Alike Condemned in Sermon of Rabbi Herbert S. Goldstein | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gov-martin-wins-on-relief-session-washington-state-court-nullifies.html | GOV. MARTIN WINS ON RELIEF SESSION; Washington State Court Nullifies Call of Lieutenant Governor Meyers POLITICAL ISSUE AT STAKE Subordinate Stole March While Executive Was Away, but Latter Spiked Move | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/marinelli-trial-is-put-off.html | Marinelli Trial Is Put Off | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/6-still-in-hospital-after-trolley-crash-brooklyn-fire-truck-driver.html | 6 STILL IN HOSPITAL AFTER TROLLEY CRASH; Brooklyn Fire Truck Driver Is Among Those on Serious List | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mt-holyoke-clinic-finds-study-faults-program-givesnew-technique-to.html | MT. HOLYOKE CLINIC FINDS STUDY FAULTS; Program Gives,New Technique to Girls Whose Adjustment to College Is Retarded | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/harvards-seven-runs-in-9th-top-princeton-in-league-game-1413-but.html | Harvard's Seven Runs in 9th Top Princeton in League Game, 14-13; But Tigers Surprise by Taking Triangular Meet With Columbia and Navy--Also Sweep 3-Race Regatta With Rutgers Row Against Headwind Harvard Nine Defeats Princeton; Tiger Trackmen and Crews Win Gains a 4-0 Margin Summary of Achievements | True | By Arthur J. Daleyspecial To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-speak-on-safer-maternity.html | To Speak on 'Safer Maternity' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wheaton-to-stage-three-plays-by-freshmen-creative-writing-students.html | Wheaton to Stage Three Plays by Freshmen; 'Creative Writing' Students Submit Twenty | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/events-here-and-there-at-local-clubs-washington-newark.html | EVENTS HERE AND THERE; AT LOCAL CLUBS Washington Newark Massachusetts Westchester | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/chamber-assails-deficit-spending-tax-aid-put-first-asks-return-of.html | CHAMBER ASSAILS 'DEFICIT SPENDING; TAX AID PUT FIRST; Asks Return of Confidence by a 'Non-Spectacular' and Inexpensive Means OFFERS A RECOVERY PLAN For Labor Act Change, and End of Rivalry With Utilities to Revive Their Outlays Would Revise Labor Act Wants to Face "Realities" CHAMBER ASSAILS 'DEFICIT SPENDING' Receipts Pass $5,000,000,000 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jose-de-capriles-gains-epee-final-advances-with-randall-senior-at.html | JOSE DE CAPRILES GAINS EPEE FINAL; Advances With Randall, Senior at Yale, in National Meet at the New York A. C. Olymppians Are Beaten Sands Not in Meet THE SUMMARIES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/asks-wage-bill-fight-comstock-calls-on-members-of-congress-to.html | ASKS WAGE BILL FIGHT; Comstock Calls on Members of Congress to Reject It | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/vargas-discloses-his-economic-aims-welcoming-foreign-capital-he.html | VARGAS DISCLOSES HIS ECONOMIC AIMS; Welcoming Foreign Capital, He Promises Solution of the Difficulties it Faces | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/finns-arrival-commemorated.html | Finns' Arrival Commemorated | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/news-and-views-of-literary-london.html | News and views of Literary London | True | By Herbert W. Horwill | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mcnaboe-raves-rose-says.html | McNaboe 'Raves,' Rose Says. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/many-fine-homes-sold-in-jersey-costly-dwellings-bought-for.html | MANY FINE HOMES SOLD IN JERSEY; Costly Dwellings Bought for Occupancy in Morristown and Short Hills | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/two-games-for-mercersburg.html | Two Games for Mercersburg | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/prances-hodgins-becomes-engaged-palisade-n-j-girl-becomes-the-bride.html | PRANCES HODGINS BECOMES ENGAGED; Palisade, N. J., Girl Becomes the Bride of Robert A. Whitney of New York A HUGUENOT DESCENDANT Her Fiance Is an Alumnus of Hobart College and Studied Also in Berlin ENGAGED GIRLS Miss Frances Hodgins | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bach-group-to-give-concert-saturday-westchester-society-benefit-in.html | BACH GROUP TO GIVE CONCERT SATURDAY; Westchester Society Benefit in New Rochelle Will Be Led by Charles Ward | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cotton-income-declines-federal-summary-shows-that-growers-got-less.html | COTTON INCOME DECLINES; Federal Summary Shows That Growers Got Less Last Year | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/continental-can-earns-7944525-net-for-year-ended-on-march-31.html | CONTINENTAL CAN EARNS $7,944,525; Net for Year Ended on March 31 Compares With Earlier Figure of $9,080,316 | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sharp-rise-halts-in-federal-bonds-moderate-decline-follows-7day.html | SHARP RISE HALTS IN FEDERAL BONDS; Moderate Decline Follows 7Day Run-Up to Highest Levels of Year and Longer GAIN DUE TO EXCESS FUNDS Discount-Bill Redemption Also a Factor- Corporation List Strong in Short Session Cut in Reserve Requirements Good Gains in Seven Days | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mr-douglas-of-the-clan-hesselberg.html | MR. DOUGLAS OF THE CLAN HESSELBERG | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/optimists-annex-open-polo-crown-overcome-new-york-a-c-trio-12-to-7.html | OPTIMISTS ANNEX OPEN POLO CROWN; Overcome New York A. C. Trio, 12 to 7, for Their Second National Indoor Title | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/roberta-chace-married-bride-of-gustav-g-freygang-3d-in-a-ceremony.html | ROBERTA CHACE-MARRIED; Bride of Gustav G. Freygang 3d in a Ceremony Here | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/keech-property-to-be-sold-auction-of-charles-of-london.html | Keech Property to Be Sold; Auction of Charles of London | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/oxenberg-is-victor-defeatscalitri-to-take-state-220yard-freestyle.html | OXENBERG IS VICTOR; Defeats-.Calitri to Take State 220-Yard' Free-Style Event | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/glee-clubs-to-sing-here-cardinal-hayes-and-other-church-dignitaries.html | GLEE CLUBS TO SING HERE; Cardinal Hayes and Other Church Dignitaries Will Attend | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-postage-stamp-makes-its-debut-and-a-stir-the-presidential-series.html | A POSTAGE STAMP MAKES ITS DEBUT - AND A STIR; The Presidential Series Led by Washington Was the Idea of Our Philatelist President | True | By Blair Bolles | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sea-view-rex-tops-field-trial-dogs-gardners-pointer-conquers-here.html | SEA VIEW REX TOPS FIELD TRIAL DOGS; Gardner's Pointer Conquers Here Brownie and Lassie Wynkyn at Bedford | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lucretia-van-horn-married-in-south-daughter-of-general-is-wed-in.html | LUCRETIA VAN HORN MARRIED IN SOUTH; Daughter of General Is Wed in Atlanta, Ga., Church to Lieut. James Y. Adams NEW YORK GIRL ATTENDS Lucy Crockett Is One of the Bridesmaids--Bridegroom Son of Col. E. S. Adams | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mark-two-anniversaries-robert-low-bacons-and-rw-blisses-give-a.html | MARK TWO ANNIVERSARIES; Robert Low Bacons and R.W. Blisses Give a Dance | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/homer-h-mkeehan-cleveland-attorney-exhead-of-the-bar-association.html | HOMER H. M'KEEHAN, CLEVELAND ATTORNEY; Ex-Head of the Bar Association There Dies in Florida | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/4run-homer-in-14th-wins-for-jersey-city-richardson-rookie-beats.html | 4-RUN HOMER IN 14TH WINS FOR JERSEY CITY; Richardson, Rookie, Beats Leafs, 11-7--Herman Ties Score | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gandhi-sees-death-near-indian-leader-writes-that-his-days-are.html | GANDHI SEES DEATH NEAR; Indian Leader Writes That His 'Days Are Numbered' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/heads-toronto-alumni-club.html | Heads Toronto Alumni Club | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/air-mail-contracts-go-to-new-concern-eastern-air-lines-inc-takes.html | AIR MAIL CONTRACTS GO TO NEW CONCERN; Eastern Air Lines, Inc., Takes Over From North American | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/omahoney-gains-draw-wrestling-match-with-garibaldi-halted-by-curfew.html | O'MAHONEY. GAINS DRAW; Wrestling Match With Garibaldi Halted by Curfew | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/78000-at-glasgow-see-east-fife-tie-draws-with-kilmarnock-11-in.html | 78,000 AT GLASGOW SEE EAST FIFE TIE; Draws With Kilmarnock, 1-1, in Scottish Cup FinalReplay Wednesday CELTIC LEAGUE CHAMPION Gains 3-1 Decision Over St. Mirren to Clinch Laurels--Preston Set Back Arsenal Topples Preston | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/edwin-markham-is-86-poet-presides-at-dinner-celebration-at-his-home.html | EDWIN MARKHAM IS 86; Poet Presides at Dinner Celebration at His Home | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-marian-c-lokes-a-philadelphia-bride-wed-to-h-b-brown-jr-by-the.html | MISS MARIAN C. LOKES A PHILADELPHIA BRIDE; Wed to H. B. Brown Jr. by the Pastor Who Married Her Parents | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/reorders-for-spring-not-heavy-in-week-summer-merchandise-bought.html | REORDERS FOR SPRING NOT HEAVY IN WEEK; Summer Merchandise Bought Cautiously and Slowly | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/catching-rainbows-when-the-thunderstorms-come-cameras-turn-toward.html | CATCHING RAINBOWS; When the Thunderstorms Come Cameras Turn Toward the Sky Scenes in the City | True | By Robert W. Brown | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cruise-to-alaska-coast-vancouver-and-seattle-steamers-taking.html | CRUISE TO ALASKA COAST; Vancouver and Seattle Steamers Taking Tourists Along Fjord-Pierced Shores Protected Waters To Skagway in Alaska | True | By Charles L. Shaw | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wedding-in-church-for-caroline-turner-she-is-bride-at-east-orange.html | WEDDING IN CHURCH FOR CAROLINE TURNER; She Is Bride at East Orange of Harry Broughton | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/natalie-crandall-physicians-fiancee-new-york-girl-to-be-married-to.html | NATALIE CRANDALL PHYSICIAN'S FIANCEE; New York Girl to Be Married to Dr. Sydney L. Harris Berry-Dunning Gallon--Cleveland | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/martha-smith-wed-to-robert-stoddard-ceremony-takes-place-at-west.html | MARTHA SMITH WED TO ROBERT STODDARD; Ceremony Takes Place at West Orange in St. Cloud Church | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/elizabeth-l-good-long-island-bride-westbury-girl-is-married-to.html | ELIZABETH L GOOD LONG ISLAND BRIDE; Westbury Girl Is Married to Edward Lowndes Rhett in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-york-collegians-favored-to-annex-major-honors-in-penn-relay.html | New York Collegians Favored to Annex Major Honors in Penn Relay Games; CARNIVAL AT PENN DRAWS BIG FIELD N. Y. U. Favored for Mile Relay Laurels at Franklin Field--Next Week-End FORDHAM'S TEAM STRONG Manhattan Also Rated Threat--Special Races Carded for Two-Day Games Strong New York Entry Fordham to Forego Mile Yale Has Hurdle Stars | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/keen-competition-among-789-entries-marks-northern-new-jersey-dog.html | Keen Competition Among 789 Entries Marks Northern New Jersey Dog Show; POODLE IS NAMED BEST AT TEANECK | True | By Lewis B. Funke | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-elsie-schwenk-a-prospective-bride-scarsdale-girl-will-be.html | MISS ELSIE SCHWENK A PROSPECTIVE BRIDE; Scarsdale Girl Will Be Married to Walter A. Fallerton Jr. Freezer--Sheinman | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/t-j-watson-sees-uptrn-slump-has-leveled-out-says-head-of-business.html | T. J. WATSON SEES UPTURN; Slump Has 'Leveled Out,' Says Head of Business Machines Firm | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-karff-is-held-to-draw-in-53-moves-divides-point-with-mrs-bain.html | MISS KARFF IS HELD TO DRAW IN 53 MOVES; Divides Point With Mrs. Bain in Title Chess Play Miss N. May Karff of Boston, leader in the tournament for the women's championship of the National Chess Federation and custody of the Hazel Allen Trophy, was scored against for the first time in the tenth and semi-final round last night at Rockefeller Center. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/moses-brown-nine-active.html | Moses Brown Nine Active | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/medical-club-aids-women-in-business-notable-record-achieved-by.html | MEDICAL 'CLUB' AIDS WOMEN IN BUSINESS; Notable Record Achieved by Health Service Operated Along Humane Lines | True | By Elizabeth la Hines | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-nancy-lyle-bride-in-england-wightman-cup-player-is-wed-at.html | MISS NANCY LYLE BRIDE IN ENGLAND; Wightman Cup Player Is Wed at Saint Peter's to Capt. Philip F. Glover | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/reshevsky-victory-over-kashdan-gained-with-skillful-exhibition.html | Reshevsky Victory Over Kashdan Gained With Skillful Exhibition; Champion, Even With Rival at Adjournment, Exploited Position Cleverly-Details of 'Play in National Chess Tourney Scores of Leading Matches | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-rebel-drive-traps-thousands-north-of-teruel-large-area-reported.html | NEW REBEL DRIVE TRAPS THOUSANDS NORTH OF TERUEL; Large Area Reported Seized--Insurgents Gain in Thrust Toward Castellon on Coast | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/eleven-safeties-colleced-by-undefeated-n-y-u-in-subduing-manhattan.html | Eleven Safeties Colleced by Undefeated N. Y. U. in Subduing Manhattan; N. Y. U. NINE TAKES 7TH STRAIGHT, 11-8 Makes Seven Runs in Fourth to Check Manhattan's Unbeaten Streak BOELL EXCELS ON MOUND Yields Ten Hits, but Always Recovers When Jaspers Threaten His Lead Volpi Takes Ryan's Place Boell Near Rout in Eighth Winner Mixes Pitches St. John's 15, Upsala 0 Savage 10, Brooklyn Coll. Eve. 5 St. John's Fr. 8, Army Plebes 3 | True | By Louis Effrat | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/indian-celebrates-as-citizen.html | Indian Celebrates as Citizen | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-american-mind-a-test-of-democracy-on-great-national-questions.html | THE AMERICAN MIND: A TEST OF DEMOCRACY; On Great National Questions the People Are Found Alert and Capable of Intelligent Action A TEST OF THE AMERICAN DEMOCRACY | True | By George Gallup, | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/economic-club-to-meet-w-a-white-and-deputy-mayor-curran-to-speak.html | ECONOMIC CLUB TO MEET; W. A. White and Deputy Mayor Curran to Speak Tuesday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/critics-circle-play-open-for-business.html | CRITICS CIRCLE PLAY; Open for Business | True | By Brooks Atkinson | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/vigna-takes-two-titles-stars-as-23d-street-team-wins-y-m-c-a.html | VIGNA TAKES TWO TITLES; Stars as 23d Street Team Wins Y. M. C. A. Gymnastic Meet | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/san-pedro-celebrates-los-angeles-to-dedicate-harbor-at-the-annual.html | SAN PEDRO CELEBRATES; Los Angeles to Dedicate Harbor at the Annual Cabrillo Festivall | True | By Robert O. Foote | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-arthur-gains-championship-in-kenilworth-riding-club-show.html | Miss Arthur Gains Championship In Kenilworth Riding Club Show; Marymount Student Takes TopHorsemanship Award at Rye Reserve Goes to Miss Adler--Chases Annex Family Prize 85 Compete in Show George Chase Scores Awards Made at the Show | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/scarlet-sage-in-new-colors-and-in-white-old-favorite-no-longer-need.html | SCARLET SAGE IN NEW COLORS AND IN WHITE; Old Favorite No Longer Need Clash With Near-By Blooms | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/fire-record.html | Fire Record | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/along-wall-street-the-compromise-on-taxes-east-texas-field-dividend.html | ALONG WALL STREET; The Compromise on Taxes East Texas Field Dividend Outlook Cornering Indian Cotton Railroads and Aviation | True | By Edward J. Condlon | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/medal-for-miss-crothers.html | Medal for Miss Crothers | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/antihague-crusader-gets-6month-term-ill-die-says-burkitt-convicted.html | Anti-Hague Crusader Gets 6-Month Term; 'I'll Die,' Says Burkitt, Convicted of Disorder | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bache-art-draws-20000-1000-apply-weekly-for-chance-to-see.html | BACHE ART DRAWS 20,000; 1,000 Apply Weekly for Chance to See Collection | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-dance-ballet-union-massine-and-de-basil-companies.html | THE DANCE: BALLET UNION; Massine and de Basil Companies Merged--Programs of the Week | True | By John Martin | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/freighter-in-distress-ensley-city-wallows-in-pacific-helpless-with.html | FREIGHTER IN DISTRESS; Ensley City Wallows in Pacific Helpless With Broker. Shaft | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/4-navy-balloonists-land-in-wilderness-lakehurst-party-walks-20.html | 4 NAVY BALLOONISTS LAND IN WILDERNESS; Lakehurst Party Walks 20 Miles to Houseville, N. Y. | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Kerensky Replies | True | ALEXANDER KERENSKY. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nancy-lyle-a-bride-wightman-cup-player-married-to-captain-philip-f.html | NANCY LYLE A BRIDE; Wightman Cup Player Married to Captain Philip F. Glover | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cloisters-to-open-to-public-may-14-building-under-construction.html | CLOISTERS TO OPEN TO PUBLIC MAY 14; Building Under Construction Several Years Is Branch of Metropolitan Museum | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/britains-budget-to-be-biggest-yet-as-usual-it-will-be-met-by-taxes.html | BRITAIN'S BUDGET TO BE BIGGEST YET; As Usual, It Will Be Met by Taxes, but the Future Is Regarded With Anxiety | True | By Geoffrey Crowther, | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/usmexico-talks-on-oil-pact-near-president-pledges-friendly.html | U.S-MEXICO TALKS ON OIL PACT NEAR; President Pledges 'Friendly Cooperation' in Message to Chamber 'Bloc' Leader DANIELS URGES CORDIALITY Complication Seen in British Demand for Return of Seized Properties President Pledges Cooperation Reply Expresses Appreciation Daniels Urges Cordiality | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cites-scarcity-of-good-painters-texas-chemist-says-skillful.html | CITES SCARCITY OF GOOD PAINTERS; Texas Chemist Says Skillful Craftsman in This Field Is Rapidly Disappearing PROGRESS IN MANUFACTURE A. L. Zinser Points Out Some Complex Problems Faced by the Paint Industry Proper Application Complex Product | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/loans-for-westchester-homes.html | Loans for Westchester Homes | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/schoolboy-activities-monroe-to-play-commerce-quintet-to-george.html | Schoolboy Activities; Monroe to Play Commerce Quintet to George Washington | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pagel-mcdermott-in-final.html | Pagel, McDermott in Final | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/battles-long-ago.html | BATTLES LONG AGO" | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/frances-hewitt-engaged.html | Frances Hewitt Engaged | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/backs-ustravel-bureau-i-hotel-group-urges-sponsors-of-bill-to.html | BACKS U.S.TRAVEL BUREAU i; Hotel Group Urges Sponsors of Bill to Appropriate $5,000,000 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/trinity-uses-radio-to-widen-influence-faculty-students-and-alumni.html | TRINITY USES RADIO TO WIDEN INFLUENCE; Faculty, Students and Alumni Join in Educational Series | True | Special to THE NEW YORK TIMES | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wheat-insurance-stirs-farm-doubts-but-growers-evince-desire-to-see.html | WHEAT INSURANCE STIRS FARM DOUBTS; But Growers Evince Desire to See if Plan Will Work as Program Is Started | True | By Roland M. Jones | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/banking-reserves-and-credit-trends-15year-survey-shows-no-set.html | BANKING RESERVES AND CREDIT TRENDS; 15-Year Survey Shows No Set Consequential Tie-Up Between the Two DATA OF FEDERAL SYSTEM Theoretical Basis in Situations Often Is Modified by Superimposed Fiscal Policies Up Sharply by 1924 Deflation of Bank Credit BANKING RESERVES AND CREDIT TRENDS | True | By Elliott V. Bell | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/syracuse-makes-awards-242-letters-given-to-members-of-17-teams-at.html | SYRACUSE MAKES AWARDS; 242 Letters Given to Members of 17 Teams at Dinner | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/title-to-fawecett-in-doubles-shoot-n-y-a-c-gunner-breaks-88-in-club.html | TITLE TO FAWECETT IN DOUBLES SHOOT; N. Y. A. C. Gunner Breaks 88 in Club Championship Event at Travers Island DISTANCE HANDICAP Holsel Borgen Beach Victor | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/herman-n-matzen-sculptor-76-dead-designer-of-memorials-in-many.html | HERMAN N. MATZEN, SCULPTOR, 76, DEAD; Designer of Memorials in Many Cities Also Was Long an Art Instructor MADE T. L. JOHNSON STATUE Had Been in Retirement for 12 Years--Husband of Civic Leader in Cleveland | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/yale-track-team-scores-over-penn-wins-for-sixth-year-in-row.html | YALE TRACK TEAM SCORES OVER PENN; Wins for Sixth Year in Row, 86-49-Shields and Brooks of Elis Set Meet Marks | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/awards-at-rutgers-are-bestowed-on-10-memorial-scholarships-given-to.html | AWARDS AT RUTGERS ARE BESTOWED ON 10; Memorial Scholarships Given to High School Students | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/need-for-new-law-of-evidence-seen-freschi-urges-one-to-give.html | NEED FOR NEW LAW OF EVIDENCE SEEN; Freschi Urges One to Give Defendant Right to Inspect Evidence Before Trial BUT REJECTS GATP PLEA II Refuses to Allow Defense to Examine Pistol Dropped by Slain Policeman | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/career-of-ardent-garden-writer-ends-louise-beebe-wilder-widely.html | CAREER OF ARDENT GARDEN WRITER ENDS; Louise Beebe Wilder Widely Known Here and Abroad Rock-Gardening Expert | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/where-the-frontier-lives-on-an-annual-rodeo.html | WHERE THE FRONTIER LIVES ON; An Annual Rodeo | True | DAN HALL. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jamaica-racing-chart-jamaica-entries-bay-meadows-results-havre-de.html | JAMAICA RACING CHART; Jamaica Entries Bay Meadows Results Havre de Grace Entries | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rail-output-largest-since-1930.html | Rail Output Largest Since 1930 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-correction.html | A Correction | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/veterans-of-france-honor-picot-at-rites-men-wounded-in-face-march.html | VETERANS OF FRANCE HONOR PICOT AT RITES; Men Wounded in Face March in Leader's Funeral Procession | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lease-form-approved-council-favors-apartment-type-advised-by-bar.html | LEASE FORM APPROVED; Council Favors Apartment Type Advised by Bar Association | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/british-treasury-completes-budget-simon-will-present-schedules-to.html | BRITISH TREASURY COMPLETES BUDGET; Simon Will Present Schedules to Commons Tuesday--Tax Rise on Incomes Likely BORROWING MAY CONTINUE [pound]30,000,000 Deficit Seen for 1938-39 Fiscal Year--Drop in Business Continues Big Rearmament Outlay Employment Shows Gain | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/community-study-urged-in-housing-e-o-shreve-suggests-local-surveys.html | COMMUNITY STUDY URGED IN HOUSING; E. O. Shreve Suggests Local Surveys Upon Which to Base Practical Building -Plan Better Home Demands COMMUNITY STUDY URGED FOR HOUSING | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pennsylvania-aids-772629.html | Pennsylvania Aids 772,629 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/anniversary-for-builders.html | Anniversary for Builders | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/laura-ekengren-wed-to-richard-hawkins-daughter-of-swedish-diplomat.html | LAURA EKENGREN WED TO RICHARD HAWKINS; Daughter of Swedish Diplomat Bride in Washington | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/suarez-defeats-hurtado.html | Suarez Defeats Hurtado | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/world-fair-march-is-gershwin-tune-dawn-of-a-new-day-among-last-of.html | WORLD FAIR MARCH IS GERSHWIN TUNE; ' Dawn of a New Day, Among Last of the Composer's Works, Adopted -as Anthem Song a "Fortunate Accident" DAWN OF A NEW DAY WORLD FAIR MARCH IS GERSHWIN TUNE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange. Foreign Exchange Commodity Futures | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/renting-homes-at-cape-cod.html | Renting Homes at Cape Cod | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lasting-recovery-is-seen-by-farley-he-tells-jefferson-day-diners.html | LASTING RECOVERY IS SEEN BY FARLEY; He Tells. Jefferson Day Diners Business Will Cooperate Under Spending Program O'Connor Praised by Nichols LASTING RECOVERY IS SEEN BY FARLEY Wagner Cites Principle of Change Nichols Warns of Communism | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/uniforms-for-diplomats-are-approved-by-hitler-wireless-to-the-new.html | Uniforms for Diplomats Are Approved by Hitler; Wireless to THE NEW YORK TIMES. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-view-williamsburg-houses.html | To View Williamsburg Houses | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-new-day-for-the-old-fulton-fish-market-buildings-to-replace-the.html | A NEW DAY FOR THE OLD FULTON FISH MARKET; Buildings to Replace the Structure That Fell Into the East River Will Strike a Modern Note | True | By Charlotte Hughes | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rutgers-trackmen-first-take-nine-of-fourteen-events-in-routing.html | RUTGERS TRACKMEN FIRST; Take Nine of Fourteen Events in Routing Lehigh, 93-33 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/daylight-saving-began-for-millions-at-2-a-m.html | Daylight Saving Began For Millions at 2 A. M. | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rutgers-choir-to-sing-here.html | Rutgers Choir to Sing Here | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rheumatic-strollers-get-new-soft-path-complex-road-specially-built.html | RHEUMATIC STROLLERS GET NEW SOFT PATH; Complex Road Specially Built for Patients at Reich Resort | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/l-s-u-in-drake-relays.html | L. S. U. in Drake Relays | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dimaggio-arrives-dons-uniform-after-eluding-group-at-station-joe.html | DiMaggio Arrives, Dons Uniform After Eluding Group at Station; Joe, Not Yet in Shape, May Get Into Red Sox Series at Stadium Later in the WeekSatisfied With $25,000 Contract McCarthy Is Confident Bonus News to Him | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/building-rules-fixed-minimum-requirements-completed-by-fha-for-59.html | BUILDING RULES FIXED; Minimum Requirements Completed by FHA for 59 Areas | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/in-the-realm-of-stamps-south-american-indian-legend-inspires-a.html | IN THE REALM OF STAMPS; South American Indian Legend Inspires a Colombia Issue--Other Philatelic Items Conquistador on Stamp Six First-Flight Covers Easter Island Series Lincoln on Foreign Stamp | True | By Kent B. Stiles | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/union-pacific-travelogue.html | Union Pacific Travelogue | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-issues-from-afar-portuguese-african-colonies.html | NEW ISSUES FROM AFAR; Portuguese African Colonies | True | By la Rue Applegate | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/orders-ten-locomotives.html | Orders Ten Locomotives | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/outdoor-art-show-may-13.html | Outdoor Art Show May 13 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/methodist-parley-condemns-fascism-tyranny-of-state-over-individual.html | METHODIST PARLEY CONDEMNS FASCISM; Tyranny of State Over Individual Is Sinister, Meeting Says | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mother-to-cange-coogan-fund-story-but-says-she-cant-recall-1923.html | MOTHER TO CANGE COOGAN FUND STORY; But Says She Can't Recall 1923 Guardianship Petition | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/commodity-credit-to-pay-debt-to-rfc-federal-agency-will-use-half-of.html | COMMODITY CREDIT TO PAY DEBT TO RFC; Federal Agency Will Use Half of $200,000,000 of New Note Issue | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/-foam-glass-offered-for-quiet-noise-absorbed-in-porous-blocks.html | ' Foam Glass' Offered for Quiet; Noise Absorbed in Porous Blocks; Patent Issued for New Acoustical Insulation for Buildings-Simplified Vitamin B Process Developed at Fordham | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/five-dionnes-at-once-beset-dentists-chair-specialists-find-the-100.html | FIVE DIONNES AT ONCE BESET DENTIST'S CHAIR; Specialists Find the 100 Teeth of Quintuplets 'Perfect' | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/vincent-manganaro.html | VINCENT MANGANARO | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/-popular-music-banned-in-costa-rica-schools.html | 'Popular' Music Banned In Costa Rica Schools | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ottawa-considers-spending-more-spending-is-proposed-roosevelt.html | OTTAWA CONSIDERS SPENDING; MORE SPENDING IS PROPOSED Roosevelt Program Revives Canadian Move For Similar Policy., Using $40,000,000 Customs Drop Feared Seeks Provincial Aims I LIKE TO WATCH YOU WORK" | True | By John MacCormac | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/school-head-killed-by-gas-in-new-canaan-f-l-austin-is-found-dead-in.html | SCHOOL HEAD KILLED BY GAS IN NEW CANAAN; F. L. Austin Is Found Dead in His Garage | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/japan-takes-grave-risk-for-new-blow-at-china-aroused-by-resistance.html | JAPAN TAKES GRAVE RISK FOR NEW BLOW AT CHINA; Aroused by Resistance, She Weakens Her Front Against Russia in the Hope of Annihilating Her Foe Collision of Aims First Steps Easy Two Handicaps The Attack Stalls What Lies Ahead | True | By Hanson W. Baldwin | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/police-department.html | Police Department | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/trophy-captured-by-hunts-yacht-chartered-indian-scout-wins-prince.html | TROPHY CAPTURED BY HUNT'S YACHT; Chartered Indian Scout Wins Prince of Wales Prize in Series at Bermuda HOME THIRD IN LAST RACE Trails Viking and- Fun to- the Finish' but Gains Honors With 27 1/4 Points Two Craft Are Recalled Fun Moves to Second | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/yale-turns-back-pennsylvania-71-jubitz-gives-eight-scattered.html | YALE TURNS BACK PENNSYLVANIA, 7-1; Jubitz Gives Eight Scattered Singles and Hits Triple as 3,500 Look On PASSES HELP ELIS TO WIN Brickley Allows Six Walks in Eastern League Game Played at New Haven Navy 6, Penn State 5 Colgate 10, Cornell 4 Lafayette 5, Ursinus 3 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-e-housmanby-his-brother-some-unpublished-poems-and-a-garland-of.html | A. E. Housman-By His Brother; Some Unpublished Poems and a Garland of Letters and Recollections Make Up This Volume by Laurence Housman | True | By Peter Monro Jack | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/worlds-fair-maps-1500000-project-exposition-federal-state-and-city.html | WORLD'S FAIR MAPS $1,500,000 PROJECT; Exposition, Federal, State and City Funds to Build Water Gateway and Boat Basin | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/6000-on-wpa-join-music-week-fetes-projects-offer-123-orchestras-70.html | 6,000 ON WPA JOIN MUSIC WEEK FETES; Projects Offer 123 Orchestras, 70 Bands, 29 Choral Groups for National Observance DIRECTOR STRESSES VALUE Dr. Sokoloff Believes Public Is Giving Music High Place in Its Culture Program | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/suit-for-3000000-by-trust-in-view-continental-securities-trustee.html | SUIT FOR $3,000,000 BY TRUST IN VIEW; Continental Securities' Trustee Plans Action, Charging 'Looting' of Sum Sought | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/our-bookless-millions.html | OUR BOOKLESS MILLIONS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/penn-state-golfers-win-score-over-army-team-6-to-3-on-storm-king.html | PENN STATE GOLFERS WIN; Score Over Army Team, 6 to -3 on Storm King Links | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/big-american-print-parade-is-getting-under-way-conventional-designs.html | BIG AMERICAN PRINT PARADE IS GETTING UNDER WAY; CONVENTIONAL DESIGNS Dark Jackets With Print Dresses Good Style-Stars and Polka Dots Wave Over All Busy Hats Be-Ruched Bolero BY WIRELESS FROM PARIS THE SEPARATE WRAPS Paris Wears Capes for Many Occasions Evening Wraps on Magnificent Lines At Night Coats Versus Capes | True | By Virginia Pope | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/worlds-tiniest-paper-published-in-bahamas.html | World's Tiniest Paper Published in Bahamas | True | Special Correspondence, THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/inshore-wins-chase-third-straight-year-retires-grand-national-point.html | INSHORE WINS CHASE THIRD STRAIGHT YEAR; Retires Grand National Point to Point Trophy for Martin | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/learning-by-seeing.html | LEARNING BY SEEING | True | By Bosley Crowther | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-yorks-cuisine-rivals-europes-the-stayathome-gourmet-may-find-in.html | NEW YORK'S CUISINE RIVALS EUROPES; The Stay-at-Home Gourmet May Find in the City Restaurants That Carry On a Great Tradition | True | By Kathleen McLaughlin | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/funds-increasing-for-home-loans-savingss-bodies-at-end-of-1930-held.html | FUNDS INCREASING FOR HOME LOANS; Savings Bodies at End of 1930 Held 35 Per Cent of Total Home Mortgage Debt URTHER EXPANSION SEEN Investment Keeping Pace With Annual Rise in Ownership, Reports U. S. League Loan Statistics | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/kathryn-chatten-will-be-married-daughter-of-trenton-couple-to-be.html | KATHRYN CHATTEN WILL BE MARRIED; Daughter of Trenton Couple to Be the Bride of Stuart M. Hoyt of Pennington, N. J. | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mary-kerns-will-be-wed.html | Mary Kerns Will Be Wed | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/raleigh-sailor-is-father-first-baby-born-to-member-of-u-s-squadron.html | RALEIGH SAILOR IS FATHER; First Baby Born to Member of U. S. Squadron in France | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/drug-cure-sought-for-tuberculosis-drs-sabin-and-joyner-study.html | DRUG CURE SOUGHT FOR TUBERCULOSIS; Drs. Sabin and Joyner Study Possibility of Checking the Disease With Chemicals | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/japanese-premier-unable-to-quit-what-the-japanese-hold-and-have.html | JAPANESE PREMIER UNABLE TO QUIT; WHAT THE JAPANESE HOLD AND HAVE HELD An Unexpected Role In the Foreign Office Konoye Is Believed to Be Seeking Shifts in Cabinet Posts Trusted by Emperor Konoye's Wishes | True | By Hugh Byaswireless To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/y-m-h-a-teams-play-today.html | Y. M. H. A. Teams Play Today | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/finland-sweden-in-sailing-series-challenge-for-scandinavian-gold.html | FINLAND, SWEDEN IN SAILING SERIES; Challenge for Scandinavian Gold Cup -- Five European Countries Now Entered Lulu Now in Bermuda Sunday Races Listed | True | By John Rendel | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/tariffs-alarm-britain-egypt-warned-that-new-duties-may-be-a-blow-to.html | TARIFFS ALARM BRITAIN; Egypt Warned That New Duties May Be a Blow to Trade | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/peddie-selects-captains.html | Peddie Selects Captains | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-oberlin-unit-dedicated-to-art-eight-other-collegscooperate-in.html | NEW OBERLIN UNIT DEDICATED TO ART; Eight Other CollegesCooperate in Exhibition of Works Stressed in Teaching Folk Art Is Featured Designed for Varied Uses | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/students-modify-attitudes-on-war-preparations-on-500-campuses-for.html | STUDENTS MODIFY ATTITUDES ON WAR; Preparations on 500 Campuses for Peace Day Assemblies Discard Oxford Pledge Peace Committee Is "Neutral" Action by Separate Groups Dual" Strikes Are Forecast | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/chosen-at-peddie-school-14-boys-obtained-scholatic-honors-in-march.html | CHOSEN AT PEDDIE SCHOOL; 14 Boys Obtained Scholatic Honors in March | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/political-weekends-in-england-political-weekends-in-england.html | POLITICAL WEEK-ENDS IN ENGLAND; POLITICAL WEEK-ENDS IN ENGLAND | True | By Clair Price | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miscellaneous-brief-reviews-oddities-of-new-york.html | Miscellaneous Brief Reviews; Oddities of New York | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/summer-program-wide-for-children-mccloskey-arranging-to-open.html | SUMMER PROGRAM WIDE FOR CHILDREN; McCloskey, Arranging to Open Playgrounds on June 24, to stress Individuality TO USE PROJECT METHOD Recreational Director Plans to Provide Facilities for Adults in Evening To Open Playgrounds June 24 Use in the Evening 250,000 Children a Day | True | By Benjamin Fine | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/virginia-casey-married-bride-in-netcong-church-of-wilfred-g-snyder.html | VIRGINIA CASEY MARRIED; Bride in Netcong Church of Wilfred G. Snyder | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-festival-feature.html | A Festival Feature.. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/story-of-recorded-word-new-exhibit-covers-six-thousand-years-traces.html | STORY OF RECORDED WORD; New Exhibit Covers Six Thousand Years TRACES MAN'S LIBERATION Our Era of Printing Saw Democracy Rise THE STORY OF THE RECORDED WORD | True | By R. L. Duffus | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/u-s-girl-completes-winter-in-lapland-neill-james-author-slept-on.html | U. S. GIRL COMPLETES WINTER IN LAPLAND; Neill James, Author, Slept on Ground and Ate Arctic Food | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dickerville-and-mountain-ridge-kentucky-derby-hopes-lose-at.html | Dickerville and Mountain Ridge, Kentucky Derby Hopes, Lose at Keeneland; COUNSUELLO GAINS ELMENDORF PURSE Everglades Entry Shows Way at Keeneland Park, With Dickerville Last MAIN MAN WINS HANDICAP Favorite Beats Old Nassau in Ben Ali-Mountain Ridge Fifth Under Wire | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-brilliant-talent-in-soviet-fiction-a-brilliant-talent.html | A Brilliant Talent In Soviet Fiction; A Brilliant Talent | True | By Alexander Nazaroff | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/signs-army-generall-staff-bill.html | Signs Army Generall Staff Bill | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/welfare-forums-planned.html | Welfare Forums Planned | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/austrian-province-ousts-3000-jews-men-women-and-children-are-driven.html | AUSTRIAN PROVINCE OUSTS 3,000 JEWS; Men, Women and Children Are Driven From Homes, Taken to Vienna and Left Penniless | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/auto-sales-still-gain-upward-swing-continued-for-third-weekoutput.html | AUTO SALES STILL GAIN; Upward Swing Continued For Third Week--Output Up 2,000 Units | True | By William C. Callahan | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/queens-patrolman-ousted.html | Queens Patrolman Ousted | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/shirley-temple-marks-birthday.html | Shirley Temple Marks Birthday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/signs-numbering-exits-installed-on-parkways.html | Signs Numbering Exits Installed on Parkways | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mining-companies-in-canada-report-lake-shores-gold-output-in.html | MINING COMPANIES IN CANADA REPORT; Lake Shore's Gold Output in Quarter Off to $2,142,860 From $2,262,398 M'KENZIE RED LAKE GAINS Canadian Malartic Gold Sets Record in March--Drop for Bankfield Consolidated | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/roosevelt-on-cruise-to-work-on-message-ickes-bullitt-and-macdonald.html | ROOSEVELT ON CRUISE; TO WORK ON MESSAGE; Ickes, Bullitt and MacDonald Are Guests on Week-End Trip | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/march-sales-here-rise-in-7-departments-with-cut-in-inventories.html | March Sales Here Rise in 7 Departments, With Cut in Inventories Ranging to 33% | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/malaria-scourge-fought-by-the-tya-health-section-attacks-the.html | MALARIA SCOURGE FOUGHT BY THE TYA; Health Section Attacks the Sources of Disease Affecting 10 to 60% of Valley People MOSQUITO NESTS BURNED Authority Seeks to Control the Blight Throughout Southeast as Example for Nation Special Bureau Organized Depression Are Drained | True | By Russell B. Porterspecial To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cooperative-house-cuts-m-i-t-costs-cook-gets-dinner-but-students.html | COOPERATIVE HOUSE CUTS M. I. T. COSTS; Cook Gets Dinner but Students Prepare Other Meals and Do Most of the Housework | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-for-the-traveler-conducted-air-cruises-to-the-far-westlondon.html | NOTES FOR THE TRAVELER; Conducted Air Cruises to the Far WestLondon Tour Bureau-Dustless Buses | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/grubs-injure-lawns-in-residence-areas-beetle-expert-gives-method-of.html | GRUBS INJURE LAWNS IN RESIDENCE AREAS; Beetle Expert Gives Method of Controlling Pests | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-jersey-improving-main-roads-work-aimed-at-relief-of-congestion.html | NEW JERSEY IMPROVING MAIN ROADS; Work Aimed at Relief Of Congestion on Many Routes | True | By George M. Mathieu | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/tax-compromise-its-pros-and-cons-bill-now-proposed-godfrey-n-nelson.html | TAX COMPROMISE: ITS PROS AND CONS; Bill Now Proposed, Godfrey N. Nelson Says, May Release Funds for Reinvesting NOT A CONFIDENCE BUILDER Retaining of Impost on Profits, Even for Only Two Years, Called a Drawback Profits Tax May Go in 1940 Would Have Netted More | True | By Godfrey N. Nelson | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/three-navy-crews-defeat-columbia-in-harlem-races-varsity-scores-by.html | THREE NAVY CREWS DEFEAT COLUMBIA IN HARLEM RACES; Varsity Scores by Length and a Quarter After Checking Lions' Game Challenge | True | By Robert F. Kelley | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/worlds-fair-fete-enlists-noble-9th-beethoven-symphony-with-ode-to.html | WORLD'S FAIR FETE ENLISTS NOBLE '9TH'; Beethoven Symphony With 'Ode to Joy' Chosen for Preview Program Next Sunday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/motors-and-motor-men-price-cut-held-unlikely-twospeed-axles.html | MOTORS AND MOTOR MEN; Price Cut Held Unlikely Two-Speed Axles | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/1000-attend-gambol-givenby-the-lambs-annual-spring-event-benefits.html | 1,000 ATTEND GAMBOL GIVENBY THE LAMBS; Annual Spring Event Benefits Group's Memorial Fund | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hitler-revives-royal-style-birthday-celebration-recalls-the-similar.html | HITLER REVIVES ROYAL STYLE; Birthday Celebration Recalls the Similar Fetes Under the Hohenzollern Regime | True | By Albion Ross | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/society-to-expand-activity-for-boys-childrens-aid-finds-uptown.html | SOCIETY TO EXPAND ACTIVITY FOR BOYS; Children's Aid Finds Uptown Areas Taking Over Aspects of Lower East Side CLUB IN HARLEM PLANNED Other Centers Projected for Sites on Upper West Side30,000 Served in Year | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ship-captain-dies-at-sea-master-of-german-vacation-vessel-victim-of.html | SHIP CAPTAIN DIES AT SEA; Master of German Vacation Vessel Victim of Heart Disease | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/legion-post-dines-tonight.html | Legion Post Dines Tonight | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jersey-man-dies-in-theatre.html | Jersey Man Dies in Theatre | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wings-for-the-filipino-creation-of-native-air-corps-for-defense-in.html | WINGS FOR THE FILIPINO; Creation of Native Air Corps for Defense in 1946 Is Aim Makes Skillful Landing Armed Planes Ordered New Hangars Planned. | True | By H. Ford Wilkins | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/collections-are-slow-slight-upturn-in-some-lines-but-checking.html | COLLECTIONS ARE SLOW; Slight Upturn in Some Lines, but Checking Tightens | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/louis-edward-frith-once-represented-english-steel-firm-heredies-at.html | LOUIS EDWARD FRITH; Once Represented English Steel Firm Here-Dies at 93 | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/columbia-netmen-conquer-penn-54-lions-gain-deciding-margin-in.html | COLUMBIA NETMEN CONQUER PENN, 5-4; Lions Gain Deciding Margin in Doubles--Navy Scores Over Cornell, 6-3 SEVENTH REGIMENT WINS Bowden Paces 6-to-3 Victory at Yale-Army Sets Back Colgate-- Drew on Top Navy 6, Cornell 3 Seventh Regiment 6, Yale 3 Army 7, Colgate 2 Drew 5, Brooklyn College 4 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/laboratory-notes.html | Laboratory Notes | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/advertising-women-to-meet.html | Advertising Women to Meet | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pope-pius-expresses-confidence-in-future-deplores-wars-horror-in.html | POPE PIUS EXPRESSES CONFIDENCE IN FUTURE; Deplores Wars' Horror in Brief Talk at Public Audience | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/earhart-fund-urged-i-to-memorial-scholarship-plan-is-backed-by.html | EARHART FUND URGED I TO; Memorial Scholarship Plan Is Backed by Zonta District | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/roxbury-latin-triumphs.html | Roxbury Latin Triumphs | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/warns-of-danger-in-trend-of-laws-dailey-deplores-proposals-to-end.html | WARNS OF DANGER IN TREND OF LAWS; Dailey Deplores Proposals to End Protection for Realty Under Constitution | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/westchester-plans-a-childrens-week-open-meeting-and-tea-on-may-2-at.html | WESTCHESTER PLANS A CHILDREN'S WEEK; Open Meeting and Tea on May 2 at Mrs. S. M. Stroock's Home | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/browns-turn-back-white-sox-5-to-4-newsom-gives-six-hits-and-bats-in.html | BROWNS TURN BACK WHITE SOX, 5 TO 4; Newsom Gives Six Hits and Bats in Deciding Tally | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/madeline-negreen-married-in-church-she-becomes-bride-of-henry.html | MADELINE NEGREEN MARRIED IN CHURCH; She Becomes Bride of Henry Charles Kessler Jr. at St. Nicholas of Tolentine SISTER IS MAID OF HONOR Four Other Attendants Serve--William J. McKinstry Is the Best Man | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mrs-george-a-van-loon.html | MRS. GEORGE A. VAN LOON | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/susquehanna-to-great-young-band-musicians.html | Susquehanna to Great Young Band Musicians | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/army-defeats-columbia-109-on-wild-pitch-in-tenth-inning-cadets-gain.html | Army Defeats Columbia, 10-9, On Wild Pitch in Tenth Inning Cadets Gain Big Lead With Six in Third, but Lions Tie Score in Ninth--L. I. U. Bows to Washington College, 10-3 Seton Hall 6, St. Peter's 4 Wesleyan 10, Clark 1 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/income-of-10-roads-off-79-in-march-net-operating-results-are.html | INCOME OF 10 ROADS OFF 79% IN MARCH; Net Operating Results Are Compared With Year Ago Chicago Great Western Wheeling & Lake Erie | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/norways-art-and-craft-new-liner-to-be-decorated-by-leading-artistsa.html | NORWAY'S ART AND CRAFT; New Liner to Be Decorated by Leading Artists-A Revival of Weaving | True | By Alma Luise Olson | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-things-to-be-seen-in-the-shops-of-the-city-spring-equipment-for.html | New Things to Be Seen in the Shops of the City; Spring Equipment for the Garden and the Lawn; Specialized Tools for Various Jobs the Busy Gardener Now Finds to Do in Preparing His Garden for Another Season Rollers for Nozzles Night Border Markers Garden Illumination An Initial Stamper Markers for Drives and Lights in Odd Designs to Set Off the Garden Bed or the Pool for Enjoyment After Dark Light Nail Polish | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/columbia-cubs-in-55-tie-game-with-princeton-freshmen-ends-in.html | COLUMBIA CUBS IN 5-5 TIE; Game With princeton Freshmen Ends in 13-Inning Draw | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/30-of-danish-budget-spent-on-social-relief.html | 30% of Danish Budget Spent on Social Relief | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/193839-friday-assemblies-being-planned-for-members-of-the-young-set.html | 1938-39 Friday Assemblies Being Planned For Members of the Young Set in Society | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/taft-squads-to-face-loomis.html | Taft Squads to Face Loomis | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/employes-want-a-union-but-reject-two-in-poll.html | Employes Want a Union But Reject Two in Poll | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/leaders-of-d-a-r-honored-at-fetes-mrs-roosevelt-is-host-at-a-white.html | LEADERS OF D. A. R. HONORED AT FETES; Mrs. Roosevelt Is Host at a White House Reception to 2,057 Delegates | True | By Winifred Mallon | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/response-is-fair-to-book-club-plan-30-dividends-fail-to-bring-sharp.html | RESPONSE IS 'FAIR' TO BOOK CLUB PLAN; 30% Dividends Fail to Bring Sharp Increases in Sales by Department Stores | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gov-earle-in-bitter-battle-he-wants-it-short-and-plain-guffey-under.html | GOV. EARLE IN BITTER BATTLE; HE WANTS IT SHORT AND PLAIN Guffey Under Inquiry | True | By Lawrence E. Davies | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/howard-for-one-union-tells-union-printers-conference-c-i-o-and-a-f.html | HOWARD FOR ONE UNION; Tells Union Printers' Conference C. I. O. and A. F. L. Should Merge | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/barnard-club-rehearses-three-plays-are-on-program-of-wigs-and-cues.html | BARNARD CLUB REHEARSES; Three Plays Are on Program of Wigs and Cues Society | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/an-anniversary-a-decades-perspective-of-the-works-of-henry-gilbert.html | AN ANNIVERSARY; A Decade's Perspective of the Works of Henry Gilbert, American Composer | True | By Olin Downes | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/final-assembly-held-knickerbocker-event-given-for-debutantes-of-for.html | FINAL ASSEMBLY HELD; Knickerbocker Event Given for Debutantes of Former Seasons | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/floods-sweep-colombia-bogota-may-be-isolatedthree-provincial-towns.html | FLOODS SWEEP COLOMBIA; Bogota May Be Isolated-Three Provincial Towns Hurt | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rutgers-staves-off-closing-rally-to-top-army-at-lacrosse-4-to-3.html | Rutgers Staves Off Closing Rally To Top Army at Lacrosse, 4 to 3; Tallies All Its Points in Opening QuarterNavy Halts Yale, 13-4--Lafayette and Penn State Triumph--Other Results Lafayette 8, Lehigh 5 Maryland 8, St. John's 4 C. C. N. Y. 16, Palisade L. C. 8 Penn State 7, Penn 4 Army J. V. 11, Nassau L. C. 1 Stevens 14, Colgate 5 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dinner-to-aid-hospital-isaacs-to-bespeaker-at-benefit-for-sydenham.html | DINNER TO AID HOSPITAL; Isaacs to Be-Speaker at Benefit for Sydenham Tonight | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/backing-of-roosvelt-for-a-third-term-predicted-for-la-follette.html | Backing of Roosvelt for a Third Term Predicted for La Follette Liberal arley | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rift-in-egypt-ends-premier-wins-over-the-king-in-political-quarrel.html | RIFT IN EGYPT ENDS; Premier Wins Over the King in Political Quarrel | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/delivers-craft-to-army-greenport-company-completes-airplane-rescue.html | DELIVERS CRAFT TO ARMY; Greenport Company Completes Airplane Rescue Boat | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wonders-how-ford-can-park-at-capital-white-house-peanut-man-doubts.html | WONDERS HOW FORD CAN PARK AT CAPITAL; White House Peanut Man Doubts He Can Displace Tourists | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/long-branch-victor-again-wins-scholastic-relay-carnival-for-sixth.html | LONG BRANCH VICTOR AGAIN; Wins Scholastic Relay Carnival for Sixth Year in Row | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/graduates-picked-for-internships-20-women-named-for-2month.html | GRADUATES PICKED FOR INTERNSHIPS; 20 Women Named for 2-Month Experience in Five Lines of Business Here | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/double-engagement-irene-and-patricia-white-will-be-brides-this.html | DOUBLE ENGAGEMENT; Irene and Patricia White Will Be Brides This Summer | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/camera-fans-to-see-exhibit.html | Camera Fans to See Exhibit | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-honor-amelia-earhart-postoffice-will-send-air-mail-from.html | TO HONOR AMELIA EARHART; Postoffice Will Send Air Mail From Westchester First Time | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/telecasts-here-and-abroad.html | TELECASTS HERE AND ABROAD | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/elizabeth-roberts-will-be-june-bride-daughter-of-supreme-court.html | ELIZABETH ROBERTS WILL BE JUNE BRIDE; Daughter of Supreme Court Justice Will Be Married to Charles A. Hamilton | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-laning-wed-to-dr-d-s-pepper-daughter-of-admiral-married-in-st.html | MISS LANING WED TO DR. D. S. PEPPER; Daughter of Admiral Married in St. James Church at Philadelphia | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/socialists-vote-antiwar-plea.html | Socialists Vote Anti-War Plea | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/put-lce-coins-in-pay-phones-palo-alto-calif-april-23-ap.html | Put lce 'Coins' in Pay Phones PALO ALTO, Calif., April 23 (AP). | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/merry-lassie-21-takes-stuyvesant-fighting-fox-wins-wheatley-filly.html | MERRY LASSIE, 2-1, TAKES STUYVESANT; FIGHTING FOX WINS; Wheatley Filly Defeats Steel Knight by Eight Lengths, With Nedayr Third | True | By Bryan Field | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/shots-end-wild-chase-after-2-fleeing-monkeys.html | Shots End Wild Chase After 2 Fleeing Monkeys | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/recollections-of-an-artist-of-the-salon.html | Recollections of an Artist of the Salon | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/show-to-aid-art-club-afternoon-in-old-china-to-be-held-here.html | SHOW TO AID ART CLUB; ' Afternoon in Old China' to Be Held Here Wednesday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-show-unpedigreed-dogs.html | To Show Unpedigreed Dogs | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rubbers-elasticity-evokes-new-theory-dr-guth-lays-it-to-curved.html | RUBBER'S ELASTICITY EVOKES NEW THEORY; Dr. Guth Lays It to Curved Molecules Linked in Chains | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/james-to-wrestle-kudo-will-substitute-for-londos-at-hippodrome.html | JAMES TO WRESTLE KUDO; Will Substitute for Londos at Hippodrome Tomorrow | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/powers-rush-here-to-buy-armament-plane-orders-likely-to-be-placed.html | POWERS RUSH HERE TO BUY ARMAMENT; Plane Orders Likely to Be Placed, but Seekers for Ships and Guns Face Rebuffs TURKEY NAMES AN AGENT Russia Dickering for Naval Rifles and Battleships, Observer Learns Turkey Names Agent Here Orders for Planes Likely | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/caught-on-the-wing-in-hollywood.html | CAUGHT ON THE WING IN HOLLYWOOD | True | By Douglas W. Churchill | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/utility-to-vote-on-new-bonds.html | Utility to Vote on New Bonds | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/800-students-work-in-u-of-p-theatre-director-of-the-players-cites.html | 800 STUDENTS WORK IN U. OF P. THEATRE; Director of the Players Cites Trend as Promoting Closer Tie With 'Broadway' AIMS ARE PROFESSIONAL Miss Quinn Holds Collegas Are Providing Experience Once Gained in Stock Companies Sees Widespread Trend Students Plan Stage Carees LEADING PLAYERS IN U. OF P. PRODUCTION | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/completes-surprise-trip-dagmar-godowsky-has-only-her-handbag-in.html | COMPLETES SURPRISE TRIP; Dagmar Godowsky Has Only Her Handbag in Southampton | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/all-that-makes-the-opera-an-informed-and-wittily-written-revelation.html | All That Makes The Opera; An Informed and Wittily Written Revelation From Backstage To Front OPERA FRONT AND BACK. By H. Howard Taubman. Illustrated With Candid Photographs. 388 pp. New York: Charles Scribner's Sons. $3.75. | True | By G. W. Harris | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/big-philadelphia-plant-sold.html | Big Philadelphia Plant Sold | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/clean-sweep-over-manhattan-marks-opening-of-penns-61st-rowing.html | Clean Sweep Over Manhattan Marks Opening of Penn's 61st Rowing Season; ALL FOUR RACES GO TO PENN OARSMEN | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/douglas-to-fight-nlrb-aircraft-company-defies-order-to-reemploy.html | DOUGLAS TO FIGHT NLRB; Aircraft Company Defies Order to Re-employ Sit-Down Strikers | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/estates-appraised-queens.html | Estates Appraised; QUEENS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mrs-g-h-faulkner-has-son.html | Mrs. G. H. Faulkner Has Son | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/princeton-routs-navy-golfers-win-8-to-1-sweeping-three-foursome.html | PRINCETON ROUTS NAVY; Golfers Win, 8 to 1, Sweeping Three Foursome Matches | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/housing-books-listed.html | Housing Books Listed | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Parenham | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/medal-is-awarded-in-panay-incident-captain-roberts-is-decorated-for.html | MEDAL IS AWARDED IN PANAY INCIDENT; Captain Roberts Is Decorated for Service to Wounded | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-discuss-community-chests.html | To Discuss Community Chests | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/daniel-breck-president-of-construction-firm-in-st-louis-dies-at-75.html | DANIEL BRECK; President of Construction Firm in St. Louis Dies at 75 | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/manhattan-plans-two-celebrations-college-to-mark-tuesday-its-75th.html | MANHATTAN PLANS TWO CELEBRATIONS; College to Mark Tuesday Its 75th Anniversary and 50th of Cardinal's Graduation Lavelle to Be Celebrant Prelates in Sanctuary | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/television-time-system-is-patented-clocks-face-would-be-on-the-air.html | TELEVISION TIME SYSTEM IS PATERNTED; CLOCK'S FACE WOULD BE ON THE AIR; TRIBUTE TO MARCONI | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/trickery-charged-on-dakota-ballot-taxpayers-group-asserts-langer.html | TRICKERY CHARGED ON DAKOTA BALLOT; Taxpayers' Group Asserts Langer Men Wrote in 'Joker' to Defeat All-Reforms | True | By Gerald W. Movius | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/five-turnesas-triumph-beat-fry-quintet-in-brothers-golf-match-via.html | FIVE TURNESAS TRIUMPH; Beat Fry Quintet in Brothers Golf Match Via Telegraph | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gauguin-grandson-to-show-art-here-independent-artists-get-three.html | GAUGUIN GRANDSON TO SHOW ART HERE; Independent Artists Get Three Prints From Norway- Work Suggests His Grandfather | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bishops-to-assist-walshinvestiture-prelates-from-all-dioceses-will.html | BISHOPS TO ASSIST WALSHINVESTITURE; Prelates From All Dioceses Will Attend the Conferring of Pallium in Newark FIRST OF 4 CHURCH RITES Apostolic Delegate Will Head Ceremony of Installing New Archbishop Wednesday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/senator-reames-iii.html | Senator Reames III | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/barnes-victor-on-21st-georgia-tech-golfer-defeats-mcdowell-in-dixie.html | BARNES VICTOR ON 21ST; Georgia Tech Golfer Defeats McDowell in Dixie Final | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/home-furnishings-sell-26-under-37-but-loss-by-specialty-shops-is.html | HOME FURNISHINGS SELL 26% UNDER '37; But Loss by Specialty Shops Is Smaller Than Decline in Department Stores | True | By Thomas F. Conroy | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/elizabeth-clarke-bride-utica-girl-married-to-edward-ohara-of-new.html | ELIZABETH CLARKE BRIDE; Utica Girl Married to Edward O'Hara of New York | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pound57000000-expended-to-clear-london-slums.html | [pound]57,000,000 Expended To Clear London Slums | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/1000-gifts-aid-glider-fund.html | $1,000 Gifts Aid Glider Fund | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/la-guardia-gets-greeting-in-texas-he-moves-on-from-two-days-of.html | LA GUARDIA GETS GREETING IN TEXAS; He Moves on From Two Days of Oklahoma Fetes to Speak Guest at Civic Breakfast | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/air-lines-consolidated-faucett-takes-over-domestic-operations-in.html | AIR LINES CONSOLIDATED; Faucett Takes Over Domestic Operations in Peru | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/barbirolli-gives-stravinsky-work-firebird-and-waltons-facade-among.html | BARBIROLLI GIVES STRAVINSKY WORK; 'Firebird' and Walton's 'Facade' Among Compositions onPhilharmonic Program TUOLOMNE' ALSO IS HEARD Maganini's Piece First Played Here in 1924--Harry Glanz and Eugene List Soloists Delius Work Is Broadcast Freiheit Mandolin Orchestra | True | By Noel Straus | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/america-acclaimed-for-truthful-press-but-w-a-eddy-warns-editors.html | AMERICA ACCLAIMED FOR TRUTHFUL PRESS; But W. A. Eddy Warns Editors Against 'Voodoo Vocabulary' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ruler-of-somewhere-calls-at-treasury-emperor-would-ship-auto-to.html | RULER OF SOMEWHERE CALLS AT TREASURY; 'Emperor' Would Ship Auto to 'Realm of Tangible Dynamics' | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/marano-and-bogie-score-tie-in-skeet-shoot-but-former-wins-trophy-on.html | MARANO AND BOGIE SCORE; Tie in Skeet Shoot, but Former Wins Trophy on Toss | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/foes-of-nazis-will-seek-pistol-permits-unless-u-s-curbs-strongarm.html | Foes of Nazis Will Seek Pistol Permits Unless U. S. Curbs Strong-Arm Tactics | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-double-voice-trick-betty-lou-phantom-on-the-air-38-weeks-becomes.html | A DOUBLE VOICE TRICK; Betty Lou, Phantom on the Air 38 Weeks, Becomes a Radio Personality Betty Provoked Laughter A Happy Mistake | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/two-kent-crews-score-first-and-second-eights-outrow-m-i-t-rivals-in.html | TWO KENT CREWS SCORE; First and Second Eights Outrow M. I. T. Rivals in Opener | True | Special to THE NEW YORK TIMES | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/proposed-new-buildings-in-two-new-england-colleges.html | PROPOSED NEW BUILDINGS IN TWO NEW ENGLAND COLLEGES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mgr-quinn-dead-in-white-plains-retired-in-1936-as-national-director.html | MGR. QUINN DEAD IN WHITE PLAINS; Retired in 1936 as National Director of Society for Propagation of Faith RAISED FUND FOR MISSIONS Gave Check for $1,100,000, Donations by Americans, to Pope in 1932 Headed Society Since 1925 Raised Funds for Missions | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sees-national-need-to-preserve-dollar-stonier-of-a-b-a-addresses.html | SEES NATIONAL NEED TO 'PRESERVE' DOLLAR; Stonier of A. B. A. Addresses Pennsylvania Bankers | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/chinas-resources-far-above-japans-former-has-much-iron-ore-while.html | CHINA'S RESOURCES FAR ABOVE JAPAN'S; Former Has Much Iron Ore While Tokyo Leans More and More on Others DEPENDENCE MAY END WAR Empire Has Acute Shortage of Fighting Materials, and Her Exports Are Down Japan's Needs in Contrast Short in Other Things, Too CHINA'S RESOURCES FAR ABOVE JAPAN'S Shrinkage in Exports | True | By J. G. Forrest | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-frontier-lands-majestic-scenery-festivals-and-outdoor-sport.html | TO 'FRONTIER' LANDS; Majestic Scenery, Festivals and Outdoor Sport Await Summer Visitors in West | True | By Richard L. Neuberger | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/business-schools-favor-flexibility-collegiate-leaders-in-field.html | BUSINESS SCHOOLS FAVOR FLEXIBILITY; Collegiate Leaders in Field Agree Standards Should Not Be Too Rigid FOR EXPERIMENTAL SCOPE Meeting at Illinois University Votes Wide Survey of the Training Possibilities | True | By W. A. MacDonaldspecial To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/gloria-van-wart-married-at-darien-she-becomes-bride-of-clarence.html | GLORIA VAN WART MARRIED AT DARIEN; She Becomes Bride of Clarence Preston Scoboria Jr. | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dies-after-sixcar-crash.html | Dies After Six-Car Crash | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/revealing-letters-that-the-czar-wrote-to-his-mother-his.html | Revealing Letters That the Czar Wrote to His Mother; His Correspondence With Her Throws Fresh Light on Russia's Ill-Fated Ruler | True | By P. W. Wilson | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/explains-benefits-of-tax-rate-limit-myers-y-cooper-tells-how-realty.html | EXPLAINS BENEFITS OF TAX RATE LIMIT; Myers Y. Cooper Tells How Realty Burden Has Been Eased in Ohio | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/city-to-advertise-its-realty-needs-owners-and-agents-are-asked-to.html | CITY TO ADVERTISE ITS REALTY NEEDS; Owners and Agents Are Asked to Bid for Leasing or Sale of Their Properties SIMPLIFICATION IS AIM Lee T. Smith Explains the New System Also Will Eliminate Criticism of Favoritism | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/protestant-churches-in-france-to-unite-constitutional-parleys-start.html | Protestant Churches in France to Unite; Constitutional Parleys Start Tomorrow | True | Wireless to the THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-vitamins-discovered.html | New Vitamins Discovered | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/four-stakes-on-card-announced-for-field-trials-at-middletown-sport.html | Four Stakes on Card Announced For Field Trials at Middletown; Sport and Conservation League Meet Will Get Under Way Friday-Oneida Puppy Event Set-- Other News of Dogs New Site Picked Will Present Trophy Wolcott Heads List Crowded May Calender | True | By Henry R. Ilsley | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/council-names-committee.html | Council Names Committee | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/this-weeks-events-of-interest-to-clubwomen-today-monday-tuesday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/howe-criticizes-davies-fusion-head-chides-republicans-ban-on.html | HOWE CRITICIZES DAVIES; Fusion Head Chides Republican's Ban on Alliances | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-ruth-aronson-to-be-autumn-bride-junior-at-barnard-college-will.html | MISS RUTH ARONSON TO BE AUTUMN BRIDE; Junior at Barnard College Will Be Married to Peter Meyer Brancard-Christie | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/refrigerator-sales-off-sharply.html | Refrigerator Sales Off Sharply | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/major-sports-results.html | Major Sports Results | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/temple-trackmen-crush-manhattan-win-8847-as-marks-are-setborck-wins.html | TEMPLE TRACKMEN CRUSH MANHATTAN; Win, 88-47, as Marks Are Set--Borck Wins 880 in 1:57.7-Army Beats Colgatte | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/open-model-homes-at-forest-hills-builders-report-demand-for-small.html | OPEN MODEL HOMES AT FOREST HILLS; Builders Report Demand for Small Houses Is Greatest in Many Years NINE NEW APARTMENTS 2 Expensive Residences Sold in Munsey Park-Deals in Other Localities Building Apartments Sales at Manhasset OPEN MODEL HOMES AT FOREST HILLS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/reich-collapse-forecast-similar-crash-in-japan-seen-by-sherwood.html | REICH COLLAPSE FORECAST; Similar Crash in Japan Seen by Sherwood Eddy | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bus-operators-dodge-franchise-payment-none-of-30-lines-offers-to.html | BUS OPERATORS DODGE FRANCHISE PAYMENT; None of 30 Lines Offers to Pay City for Use of Streets | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/priming-effect-slow-survey-doubts-second-quarter-benefit-finds-some.html | PRIMING' EFFECT SLOW; Survey Doubts Second Quarter Benefit, Finds Some Gains | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/troops-keep-men-in-burning-jail.html | Troops Keep Men in Burning Jail | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-explain-foreign-trade-week.html | To Explain Foreign Trade Week | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/farragut-academy-wins-top-st-peters-of-new-brunswick-in-track-and.html | FARRAGUT ACADEMY WINS; Top St. Peter's of New Brunswick in Track and Tennis | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/2133973-contracts-for-supplies-placed-twelve-federal-agencies-give.html | $2,133,973 CONTRACTS FOR SUPPLIES PLACED; Twelve Federal Agencies Give Seventy-one Orders in Week | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/exchange-apple-blossom-queens.html | Exchange Apple Blossom Queens | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/school-bell-rings-for-adults-to-try-flashbacks-radio-education.html | SCHOOL BELL RINGS FOR ADULTS; To Try Flash-Backs Radio Education Board Announces a Series Opening This Week Lectures on Science GIELGUD TO DIRECT TWO DRAMATIC SHOWS N. A. B. DIRECTORS TO MEET | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/small-companies-expand-equipment-less-influenced-by-politics-and.html | SMALL COMPANIES EXPAND EQUIPMENT; Less Influenced by Politics and Financial Sentiment Than Big Concerns MAINTAIN AD SCHEDULES Percentage of Supply Orders From Little Organizations Advances Sharply Ask Loans for Expansion Small Supply Orders Lead | True | By William J. Enright | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-f-l-men-picket-a-f-l-convention-nonunion-carting-of-desk-keeps.html | A. F. L. MEN PICKET A. F. L. CONVENTION; Non-Union Carting of Desk Keeps 100 From Providence Hall | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dude-ranches-ready-growing-in-numbers-and-expecting-a-big-season.html | DUDE RANCHES READY; Growing in Numbers and Expecting a Big Season, They Fit Every Whim and Purse Wide Field of Choice DUDE RANCHES AWAIT SEASON | True | By Marshall Sprague | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/florence-colt-brigham-married-bridal-in-pittsfield-mass-home-sister.html | Florence Colt Brigham Married; Bridal in Pittsfield, Mass., Home; Sister Is Only Attendant as She Is Wed to John Wallace Wales--Dr. J. Elmer Frazee and E the Rev. Francis A. Foley Officiate | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/events-of-interest-in-shipping-world-grace-line-installs-electric.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line Installs Electric Safety Hoists for Lifeboats on Six Ships A NEW DUTCH FLAGSHIP Nieuw Amsterdam Meets Tests--Carimare Sails to Gather Flying Data Nieuw Amsterdam's Flagship Ship to Gather Flying Data Last Trip as Munson Liner | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/synagogue-plans-2day-dedication-west-side-institution-in-new.html | SYNAGOGUE PLANS 2-DAY DEDICATION; West Side Institution in New Quarters Next Saturday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/improving-beach-hampton.html | Improving Beach Hampton | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/expel-austrian-orphans-nazis-reported-sending-them-to-czechoslovak.html | EXPEL AUSTRIAN ORPHANS; Nazis Reported Sending Them to Czechoslovak Border Station | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/col-adler-honored-receives-scroll-at-military-ball-of-legion-post.html | COL. ADLER HONORED; Receives Scroll at Military Ball of Legion Post | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lincoln-high-wins-62-downs-c-c-n-y-jayvees-chellima-starringother.html | LINCOLN HIGH WINS, 6.2; Downs C. C. N. Y. Jayvees, Chellima Starring--Other Resuits | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/methodists-balk-at-liberal-report-dr-c-f-reisner-rallies-support.html | METHODISTS BALK AT LIBERAL REPORT; Dr. C. F. Reisner Rallies Support for Conservative Views at Conference Session | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/no-new-paper-cuts-likely-in-quarter-with-four-products-reduced.html | NO NEW PAPER CUTS LIKELY IN QUARTER; With Four Products Reduced, Others Are Firmly Held, as Stocks Decline OPERATIONS ARE AT 67.8% Production Swiftly Adjusted to Sales and Consumption Now Exceeds Output Competition Brought Cuts Foreign Pulp Unchanged | True | By Prince M. Carlisle | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-police-boats-start-on-patrol-two-craft-costing-11005-each-added.html | NEW POLICE BOATS START ON PATROL; Two Craft, Costing $11,005 Each, Added to Harbor Fleet After Inspection by Valentine | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/republicans-move-boldly-once-agnin-spirit-reawakened-by-new-deal.html | REPUBLICANS MOVE BOLDLY ONCE AGAIN; Spirit Reawakened by New Deal Defeats, They Map Crusades in Congress STILL SPLIT ON STRATEGY Republican Stand Is "News" A Self-Devouring Process Election Year a Factor Bloc Fears Partisan Label Complications on Spending TO PUBLICIZE G. O. P. WOULD CHANCE RELIEF | True | By Turner Catledge | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/grimes-fines-butcher-training-breach-costs-hurler-500-and.html | GRIMES FINES BUTCHER; Training Breach Costs Hurler $500 and Suspension | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/san-romani-beats-cunningham-in-423-mile-eight-records-broken-in-the.html | San Romani Beats Cunningham in 4:23 Mile; Eight Records Broken in the Kansas Relays; SAN ROMANI VICTOR OVER CUNNINGHAM | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/record-tourist-army-expected-in-parks-new-roads-lodges-other.html | RECORD TOURIST ARMY EXPECTED IN PARKS; New Roads, Lodges, Other Facilities Add To Charms of Our National Playgrounds | True | By Isabelle F. Story | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/week-of-music-planned-new-jersey-federation-meeting-to-be-held-at.html | WEEK OF MUSIC PLANNED; New Jersey Federation Meeting to Be Held at Atlantic City | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/captains-named-at-taft.html | Captains Named at Taft | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/france-trusts-a-man-who-trusts-the-people-against-the-strong-men-of.html | FRANCE TRUSTS A MAN WHO TRUSTS THE PEOPLE; Against the "Strong Men" of Europe She Pits Daladier, Known Long for Wisdom and Patience FRANCE'S NEW PREMIER | True | By P. J. Philip | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/yale-tops-harvard-at-rugby-18-to-11-hesketh-excels-for-elis-with.html | YALE TOPS HARVARD AT RUGBY, 18 TO 11; Hesketh Excels for Elis With Try and Three Conversions | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-names-for-deficits.html | NEW NAMES FOR DEFICITS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/earle-lists-checks-in-loan-repayment-possibility-of-contracts-for.html | EARLE LISTS CHECKS IN LOAN REPAYMENT; Possibility of Contracts for McCloskey Unknown at, Time of Borrowings, He Says | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/renew-talkto-end-rochester-strike-truck-owners-and-drivers-return.html | RENEW TALK TO END ROCHESTER STRIKE; Truck Owners and Drivers Return to Parleys Through Efforts of Conciliators LATTER VOICE PEACE HOPE But Deadlock Continues as Both Sides Declare They Can Yield Nothing More | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-of-camera-world-camera-clubs-dinner-details-on-new-film.html | NOTES OF CAMERA WORLD; Camera Clubs' Dinner Details on New Film Make-Up for the Camera New Filing Cabinet Photoflood Reflector | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hasty-legislation-istargetinalbany-steingut-seeks-ban-in-new.html | HASTY LEGISLATION ISTARGETINALBANY; Steingut Seeks Ban in New Constitution on Governor's 'Emergency Messages' TIME FOR STUDY SOUGHT Minority Leader Wants Public as Well as Legislators to Consider Measures More Time for Study Urged Former Abuse Is Cited People Views Held Necessity | True | By Warren Moscowspecial To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/deaths.html | Deaths | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wood-field-and-stream-new-hampshire-sport-booms-esopus-trout-are.html | Wood, Field and Stream; New Hampshire Sport Booms Esopus Trout Are Buiting Fly Casters in North Carolina | True | By Raymond R. Camp | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hemingway-book-barred-in-gift-to-reformatory.html | Hemingway Book Barred In Gift to Reformatory | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/buoy-changes-announced-several-new-guides-established-in.html | BUOY CHANGES ANNOUNCED; Several New Guides Established in Metropolitan Waters | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/germans-aroused-by-brazils-curbs-bitter-over-effort-to-check.html | GERMANS AROUSD BY BRAZIL'S CURBS; Bitter Over Effort to Check Development of Organized Minority Looking to Berlin NEW SCHOOL LAW SCORED Santa Catherina Edict Will Result in Moral Collapse, Newspaper Warns | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/washington-foreign-policy-follows-european-trends-president-gives.html | WASHINGTON FOREIGN POLICY FOLLOWS EUROPEAN TRENDS; President Gives Approval to Chamberlain's 'Realistic' Negotiations and Suggests 'Modifications to Fit Circumstances | True | By Bertram D. Hulen | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nazis-to-purge-vienna-library-nonaryan-works-to-be-burned-part-of.html | Nazis to Purge Vienna Library; 'Non-Aryan' Works to Be Burned; Part of Famed 1,200,000-Volume Austrian National Collection Will Be Destroyed--Begun in Sixteenth Century | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/article-1-no-title-balancing-the-budget.html | Article 1 -- No Title; Balancing the Budget | True | EUGENE J. KOOP | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/naval-stores.html | NAVAL STORES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/by-boat-to-mandalay.html | BY BOAT TO MANDALAY | True | By H. de Terra | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/madame-butterfly-is-given.html | Madame Butterfly' Is Given | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/engaged-for-metropolitan.html | ENGAGED FOR METROPOLITAN | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-provocative-novel-from-the-french.html | A Provocative Novel From the French | True | KATHERINE WOODS. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/soviet-farm-data-show-tragic-purge-press-cites-figures-in-demand.html | SOVIET FARM DATA SHOW TRAGIC PURGE; Press Cites Figures in Demand for Fight Against Needless Attacks on Peasants PERVERSE ACTION SCORED Local Officials Are Declared Responsible .for Lack of Supplies in Stores Thousands Hit By Purge Ousted for "Poor Rakes" | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/remedial-reading-held-help-to-6000-pupils.html | Remedial Reading Held Help to 6,000 Pupils | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/fha-has-restored-many-poor-sections-badly-planned-areas-remade-into.html | FHA HAS RESTORED MANY POOR SECTIONS; Badly Planned Areas Remade Into Neat Home Centers | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/st-andrews-dates-set-delaware-school-eleven-booked-for-six-games.html | ST. ANDREWS DATES SET; Delaware School Eleven Booked for Six Games Next Fall | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/social-problems-await-constitution-builders-the-convention-at.html | SOCIAL PROBLEMS AWAIT CONSTITUTION BUILDERS; The Convention at Albany Faces a New Conception of the Limits of the State's Responsibilities | True | By W. A. Warn | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/crossley-team-first-takes-sixday-bike-race-at-pittsburgh-on-points.html | CROSSLEY TEAM FIRST; Takes Six-Day Bike Race at Pittsburgh on Points | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/outlook-obscure-to-buying-agents-prices-near-bottom-but-rise-is-not.html | OUTLOOK OBSCURE TO BUYING AGENTS; Prices Near Bottom but Rise Is Not Feared, and Orders Are Held to Needs | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/early-battle-with-beetle-grubs-new-form-of-lead-arsenate.html | EARLY BATTLE WITH BEETLE GRUBS; New Form of Lead Arsenate | True | By F. F. Rockwell | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/john-dos-passos-retraces-his-journeys-between-wars-journeys-between.html | John Dos Passos Retraces His Journeys Between Wars; JOURNEYS BETWEEN WARS. By John Dos Passos. 394 pp. New York: Harcourt, Brace & Co. $3. | True | By Hassoldt Davis | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/japanese-pushing-south-in-shantung-claim-strategic-advances-toward.html | JAPANESE PUSHING SOUTH IN SHANTUNG; Claim Strategic Advances Toward Railway-Chinese Withdraw in Good Order GUERRILLAS NEAR PEIPING Counter-Offensive by 200,000 Men Is Launched by China as Line Holds Close to Lini Fighting West of Peiping Wedge Driven Into Lines JAPANESE PROGRESS 100 Killed by Japanese Bombers | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-sell-broadway-building.html | To Sell Broadway Building | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/child-haven-and-a-lighthouse-for-science.html | CHILD HAVEN; AND A LIGHTHOUSE FOR SCIENCE | True | By L H. Robbins | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/abolishing-jury-trials-their-value-in-most-civil-actions-doubted-by.html | Abolishing Jury Trials; Their Value in Most Civil Actions Doubted by Lawyers | True | HENRY WALDMAN. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/45-bodies-taken-from-burned-mine-rescue-squads-recover-victims.html | 45 BODIES TAKEN FROM BURNED MINE; Rescue Squads Recover Victims Trapped by Explosions in Virginia Workings THEY MET INSTANT DEATH Nine Others Perished at Mouth of Tipple-Spectators in Autos Block Highway | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/fred-j-beach.html | FRED J. BEACH | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/helen-kopff-to-become-bride.html | Helen Kopff to Become Bride | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/providence-tops-c-c-n-y-by-1611-takes-freehitting-game-as-three.html | PROVIDENCE TOPS C. C. N. Y. BY 16-11; Takes Free-Hitting Game as Three Lavender Twirlers yield 19 Hits 12 SAFETIES FOR .LOSERS Victory Chance Fades in the Eighth Frame When Rivals' Attack Nets 7 Runs Temple 4, Villanova 2 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/topics-of-the-times.html | Topics- of The Times | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/only-33-of-aged-are-selfsupporting-survey-finds-other-66-of-those.html | ONLY 33% OF AGED ARE SELF-SUPPORTING; Survey Finds Other 66% of Those 65 or Over Need Aid | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/realty-dealing-in-westchester-electrically-equipped-home-with-three.html | REALTY DEALING IN WESTCHESTER; Electrically Equipped Home With Three Acres Sold at Croton Falls | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/silurians-to-dine-saturday.html | Silurians to Dine Saturday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/teachers-graded-by-their-pupils-faults-and-virtues-are-boldly.html | TEACHERS 'GRADED' BY THEIR PUPILS; Faults and Virtues Are Boldly Bared-Ratings Are Called Fair and Impartial | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/near-east-exhibition.html | Near East Exhibition | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/motor-boating-and-cruising-tests-for-new-skippers-plan-for-hudson.html | Motor Boating and Cruising; Tests for New Skippers Plan for Hudson Marathon Irwin Regatta Head Out of the Mail Bag | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/move-to-reduce-costs-of-housing-insitute-of-architects-and.html | MOVE TO REDUCE COSTS OF HOUSING; Insitute of Architects and Producers' Council Agree to Cooperative Effort | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/st-georges-netmen-score.html | St. George's Netmen Score | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-m-f-roosevelt-wed-bride-at-bridgeport-conn-of-george-frederick.html | MISS M. F. ROOSEVELT WED; Bride at Bridgeport, Conn., of George Frederick Mullen | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wisconsin-utility-revamps-its-board-northern-states-power-elects.html | WISCONSIN UTILITY REVAMPS ITS BOARD; Northern States Power Elects Four Residents of State | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-comedy-opens-in-london-tuesday-countess-maritza-will-replace.html | NEW COMEDY OPENS IN LONDON TUESDAY; ' Countess Maritza' Will Replace 'Dodsworth' at Palace | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/first-lady-of-the-playhouse-the-first-lady-of-the-playhouse.html | FIRST LADY OF THE PLAYHOUSE; THE FIRST LADY OF THE PLAYHOUSE | True | By Jack Gould | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bank-moving-to-new-quarters.html | Bank Moving to New Quarters | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/barcelona-court-dooms-four-to-die-the-secret-treason-tribunal.html | BARCELONA COURT DOOMS FOUR TO DIE; The Secret Treason Tribunal Sentences Three Soldiers for Desertion and Robber | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-eileen-egerer-will-become-a-bride-great-neck-l-i-couple.html | MISS EILEEN EGERER WILL BECOME A BRIDE; Great Neck, L. I., Couple Announce Her Troth to M. E. Kuh | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/women-in-sports-mrs-goss-to-assist-scan-twoyear-records-votes.html | Women in Sports; Mrs. Goss to Assist Scan Two-Year Records Votes Deciding Factor British Golf Set for May | True | By Maureen Orcutt | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-curious-experiences-of-bowleg-bill-bowleg-bill-the-seagoing.html | The Curious Experiences of Bowleg Bill; BOWLEG BILL The Sea-Going Cowboy. By Jeremiah Diggers. Drawings by William Gropper. 188 pp. New York: The Viking Press. $2. | True | ROBERT VAN GELDER. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-fight-for-camp-dix-reserve-officers-open-season-in-mimic-battle.html | TO 'FIGHT' FOR CAMP DIX; Reserve Officers Open Season in Mimic Battle Today | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-state-laws-aid-home-loaning-acts-give-closer-cooperation-with.html | NEW STATE LAWS AID HOME LOANING; Acts Give Closer Cooperation With Federal Home Loan Banks in Financing Summary of New Laws Legal Investments NEW STATE LAWS AID HOME LOANING Guarantees Required | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/engagements.html | Engagements | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/home-buying-brisk-in-lake-resorts-highland-community-in-sussex.html | HOME BUYING BRISK IN LAKE RESORTS; Highland Community in Sussex County to Celebrate First Anniversary Today | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/hitler-honors-american-prof-mohme-gets-service-cross-of-german.html | HITLER HONORS AMERICAN; Prof. Mohme Gets Service Cross of German Eagle, 2d Class | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/columbia-chooses-debating-leader-hilary-holmes-is-elected-the.html | COLUMBIA CHOOSES DEBATING LEADER; Hilary Holmes Is Elected the President of College Council--Other Officers Named | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/europe-redraws-lines-to-meet-nazi-thrusts-diplomatic-activity-in.html | EUROPE REDRAWS LINES TO MEET NAZI THRUSTS; Diplomatic Activity in All Capitals Is Rapidly Changing the Map to Balance Greater German State | True | By Ferdinand Kuhn Jr. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/job-insurance-pay-sent-out-of-state-checks-to-go-to-exworkers-who.html | JOB INSURANCE PAY SENT OUT OF STATE; Checks to Go to Ex-Workers Who Now Live Elsewhere | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/exchange-market-dull-moderate-gains-predominate-in-european.html | EXCHANGE MARKET DULL; Moderate Gains Predominate in European Currencies | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-audrey-brown-fiancee.html | Miss Audrey Brown Fiancee | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/international-science.html | INTERNATIONAL SCIENCE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/confirmations.html | Confirmations | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/will-give-courses-to-study-appraising-summer-lectures-to-be-held-at.html | WILL GIVE COURSES TO STUDY APPRAISING; Summer Lectures to Be Held at Chicago University | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/brown-downs-amherst-triumphs-by-103-as-hicks-sets-pace-with-three.html | BROWN DOWNS AMHERST; Triumphs by 10-3 as Hicks Sets Pace With Three Hits | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-betty-peyton-is-wed-in-virginia-bride-of-william-grosvenor.html | MISS BETTY PEYTON IS WED IN VIRGINIA; Bride of William Grosvenor Davis in Church Ceremony at Staunton | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jesse-stuarts-homespun-story-his-beyond-dark-hills-is-written-with.html | JESSE STUART'S HOMESPUN STORY; His "Beyond Dark Hills" Is Written With an Earthy Vigor Jesse Stuart | True | By J. Donald Adams | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-humanist.html | THE HUMANIST | True | RICHARD ?? | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-audience-at-play-games-and-premiums-rival-hollywoods-stars-as.html | THE AUDIENCE AT PLAY; Games and Premiums Rival Hollywood's Stars as Box-Office Attractions | True | By Thomas M. Pryor | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/financial-markets-stocks-off-irregularly-in-slow-trading-corporate.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading; Corporate Bonds Up-Wheat, Cotton Steady-Franc Firm | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sports-of-the-times-a-difference-in-horseflesh-concerning-hosses.html | Sports of the Times; A Difference in Horseflesh Concerning Hosses The Humor of It Not Sitting Pretty A Possible Record | True | By John Kieran | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-barrett-wed-to-vincent-price-both-are-members-of-cast-of.html | MISS BARRETT WED TO VINCENT PRICE; Both Are Members of Cast of 'Shoemakers' Holiday' at Mercury Theatre LEADERS OF STAGE ATTEND Bridegroom to Have Leading Role in 'Heartbreak House,' Opening on Friday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/torens-system-opposed-by-pink-compulsory-title-searching-by-state.html | TORENS SYSTEM OPPOSED BY PINK; Compulsory Title Searching by State Might Harm Public, Insurance Chief Says WOULD DOOM COMPANIES Other Speakers Before Title Group Agree--New York Mortgage Policy Hit | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/britons-are-nettled-by-plane-proposal-turn-to-us-for-supply-causes.html | BRITONS ARE NETTLED BY PLANE PROPOSAL; Turn to U. S. for Supply Causes Censure of Ministry | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/crowd-at-launching-of-schaefers-yawl-owners-daughters-send-edlu-ll.html | CROWD AT LAUNCHING OF SCHAEFER'S YAWL; Owner's Daughters Send Edlu Il on Way at City Island | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bridge-masters-begin-tourney-36-leading-experts-seeking-individual.html | BRIDGE MASTERS BEGIN TOURNEY; 36 Leading Experts Seeking Individual Title and the Steiner Trophy SLAM HAND SPURS BIDDING Jacoby and Stearns of Four Aces Go Down, One Trying for 7 No Trump Down One on Slam Bid Losing Clubs Discarded | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/american-is-held-in-japanese-jail-gibbon-is-reported-to-have.html | AMERICAN IS HELD IN JAPANESE JAIL; Gibbon Is Reported to Have Confessed He Took Part in Air Raid. With Chinese EMBASSY WATCHING CASE Authorities So Far Are Unable to Charge He Violated Any Laws of Country | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/leading-weddings-here-and-abroad-lady-henrietta-finchhatton-will-be.html | LEADING WEDDINGS HERE AND ABROAD; Lady Henrietta Finch-Hatton Will Be Married to Peter Tiarks in London MISS SYKES TO BE BRIDE Nuptials in St. Bartholomew's Will Make Her the Wife of Walter P. Chrysler Jr. Miss Rousmaniere to Be Wed Owns Art Collection Reception After Ceremony | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/st-georges-in-front.html | St. George's in Front | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dorothy-diedrichs-betrothed.html | Dorothy Diedrichs Betrothed | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/by-way-of-contrast-reviews-in-brief.html | BY WAY OF CONTRAST; Reviews in Brief | True | By Frank S. Nugent | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-yarn-of-an-adventurous-voyage-around-the-horn-fifty-south-to.html | The Yarn of an Adventurous Voyage Around the Horn; " Fifty South to Fifty South" Is a Good Version of That Classic Journey FIFTY SOUTH TO FIFTY SOUTH. By Warwick M. Tompkins. Illustrated. 268 pp. New York: W. W. Norton & Co. $3. | True | By Herbert L. Stone | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-top-for-knitting-arts-show.html | New Top for Knitting Arts Show | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/insull-back-tells-nothing.html | Insull Back, 'Tells Nothing' | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/road-tops-continent-canadian-rocky-highway-between-banff-and-jasper.html | ROAD TOPS CONTINENT; Canadian Rocky Highway Between Banff and Jasper Pushed | True | By James Montagnes | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/135-arrested-in-tunis-french-round-up-members-of-nationalist.html | 135 ARRESTED IN TUNIS; French Round Up Members of Nationalist Organization | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/predicts-more-building-lumber-executive-says-costs-are-less-than-in.html | PREDICTS MORE BUILDING; Lumber Executive Says Costs Are Less Than in 1926 | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/motor-exports-up-in-ratio-to-output-doubling-of-proportion-shown-in.html | MOTOR EXPORTS UP IN RATIO TO OUTPUT; Doubling of Proportion Shown in First-Quarter Figures and Those of 1937 MOTOR EXPORTS UP IN RATIO TO OUTPUT | True | By Kenneth Austin | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jonah-ship-sinks-off-boston-harbor-eventful-voyage-from-calcutta.html | JONAH SHIP SINKS OFF BOSTON HARBOR; Eventful Voyage From Calcutta Ends With Breaking Up of Vessel on the Graves FREIGHT RISES FROM HULK But Jungle Cargo of Pythons, Cobras, Monkeys and Birds Had Been Taken Ashore | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/elisabeth-fawcett-to-be-wed-in-autumn-brooklyn-girl-to-become-bride.html | ELISABETH FAWCETT TO BE WED IN AUTUMN; Brooklyn Girl to Become Bride of William E. Roberson | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/priscilla-h-brown-engaged-to-marry-daughter-of-wilmington-couple.html | PRISCILLA H. BROWN ENGAGED TO MARRY; Daughter of Wilmington Couple Has Become Affianced to John Warner Field | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/programs-of-the-week-philharmonic-season-draws-to-a-closea-benefit.html | PROGRAMS OF THE WEEK; Philharmonic Season Draws to a CloseA Benefit for Austrian Refugees | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rochester-to-show-engineers-at-work-students-prepare-spectacular.html | ROCHESTER TO SHOW ENGINEERS AT WORK; Students Prepare Spectacular Exhibits for Demonstration at School's Open House | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cotton-is-narrow-closing-prices-off-swings-are-within-a-5point.html | COTTON IS NARROW; CLOSING PRICES OFF; Swings Are Within a 5-Point Range, With Losses of 2 to 5 Points LIQUIDATION IN THE MAY Good's Sales Last Week Estimated as Being in Line With Cuts in Mill Production Weather Conditions a Factor Straddle Accounts Reduced | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/railroad-purchases-compared.html | Railroad Purchases Compared | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/business-index-at-new-low-miscellaneous-carloadings-component.html | BUSINESS INDEX AT NEW LOW; Miscellaneous Carloadings Component Registers Sole Increase for the Week; Power Series Leads Declines as Output Drops, Countering Trend | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/kentucky-enacts-license-law.html | Kentucky Enacts License Law | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/early-start-is-due-on-bronx-river-plan-bridge-completion-this.html | EARLY START IS DUE ON BRONX RIVER PLAN; Bridge Completion This Summer Will Expedite Work | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/rosettes-go-to-modesta-and-hexameter-jumper-title-won-by-huyler.html | Rosettes Go to Modesta and Hexameter; JUMPER TITLE WON BY HUYLER ENTRY | True | By Kingsley Childs | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/olds-spans-country-in-record-air-time-army-bomber-crosses-continent.html | OLDS SPANS COUNTRY IN RECORD AIR TIME; Army Bomber Crosses Continent in 10 Hours 45 Minutes | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/toy-manual-issued-need-for-experienced-buyers-better-markup.html | TOY MANUAL ISSUED; Need for Experienced Buyers, Better Mark-Up Stressed | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/plans-two-polo-groups-eastern-league-to-increase-activities-this.html | PLANS TWO POLO GROUPS; Eastern League to Increase Activities This Season | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/la-follette-aims-in-doubt-three-times-governor-his-plans-a-secret.html | LA FOLLETTE AIMS IN DOUBT; Three Times Governor His Plans a Secret | True | By Morris H. Rubin | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pierce-moore-world-war-veteran-and-former-new-york-times-pressman.html | PIERCE MOORE; World War Veteran and Former New York Times Pressman | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/china-scales-the-great-wall-of-inferiority-new-national-spirit.html | CHINA SCALES THE GREAT WALL OF "INFERIORITY"; New National Spirit Springs From Victory NEW SPIRIT OF CHINA | True | By Nathaniel Peffer | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-grace-breadon-director-of-nursing-in-rochester-general.html | MISS GRACE BREADON; Director of Nursing in Rochester General Hospital Was 54 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/care-in-plant-setting-to-get-best-results-the-gardener-must-look.html | CARE IN PLANT SETTING; To Get Best Results, the Gardener Must Look Ahead to Future Size and Shape Right Spacing Color Combinations Transplanting in Spring Care of the Plants | True | By Donald Wyman, | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/amateurs-in-benefit-bouts.html | Amateurs in Benefit Bouts | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pound100000-paintings-stolen-in-england-rembrandt-and-4-others-are.html | [pound]100,000 PAINTINGS STOLEN IN ENGLAND; Rembrandt and 4 Others Are Cut From Frames at Night in Chilham Castle, Kent No Fingerprints Left [pound]100,000 PAINTINGS STOLEN IN ENGLAND Rembrandt the Best Known | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/girl-22-confesses-killing-2-brothers-asserts-she-gave-them-rat.html | GIRL, 22, CONFESSES KILLING 2 BROTHERS; Asserts She Gave Them Rat Poison Because One Hit Her-Recants Later | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/end-and-beginning.html | END AND BEGINNING | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/urges-liberalized-law-pecora-tells-lawyers-guild-constitution-does.html | URGES LIBERALIZED LAW; Pecora Tells Lawyers Guild Constitution Does Not 'Shackle' | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bourbon-king-first-at-havre-de-grace-headleys-81-shot-conquers.html | BOURBON KING FIRST AT HAVRE DE GRACE; Headley's 8-1 Shot Conquers Mythical King in $15,000 Added Chesapeake Sun Egret 5-4 Choice Corinto Home First BOURBON KING WINS AT HAVRE DE GRACE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/blanket-buying-slow-wholesalers-hold-commitments-for-fall.html | BLANKET BUYING SLOW; Wholesalers Hold Commitments for Fall Deliveries | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/skies-yield-clue-to-allstar-unity-shapley-reports-evidence-in-four.html | SKIES YIELD CLUE TO ALL-STAR UNITY; Shapley Reports Evidence in Four New Systems of BuildUp to a 'Metagalaxy' | True | By William L. Laurence | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/seven-n-y-u-meet-marks-broken-and-three-tied-as-evander-wins.html | Seven N. Y. U. School Meet Marks Broken and Three Tied as Evander Wins; EVANDER CAPTURES THREE-YEAR PRIZE | True | By William J. Briordy | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/lenore-ulrich-admits-debt.html | Lenore Ulrich Admits Debt | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nuptials-are-held-for-edith-quinlan-scarsdale-couples-daughter.html | NUPTIALS ARE HELD FOR EDITH QUINLAN; Scarsdale Couple's Daughter Becomes the Bride Here of Edson Bly Snow BRIDE OF YESTERDAY | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/troth-made-known-of-kathryn-carlin-she-will-be-wed-in-nutley-may-21.html | TROTH MADE KNOWN OF KATHRYN CARLIN; She Will Be Wed in Nutley May 21 to Richard Lang Jr. Hoedemaker-Van Antwerpen | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bees-beat-phils-in-home-opener-fette-gives-four-hits-in-31.html | BEES BEAT PHILS IN HOME OPENER; Fette Gives Four Hits in 3-1 Triumph-Governor Hurley Throws First Ball | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/riverdale-victor-on-track.html | Riverdale Victor on Track | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/police-aid-to-reds-on-may-day-denied-socialists-charge-of-plot-to.html | POLICE AID TO REDS ON MAY DAY DENIED; Socialists' Charge of Plot to Bar Them From Union Square Is Ridiculed by Amter | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-west-remembers-new-statues-are-added-to-those-honoring-pioneer.html | THE WEST REMEMBERS; New Statues Are Added To Those Honoring Pioneer Heroes Memorable Spots Marked Honoring the Sea Gull | True | By Charles Phelps Cushing | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/garner-lays-keel-for-new-destroyer-ceremony-at-navy-yard-in.html | GARNER LAYS KEEL FOR NEW DESTROYER; Ceremony at Navy Yard in Charleston Marks Busy Day | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/two-tests-for-bordentown.html | Two Tests for Bordentown | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/williston-teams-to-play.html | Williston Teams to Play | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/city-college-adds-20-arts-courses-portuguese-to-be-taught-for-first.html | CITY COLLEGE ADDS 20 ARTS COURSES; Portuguese to Be Taught for First Time-History of China and Japan to Be Studied | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bad-driving-wastes-fuel-gasoline-consumption-is-greatly-influenced.html | BAD DRIVING WASTES FUEL; Gasoline Consumption Is Greatly Influenced by Operating Habits | True | By Frederick C. Russell | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/elizabeth-decker-a-bride-syracuse-professors-daughter-is-wed-to.html | ELIZABETH DECKER A BRIDE; Syracuse Professor's Daughter Is Wed to Burton B. Corwin | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sons-of-four-coaches-on-dads-teams-at-yale.html | Sons of Four Coaches on Dads' Teams at Yale | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-new-books-for-younger-readers-the-cottage-at-bantry-bay-written.html | The New Books for Younger Readers; THE COTTAGE AT BANTRY BAY. Written and illustrated by Hilda van Stockum. 252 pp. New York: The Viking Press. $2. The Ways of Birds Dan Beard Trailer Pictures Making Dolls Making Puppets | True | By Anne T. Eaton | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/war-medal-20-years-late-veterans-long-wait-caused-by-misspelling-of.html | WAR MEDAL 20 YEARS LATE; Veteran's Long Wait Caused by Misspelling of His Name | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/dinner-is-arranged-by-service-league-annual-event-of-group-aiding.html | DINNER IS ARRANGED BY SERVICE LEAGUE; Annual Event of Group Aiding Girls to Be Held Tuesday | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/eleanor-stevens-wed-to-john-millens-burt-in-church-ceremony-at.html | Eleanor Stevens Wed to John Millens Burt In Church Ceremony at Westhampton Beach | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/more-bishop-books-will-go-on-sale-second-part-of-collection-lists.html | MORE BISHOP BOOKS WILL GO ON SALE; Second Part of Collection Lists Notable Manuscripts and Old Bookbindings | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nanuet-police-ban-nazi-meeting.html | Nanuet Police Ban Nazi Meeting | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/neilson-heads-health-group.html | Neilson Heads Health Group | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/annual-in-a-new-light-architectural-league-show-now-national-in.html | ANNUAL IN A NEW LIGHT; Architectural League Show Now National In Aspect-American Art for Europe | True | By Edward Alden Jewell | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bellevue-staff-censures-mnaboe-impending-inquiry-is-held-harmed-by.html | BELLEVUE STAFF CENSURES M'NABOE; Impending Inquiry Is Held Harmed by 'Pre-Judged' Charge of Laxity UNBIASED STUDY URGED Senator's Accusation Called Injurious to Confidence of Public in Hospital | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/7-die-in-syrian-clashes-many-are-injured-as-christians-and-moslems.html | 7 DIE IN SYRIAN CLASHES; Many Are Injured as Christians and Moslems Fight | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/-better-homes-drive-opened-by-first-lady-plants-spruce-given-to.html | ' BETTER HOMES DRIVE OPENED BY FIRST LADY; Plants Spruce Given to Girl Scouts by President's Mother | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-virginia-turner-becomes-betrothed-she-will-be-married-to-john.html | MISS VIRGINIA TURNER BECOMES BETROTHED; She Will Be Married to John T. Brainard of West Harford | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bonds-being-paid-before-maturity-calls-last-week-in-relatively-low.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week in Relatively Low Volume--Most Were Small Foreign Lots LITTLE ADDED FOR APRIL Consolidated Edison's Coming Retirement of $63,000,000 4 1/2s Overshadows All | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ellenor-colgate-bride-in-flushing-church-is-decorated-in-spring.html | ELLENOR COLGATE BRIDE IN FLUSHING; Church Is Decorated in Spring Flowers for Her Marriage to B. L. Young Jr. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/central-park-takes-on-summer-aspect-fences-and-signs-keep-vandals.html | Central Park Takes On Summer Aspect; Fences and Signs Keep Vandals Off Grass | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sea-scouts-get-boats-ready.html | SEA SCOUTS GET BOATS READY | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/poor-little-rich-girl.html | POOR LITTLE RICH GIRL | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bridge-bigger-tourneys-large-entry-lists-result-from-merger-of-two.html | BRIDGE: BIGGER TOURNEYS; Large Entry Lists Result From Merger Of Two Associations Three Hands Solitaire Bridge Games Eloquent Passing In a Rubber Bridge Tourney Defense Against a Squeeze | True | By Albert H. Morehead | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cigarette-permits-ready-distribution-under-new-tax-rules-starts.html | CIGARETTE PERMITS READY; Distribution Under New Tax Rules Starts Tomorrow | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-adventures-of-a-modern-nellie-bly-on-my-own-by-mary-knight-374.html | The Adventures of a Modern Nellie Bly; ON MY OWN. By Mary Knight. 374 pp. New York: The Macmillan Company. $3. | True | ROBERT VAN GELDER | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/deerfield-is-victor-111.html | Deerfield Is Victor, 11-1 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sudeten-party-opens-congress-at-carlsbad-kundt-demands-recognition.html | SUDETEN PARTY OPENS CONGRESS AT CARLSBAD; Kundt Demands Recognition as a Racial Group by Czechs | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/final-stamps-from-austria.html | FINAL STAMPS FROM AUSTRIA | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/st-johns-golfers-in-tie.html | St. John's Golfers in Tie | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-arrests-in-view-in-parkway-inquiry-grand-jury-action-on-merritt.html | NEW ARRESTS IN VIEW IN PARKWAY INQUIRY; Grand Jury Action on Merritt Land Purchasing Nears End | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/yale-group-helps-in-social-service-council-of-12-students-sets-up-a.html | YALE GROUP HELPS IN SOCIAL SERVICE; Council of 12 Students Sets Up a Program to Assist New Haven's Underprivileged VARIED PROJECTS LISTED Agencies Welcome Cooperation of Undergraduate Volunteers in Welfare Activities Survey Revealed the Need Student Support Is Given | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pemberton-scores-unions-in-theatre-producer-says-they-hamper.html | PEMBERTON SCORES UNIONS IN THEATRE; Producer Says They Hamper Presentation and Tend to Cut Down Jobs | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wedding-in-church-for-miss-simmons-daughter-of-n-y-u-professor.html | WEDDING IN CHURCH FOR MISS SIMMONS; Daughter of N. Y. U. Professor Married in Westchester to Dudley Guilmette | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/investing-trusts-report-shawmut-association-and-overseas-securities.html | INVESTING TRUSTS REPORT; Shawmut Association and Overseas Securities Co. Show Fall | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/herds-of-supercows-a-governmentplan-dairymen-cooperating-to-raise.html | HERDS OF 'SUPER-COWS' A GOVERNMENT-PLAN; Dairymen Cooperating to Raise Better Milk Producers | True | Special Correspondence. THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/press-in-insurgent-spain-put-under-strict-control.html | Press in Insurgent Spain Put Under Strict Control | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/positions-awarded-philharmonic-group-major-orchestras-give-posts-to.html | POSITIONS AWARDED PHILHARMONIC GROUP; Major Orchestras Give Posts to Thirty-four Students | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/unicameral-plan-for-state-urged-municipal-league-would-elect.html | UNICAMERAL PLAN FOR STATE URGED; Municipal League Would Elect Legislature by Proportional Representation | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/news-of-markets-in-london-berlin-franc-slumps-in-excited-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Slumps in Excited British Trading, but Nervous Covering Brings Late Rally GOLD UP IN BIG TURNOVER Price Rises 1 1/2d, With [Pound]542,000 of the Metal Sold-German Stoocks Mixed German Stocks Mixed BERLIN MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/girl-stole-16000-from-miss-simon-exsecretary-said-by-police-to.html | GIRL STOLE $16,000 FROM MISS SIMON; Ex-Secretary Said by Police to Admit Using Bank Acount of the Film Star | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/farragut-nine-scores.html | Farragut Nine Scores | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/plan-textile-pay-cut-woonsocket-manufacturers-hope-to-revive-sales.html | PLAN TEXTILE PAY CUT; Woonsocket Manufacturers Hope to Revive Sales, Add Jobs | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/latest-books-received-history-and-biography-art-fiction-literature.html | Latest Books Received; History and Biography Art Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Latest Books Received Textbooks Education Travel and Description New Editions and Reprints Foreign Affairs Government and Politics Miscellaneous Maps Music Reference Books Science Pamphlets | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pumppriming-weighed-against-past-results-presidents-proposals-start.html | PUMP-PRIMING WEIGHED AGAINST PAST RESULTS; President's Proposals Start National Debate on the Good and Bad Effects Of Large Government Outlays | True | By Felix Belair Jr. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/model-regatta-may-14-central-park-event-planned-for-sail-and-motor.html | MODEL REGATTA MAY 14; Central Park Event Planned for Sail and Motor Boats | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-rich-and-racy-memoirs-of-anoldtime-railroadman-this-is-the.html | The Rich and Racy Memoirs of anOld-Time Railroadman; This Is the Story of a Man Doing a Hard, Dangerous, Thrilling Job and Doing It Well | True | By R. L. Duffus | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/utility-appeal-lays-city-tax-to-politics-two-transit-lines-tell.html | UTILITY APPEAL LAYS CITY TAX TO 'POLITICS'; Two Transit Lines Tell High Court Fares Should Rise | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/anesthesia-gains-shown-at-capital-regional-applications-of-science.html | ANESTHESIA GAINS SHOWN AT CAPITAL; Regional Applications of Science Demonstrated at Meeting of Post-Graduate Group PAIN CHANNEL IS BLOCKED New Technique Said to Have Special Value in Treatment of Injuries to Back | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-use-steel-in-houses-bach-products-to-experiment-in-lowcost.html | TO USE STEEL IN HOUSES; Bach Products to Experiment in Low-Cost Building | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/albert-heilbronn-exmerchant-dies-president-of-brooklyn-store-for.html | ALBERT HEILBRONN, EX-MERCHANT, DIES; President of Brooklyn Store for Nearly 30 Years Is Stricken at Age of 68 ACTIVE IN CIVIC AFFAIRS Long a Leader in Bay Ridge Section-Served as Director, of Two Hospitals | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-circus-has-come.html | THE CIRCUS HAS COME | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/finds-a-5000-cache-in-unclaimed-parcel-woman-makes-discovery-after.html | FINDS A $5,000 CACHE IN UNCLAIMED PARCEL; Woman Makes Discovery After Canadian Express Purchase | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/permits-for-housing-72-higher-in-month-increase-larger-than.html | PERMITS FOR HOUSING 72% HIGHER IN MONTH; Increase Larger Than Seasonal Reported for March | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/raid-historic-cemetery-pennsylvania-vandalsare-soughtwaynes-grave.html | RAID HISTORIC CEMETERY; Pennsylvania VandalsAre Sought--Wayne's Grave Unharmed | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/cabinet-dissension-on-recovery-plans-denied-by-daladier-reports-of.html | CABINET DISSENSION ON RECOVERY PLANS DENIED BY DALADIER; Reports of Rift Grow Out of Fact That Government Fails to Act as Franc Falls PREMIER STUDIES SCHEME Moderated Inflation Seen as Necessary to. Permit the Expansion of Credit Denies Dissension Exists CABINET DISSENSION DENIED BY DALADIER Inner Council to Meet | True | By P. J. Philipwireless To the New York Times. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/art-exhibit-prizes-awarded.html | Art Exhibit Prizes Awarded | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/williams-leads-in-title-yachting-shows-way-by-two-points-in-college.html | WILLIAMS LEADS IN TITLE YACHTING; Shows Way by Two Points in College Dinghy Regatta-M. I. T., Brown Next | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nlrb-order-to-tile-firm-brooklyn-plant-must-drop-company-union.html | NLRB ORDER TO TILE FIRM; Brooklyn Plant Must Drop Company Union | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/wpa-plans-to-save-white-collar-jobs-parley-discusses-new-rules-and.html | WPA PLANS TO SAVE WHITE COLLAR JOBS; Parley Discusses New Rules and Maps Project Changes | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mentality-linked-with-childs-diet-tests-by-dr-kugelmass-show.html | MENTALITY LINKED WITH CHILD'S DIET; Tests by Dr. Kugelmass Show Intelligence Is Retarded as Result of Malnutrition | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/college-play-at-white-plains.html | College Play at White Plains | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/king-leads-in-service-george-takes-part-in-st-georges-day-service.html | KING LEADS IN SERVICE; George Takes Part in St. George's Day Service in St. Paulls. | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/private-teachers-assail-low-wages-200-women-at-rally-here-are-told.html | PRIVATE TEACHERS ASSAIL LOW WAGES; 200 Women at Rally Here Are Told of $460 to $4,000 Range in This Area Standards of Profession Low Pay Held Menace to All | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/home-selling-advice-broker-says-properties-should-be-presented.html | HOME SELLING ADVICE; Broker Says Properties Should Be Presented Attractively | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nancy-krementz-becomes-a-bride-married-in-elizabeth-church-ceremony.html | NANCY KREMENTZ BECOMES A BRIDE; Married in Elizabeth Church Ceremony to John Monks Starr Hutchinson | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mrs-albert-j-pitkin.html | MRS. ALBERT J. PITKIN | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/race-betting-tax-weighed-by-city-mcgoldrick-starts-survey-to.html | RACE BETTING TAX WEIGHED BY CITY; McGoldrick Starts Survey to Determine Possibilities of Levy on Bookmakers | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/skipper-builds-boat-on-voyage.html | Skipper Builds Boat on Voyage | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/found-in-the-mail-pouch-for-a-record-library.html | FOUND IN THE MAIL POUCH; For a Record Library | True | ELECTUS D. LITCHFIELD. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/catholic-is-named-on-y-w-c-a-slate-bay-state-woman-a-textile-mill-w.html | CATHOLIC IS NAMED ON Y. W. C. A. SLATE; Bay State Woman, a Textile Mill Worker, Is Among the Nominees for National Board | True | By Ann Petersen | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-be-or-not-to-be-and-other-soliloquies.html | To Be or Not to Be and Other Soliloquies | True | STANTON A. COBLENTZ. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/home-bridal-held-for-flora-garyan-roslyn-house-wheatley-hills.html | HOME BRIDAL HELD FOR FLORA GARYAN; Roslyn House, Wheatley Hills, Setting for Her Marriage to Francis Winslow 2d | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/col-wedgwood-to-speak-here.html | Col. Wedgwood to Speak Here | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/a-pergolesi-revival.html | A PERGOLESI REVIVAL | True | By Raymond Hall | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/-sons-and-daughters-and-other-recent-fiction-tennessee-negroes.html | " Sons and Daughters" and Other Recent Fiction; Tennessee Negroes | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY. COMPARISONS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/indian-youth-train-for-camp-service-nya-project-prepares-them-to.html | INDIAN YOUTH TRAIN FOR CAMP SERVICE; NYA Project Prepares Them to Act as Counselors for City Children on Vacation Initiative by Counselors Chiefs Assist in Training MAKING INDIAN DOLLS FROM CORN HUSKS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/bank-debits-are-up-17-per-cent-in-week-total-is-7627000000-for-the.html | BANK DEBITS ARE UP 17 PER CENT IN WEEK; Total Is $7,627,000,000 for the Period Ended April 20 | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/season-of-spectacular-competition-seen-in-international-speed-boat.html | Season of Spectacular Competition Seen in International Speed Boat Racing SPEED BOAT PILOTS AWAIT 1938 TESTS | True | BY Clarence E. Lovejoy | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/king-george-in-minor-collision.html | King George in Minor Collision | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/eight-ships-to-arrive-today.html | Eight Ships to Arrive Today | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mrs-ernest-kepple-instructor-in-music-teacher-in-school-here-widow.html | MRS. ERNEST KEPPLE, INSTRUCTOR IN MUSIC; Teacher in School Here, Widow of Times Reporter, Dies | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/vermont-to-honor-founder-ira-allen-university-societies-will-admit.html | VERMONT TO HONOR FOUNDER, IRA ALLEN; University Societies Will Admit New Members at Chapel Assembly Saturday | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/relief-now-ample-3-out-of-4-believe-institute-of-public-opinion.html | RELIEF NOW AMPLE, 3 OUT OF 4 BELIEVE; Institute of Public Opinion Survey Shows Few Favor Increase in Benefits | True | By Dr. George Gallup | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/nicaragua-builds-palace-new-york-firm-gets-contract-for-work-on.html | NICARAGUA BUILDS PALACE; New York Firm Gets Contract for Work on Additions | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/jersey-rally-for-jewish-women.html | Jersey Rally for Jewish Women | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/madeleine-pascual-married-in-her-home-brooklyn-girl-becomes-bride.html | MADELEINE PASCUAL MARRIED IN HER HOME; Brooklyn Girl Becomes Bride of Arthur S. Gibbons | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mary-smith-of-boonton-wed.html | Mary Smith of Boonton Wed | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/29477-see-giants-down-dodgers-85-on-mcarthy-drive-homer-with-two-on.html | 29,477 SEE GIANTS DOWN DODGERS, 8-5, ON M'CARTHY DRIVE; Homer With Two On, Two Out and Score Tied in Seventh Mars Posedel's Fine Work STAR ALSO GETS DOUBLE Ripple Hits Four-Bagger Off Frankhouse-Coffman Fans Manush With Bases Full Two Strikes on McCarthy Chiozza Bats in Pair Din Greets Tying Run 29,477 SEE GIANTS DOWN DODGERS, 8-5 A Play at Ebbets Field and a Familiar Figure Back at the Stadium | True | By Roscoe McGowen | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/temple-sisterhoods-to-meet.html | Temple Sisterhoods to Meet | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/anniversaries.html | Anniversaries | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/odd-lots-fairly-even-friday.html | Odd Lots Fairly Even Friday | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/mary-janet-kraus-betrothed-in-ohio-cleveland-girl-will-be-married.html | MARY JANET KRAUS BETROTHED IN OHIO; Cleveland Girl Will Be Married in Autumn to Clark Tryon | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/betters-own-record-gingras-does-73701-m-p-h-in-fourliter-hydroplane.html | BETTERS OWN RECORD; Gingras Does 73.701 M. P. H. in Four-Liter Hydroplane | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/allen-stops-tigers-for-indians-6-to-3-outpitches-wade-and-bats-in.html | ALLEN STOPS TIGERS FOR INDIANS, 6 TO 3; Outpitches Wade and Bats In Two Runs With Single | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sara-allgood-recital-tonight.html | Sara Allgood Recital Tonight | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-hostetter-wed-to-polo-star-california-girl-married-in-ceremony.html | MISS HOSTETTER WED TO POLO STAR; California Girl Married in Ceremony Here to Captain Charles (Pat) Roark HE PLAYED ON ARMY TEAM Bride Is Granddaughter of One-Time President of New York Central Railroad | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/capacity-output-of-airplanes-is-forecast-with-rise-of-27138-jobs-in.html | Capacity Output of Airplanes Is Forecast, With Rise of 27,138 Jobs in Industry in Year | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/indiana-sets-relay-mark-twomile-team-does-7381-in-meet-won-by.html | INDIANA SETS RELAY MARK; Two-Mile Team Does 7:38.1 in Meet Won by Michigan | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/ball-of-tomorrow-highlight-of-week-junior-leagues-gala-benefit-will.html | BALL OF TOMORROW HIGHLIGHT OF WEEK; Junior League's Gala Benefit Will Take Place on World's Fair Grounds Friday 2,000 GUESTS EXPECTED Elaborate Style Pageant of Rayon to Be Staged-Many Parties to Precede Fete Ball Will Assist Charities Several Orchestras to Play BALL OF TOMORROW HIGHLIGHT OF WEEK Others Planning Parties | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/miss-whittemore-wed-in-hartsdale-bride-of-charles-s-king-jr-in.html | MISS WHITTEMORE WED IN HARTSDALE; Bride of Charles S. King Jr. in Church Ceremony--Her Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/crowley-quitting-city-post.html | Crowley Quitting City Post | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/decision-deferred-in-flour-fee-case-justice-may-in-brooklyn-hears.html | DECISION DEFERRED IN FLOUR FEE CASE; Justice May in Brooklyn Hears Plea for Injunction to Halt Union Forcing Collection $300,000 YEARLY INVOLVED Warehousemen Say Added Cost Would Go to Public-- Court's Jurisdiction Questioned Rise to Consumer Predicted Contract Now in Effect | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/freak-spring-weather-hurts-british-farmers.html | Freak Spring Weather Hurts British Farmers | True | Special Cable to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/5210544-earned-by-boston-edison-net-for-year-ended-on-march-31.html | $5,210,544 EARNED BY BOSTON EDISON; Net for Year Ended on March 31 Compares With Prior Total of $5,360,388 Total of $5,360,388 | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/students-to-picket-l-i-u-tomorrow-group-plans-demonstration-against.html | STUDENTS TO PICKET L. I. U. TOMORROW; Group Plans Demonstration Against 'Dictatorial Methods' of Dean Metcalfe | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/sporting-goods-active-better-items-lead-sales-rise-in-this.html | SPORTING GOODS ACTIVE; Better Items Lead Sales Rise in This Merchandise | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/party-for-russian-needy-supper-dance-thursday-to-aid-children-of.html | PARTY FOR RUSSIAN NEEDY; Supper Dance Thursday to Aid Children of Exiles | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/to-scan-distribution-costs.html | To Scan Distribution Costs | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/columbia-jester-held-best-of-kind-cup-of-intercollege-group-is.html | COLUMBIA JESTER HELD BEST OF KIND; Cup of Inter-College Group Is Magazine's for Second Year | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/new-antitank-weapon-is-tested-by-u-s-army.html | New Anti-Tank Weapon Is Tested by U. S. Army | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/loyalists-are-losing-to-gen-francos-army-insurgent-forces-cut.html | LOYALISTS ARE LOSING TO GEN. FRANCO'S ARMY; Insurgent Forces Cut Opposition in Two and Then Press on Against Catalonia and Along Coast GOVERNMENT CONTINUES FIGHT War Not Yet Over After the War-What? The Role of Germany Franco's Difficult Problem | True | By Edwin L. James | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/regatta-on-charles-is-swept-by-m-i-t-tech-freshmen-make-the-best.html | REGATTA ON CHARLES IS SWEPT BY M. I. T.; Tech Freshmen Make the Best Showing--Debut for B. U. | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/pershing-is-cheered-by-sons-wedding-general-has-hearty-breakfast.html | PERSHING IS CHEERED BY SON'S WEDDING; General Has Hearty Breakfast and Rests in His Hotel | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/journalistic-group-to-meet.html | Journalistic Group to Meet | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/the-prelude-to-war.html | The Prelude to War | True | By William MacDonald | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/n-y-u-golfers-prevail-defeat-boston-college-3-122-12-as-fiore-and.html | N. Y. U. GOLFERS PREVAIL; Defeat Boston College, 3 1/2-2 1/2, as Fiore and Milton Win | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/muhlenberg-wins-1211-conquers-lehigh-nine-in-ten-innings-at.html | MUHLENBERG WINS, 12-11; Conquers Lehigh Nine in Ten Innings at Bethlehem | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/warm-weather-prospects-new-acts-and-actors-likely-to-thrive-as.html | WARM WEATHER PROSPECTS; New Acts and Actors Likely to Thrive as Summer Affords Time To Welcome Newcomers and Test Fresh Programs | True | By Orrin E. Dunlap Jr. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/long-beach-rentals-heavy.html | Long Beach Rentals Heavy | True | | B 374782-787,B 374788-790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/anne-wollman-married-bride-in-baltimore-of-donald-mcphailsisters.html | ANNE WOLLMAN MARRIED; Bride in Baltimore of Donald McPhail-Sisters Attendants | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/prices-off-again-in-wheat-market-partial-recovery-made-after-drop.html | PRICES OFF AGAIN IN WHEAT MARKET; Partial Recovery Made After Drop on forecasts of Rain and Crop Increase CLOSE IS 1/8 TO 1/4c LOWER Corn Declines 1/4 Cent, With Buying by Exporters Seen--Soy Beans Easier Hedging Factor in Drop Corn Lower at Close | True | Special to THE NEW YORK TIMES. | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/inez-monteith-engaged-daughter-of-new-york-couple-to-be-wed-to-g-b.html | INEZ MONTEITH ENGAGED; Daughter of New York Couple to Be Wed to G. B. Leddy | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/three-years-with-fha-t-e-colleton-rounds-out-active-period-as.html | THREE YEARS WITH FHA; T. E. Colleton Rounds Out Active Period as Jersey Director | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/blanton-pirates-subdues-reds-62-goes-route-in-box-as-mates-win.html | BLANTON, PIRATES, SUBDUES REDS, 6-2; Goes Route in Box as Mates Win Fifth Straight-Home Streak Is Extended | True | | B 374782-787,B 374788-790 |
| 1938-04-24 | 1938-04-24 | https://www.nytimes.com/1938/04/24/archives/blood-tests-urged-at-colgate.html | Blood Tests Urged at Colgate | True | | B 374782-787,B 374788-790 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/harry-w-macy-77-new-york-lawyer-active-in-legal-circles-since-1884.html | HARRY W. MACY, 77, NEW YORK LAWYER; Active in Legal Circles Since 1884- Dies of Heart Stroke While Visiting Friends LONG A REPUBLICAN LEADER Was Partner in Law Firm for 20 Years-On U. S. Board During War Period | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rayon-cloth-orders-up-40-gain-in-staples-and-linings-reported-by.html | RAYON CLOTH ORDERS UP; 40% Gain in Staples and Linings Reported by Association | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/french-bills-well-taken-so-higher-borrowing-limit-need-not-be.html | FRENCH BILLS WELL TAKEN; So Higher Borrowing Limit Need Not Be Hurried | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/telephone-unit-gains-associated-reports-net-income-of-566873-for.html | TELEPHONE UNIT GAINS; Associated Reports Net Income of $566,873 for 1937 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/asks-arms-profit-action-british-union-leader-would-have-national.html | ASKS ARMS PROFIT ACTION; British Union Leader Would Have National Treasury Benefit | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/helena-has-quake-no-2468.html | Helena Has Quake No. 2,468 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dutch-bank-figures-good-reflect-faith-in-guilder-and-a-less-nervous.html | DUTCH BANK FIGURES GOOD; Reflect Faith in Guilder and a Less Nervous Europe | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/henry-w-hammes.html | HENRY W. HAMMES | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/ramond-j-birkett.html | RAMOND J. BIRKETT | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/two-police-honored-for-rescue.html | Two Police Honored for Rescue | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sir-guy-dawber-english-architect-champion-of-his-countrys-rural.html | SIR GUY DAWBER; English Architect, Champion of His Country's Rural Beauty | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/darling-daughter-in-newark.html | Darling Daughter' in Newark | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/speculation-ebbs-in-the-wheat-pit-supply-and-demand-factors.html | SPECULATION EBBS IN THE WHEAT PIT; Supply and Demand Factors Dominate Trading Interest in Chicago Crop Potentialities Weighed Export Business Moderate SPECULATION EBBS IN THE WHEAT PIT CUT IN OATS ACREAGE SEEN GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mrs-anna-c-elmer-101-dies.html | Mrs. Anna C. Elmer, 101, Dies | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stray-polish-balloon-is-fired-on-by-czechs.html | Stray Polish Balloon Is Fired On by Czechs | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sprint-by-gordon-nips-senators-43-joe-scores-behind-hoag-for-yanks.html | SPRINT BY GORDON NIPS SENATORS, 4-3; Joe Scores Behind Hoag for Yanks' Winning Run in 8th When Double Play Fails GOSLIN HITS PINCH HOMER Dickey Also Connects for the McCarthymen, Who Capture Series--32,969 Attend Dickey's Bat Is Active Ruffing Draws Pass | True | By James P. Dawson | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/john-quincy-adams-leader-in-new-jersey-masonic-circles-dies-at-80.html | JOHN QUINCY ADAMS; Leader in New Jersey Masonic Circles Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/moving-window-signs-opposed.html | Moving Window Signs Opposed | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/wheeler-demands-earmarked-funds-senator-says-rooseveltpolicies-make.html | WHEELER DEMANDS EARMARKED FUNDS; Senator Says Roosevelt.Policies Make Pump-Priming for Jobs a Necessity. HOLDS BASIC EVILS REMAIN Spending Program Means C 'General Liquidation or Inflation in End, He Contends Recalls Opposition to RFO Doing the Easy Thing Now" | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stake-laurels-go-to-moore-pointer-inspector-bimpkins-leads-in.html | STAKE LAURELS GO TO MOORE POINTER; Inspector Bimpkins Leads in Splendid Field -of 36 for Open All-Age Award HAS TWO PERFECT FINDS SEC Ground Work Outstanding in Placing Ahead of Shirley Doone at Bedford Meet Performances Improve | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/kultur.html | KULTUR | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/idleness-held-church-problem.html | Idleness Held Church Problem | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/tire-research-gives-u-s-lead-business-notes.html | Tire Research Gives U. S. Lead; BUSINESS NOTES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/miss-phyllis-jones-is-wed-in-her-home-metuchen-n-j-girl-married-to.html | MISS PHYLLIS JONES IS WED IN HER HOME; Metuchen, N. J., Girl Married to Charles T. Letson by the Rev. Harold W. Dunn MOTHER HER ATTENDANT Bride Was Educated at Ogontz School - Bridegroom an Alumnus of Rutgers Summis--Prieto Toby-Hecht | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/havre-de-grace-entries.html | Havre de Grace Entries | True | HAVRE DE GRACE, MD. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/34-gain-in-german-carloadings.html | 3.4% Gain in German Carloadings | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/shakespeare-revival-tonight.html | Shakespeare Revival Tonight | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/business-records-bankruptcy-proceedings-assisnments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSISNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/charles-s-hamlin-dies-in-washington-first-governor-of-the-federal.html | CHARLES S. HAMLIN DIES IN WASHINGTON; First Governor of the Federal Reserve Board Had Served From 1914 to 1936 TREASURY AIDE SINCE 1893 Was Member of Many Foreign Commissions -- Honored by Japan for Famine Aid Served on Many Commissions Decorated by Japan | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/weeks-money-market-week-ended-april-23-1938.html | WEEK'S MONEY MARKET; Week Ended April 23, 1938 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/lawrence-college-to-mark-birthday-will-give-dinner-tomorrow-night.html | LAWRENCE COLLEGE TO MARK BIRTHDAY; Will Give Dinner Tomorrow Night as Second Decade Opens | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cyril-kissane-dead-on-wall-st-journal-former-managing-editor-of-teh.html | CYRIL KISSANE DEAD; ON WALL ST. JOURNAL; Former Managing Editor of teh paper Victim of Stroke | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/philippines-may-fine-japanese-fishing-ships.html | Philippines May Fine Japanese Fishing Ships | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/kahn-dickstein-tie-at-golf.html | Kahn, Dickstein Tie at Golf | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/social-work-held-a-vital-profession-gifford-in-annual-report-of.html | SOCIAL WORK HELD A VITAL PROFESSION; Gifford, in Annual Report of Charity. Organization Society, Outlines Its Rapid Rise | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stress-put-on-gain-in-chemical-field-rise-of-almost-20-per-cent-in.html | STRESS PUT ON GAIN IN CHEMICAL FIELD; Rise of Almost 20 Per Cent in Production Since December Cited by Guaranty Trust POSSIBLE SPREAD IS SEEN Since 1922 the Industry and Output in General Have Moved in Conformity | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities 'in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/lawrence-kohimans-have-child.html | Lawrence Kohimans Have Child | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/troth-announced-of-ann-campbell-daughter-of-new-york-couple-has.html | TROTH ANNOUNCED OF ANN CAMPBELL; Daughter of New York Couple Has Become Engaged to Donald H. Gleason Pfifferling-Dimond | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/the-screen-battle-of-broadway-rages-at-the-rivoliother-new-films-at.html | THE SCREEN; Battle of Broadway' Rages at the Rivoli-Other New Films at the Strand and Globe | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/frank-g-wisner-mississippi-banker-a-leader-in-southern-lumber.html | FRANK G. WISNER; Mississippi Banker a Leader in Southern Lumber Industry | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/king-zogs-wedding-delays-paris-talks-ciano-leaves-rome-to-attend.html | KING ZOG'S WEDDING DELAYS PARIS TALKS; Ciano Leaves Rome to Attend Ceremony at Tirana | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/la-follettte-warns-of-arms-program-senator-fears-revolution-if.html | LA FOLLETTTE WARNS OF ARMS PROGRAM; Senator Fears 'Revolution' if Expansion Stops After Industry is Geared Up WANTS HOUSING INSTEAD Tells Chicagoans All of City's Idle Could Be Put to Work on Such Slum Projects | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bermuda-bathers-watch-boat-crew-chase-whales.html | Bermuda Bathers Watch Boat Crew Chase Whales | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/wesley-depicted-as-shaping-world-his-conception-of-a-kindly-god.html | WESLEY DEPICTED AS SHAPING WORLD; His Conception of a Kindly God Came as Thunderbolt, Bishop Flint Asserts GOD'S MAN FOR THAT ERA' Saved England From French Revolution, Declares Atlanta Clergyman | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/la-guardia-to-speak-to-address-protestant-episcopal-conference-on.html | LA GUARDIA TO SPEAK; To Address Protestant Episcopal Conference on May 11 | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/russia-rounds-up-religious-people-archbishop-held-25-mentioned.html | RUSSIA ROUNDS UP RELIGIOUS PEOPLE; ARCHBISHOP HELD; 25 Mentioned as-Arrested in Press, but Many Others Are Believed Imprisoned VARIED CHARGES LISTED IN They Range From Espionage to Setting Up of a 'Miracle Factory' in Moscow Charges Cover Wide Field Priest's Income Is Cited RUSSIA ROUNDS UP RELIGIOUS PEOPLE Three Nations Named | True | By Harold Dennywireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/penn-relays-draw-made-north-texas-michigan-state-get-two-pole.html | PENN RELAYS DRAW MADE; North Texas Michigan State Get Two Pole Positions Each | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bourse-in-paris-hesitant-fiscal-rumors-slow-advance-that-followed.html | BOURSE IN PARIS HESITANT; Fiscal Rumors Slow Advance That Followed Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dizzy-holds-exmates-to-4-hits-as-cubs-shut-out-cardinals-50-crowd.html | Dizzy Holds Ex-Mates to 4 Hits As Cubs Shut Out Cardinals, 5-0; Crowd of 34,520 Lionizes Dean After He Dispels Fears About His Arm Hurler Scores Twice, Once After Singling Nine Retired in Row Only One Strike-out The Box Score | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/isaac-freedman-real-estate-operator-stricken-on-return-from-auto.html | ISAAC FREEDMAN; Real Estate Operator Stricken on Return From Auto Trip | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/chinese-retreat-on-kiangsu-front-will-make-determined-stand-eight.html | CHINESE RETREAT ON KIANGSU FRONT; Will Make Determined Stand Eight Miles From Lung-Hai Railway, Say Japanese NEW DRIVE SWEEPS SOUTH 100 Passengers Drowned When Invading Planes Sink Two Boats in Canton River Offensive Gains Momentum Japanese Sink Passenger Ships Guerrillas Are Active Drastic Measures Taken | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/city-spent-343021882-in-years-first-quarter.html | City Spent $343,021,882 In Year's First Quarter | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS Books Published Today NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/show-by-society-folk.html | Show by Society Folk | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/labor-group-named-in-welfare-appeal-12-officials-of-a-f-l-on-new.html | LABOR GROUP NAMED IN WELFARE APPEAL; 12 Officials of A. F. L. on New York Fund Advisory Board | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/symphony-group-heard-list-and-glantz-are-carnegie-hall.html | SYMPHONY GROUP HEARD; List and Glantz Are Carnegie Hall Soloists--Barbirolli Leads | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/will-buy-vienna-books-williams-students-make-offer-to-austrian.html | WILL BUY VIENNA BOOKS; Williams Students Make Offer to Austrian Librarian | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/letters-to-the-times-housecleaning-wanted-we-are-urged-to-do.html | Letters to The Times; Housecleaning Wanted We Are Urged to Do Something About Excessive Municipal Spending Preserving Private Rights Enforcement of.Existing Laws Viewed as Move Toward Confidence Looking on the Cheerful Side Squirrels Come to the Bronx Westchester Migrants, They Semm unlike the Indigenous Variety Roger Bacon Foretold Flying HELOISE, LONG AFTER | True | J. ANTHONY MARCUS.NATHAN I. BIJUR. (Mrs.) LEE BENOIST.W. C. CUSACK.MARK A. DAWBERKATHLEEN SUTTON. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/robert-boissevain-exshipping-leader-had-served-as-president-of-the.html | ROBERT BOISSEVAIN, EX-SHIPPING LEADER; Had Served as President of the U. S. Navigation Company | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/upward-impulses-abated-in-cotton-wavering-of-market-laid-to-foreign.html | UPWARD IMPULSES ABATED IN COTTON; Wavering of Market Laid to Foreign Unwillingness to Follow Advance CROP CONDITIONS POTENT But Inflation-Scare Buying Ebbs and Prices End Week Unchanged to Easier | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/french-prices-higher-wholesale-index-up-another-point-in-week-to.html | FRENCH PRICES HIGHER; Wholesale Index Up Another Point in Week to April 16 | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bread-cereals-in-reich-million-tons-above-1937.html | Bread Cereals in Reich Million Tons Above 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/daughter-to-the-c-h-birdsalls.html | Daughter to the C. H. Birdsalls | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/resorts-adirondacks-florida-canada.html | RESORTS; ADIRONDACKS FLORIDA CANADA | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/podell-made-head-of-charities-coucil-succeeds-goldwasser-in.html | PODELL MADE HEAD OF CHARITIES COUCIL; Succeeds Goldwasser in Combined Jewish Federations | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/french-dependent-on-britains-policy-2-nations-seen-as-closer-now.html | FRENCH DEPENDENT ON BRITAIN'S POLICY; 2 Nations Seen as Closer Now Than in 1914-Entente Held Turning Into Alliance RHINE FRONTIER STRESSED Talks in London This Week to Stress Unity-Chamberlain to Sound Out Visitors Entent Nears Real Alliance Russian Interference Cited FRENCH CABINET TO MEET Policy to Be, Followed in London - Talks to Be Discussed | True | By Augurwireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/benefit-dinner-for-hospital.html | Benefit Dinner for Hospital | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/to-aid-stratford-hall-fund.html | To Aid Stratford Hall Fund | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/st-paul-is-chosen-by-figure-skaters-national-championships-will-be.html | ST. PAUL IS CHOSEN BY FIGURE SKATERS; National Championships Will be Staged in the Minnesota City for First Time SECTIONAL TESTS LISTED World Title Meet Sought for New York in.1939-U. S. Body Re-elects Savage | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/committee-burial-set-for-wage-bill-by-foes-in-house-opponents-in.html | COMMITTEE BURIAL SET FOR WAGE BILL BY FOES IN HOUSE; Opponents in Rules Group Plan Continuous Delays Until Session Ends TAX AGREEMENT NEARS Congress Due to Pass It and Navy Measure This Week-President Shapes Messages President Works on Messages Tax Bill Set for Early Action COMMITTEE BURIAL SET FOR WAGE BILL Hopkins to Testify This Week Rail Legislation Next Session Roosevelt Returns From Cruise | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/vickers-victor-at-traps-leads-class-a-rivals-in-new-jersey.html | VICKERS VICTOR AT TRAPS; Leads Class A Rivals in New Jersey Registered Event | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/to-ask-housing-funds-winship-leaves-for-washington-to-urge-federal.html | TO ASK HOUSING FUNDS; Winship Leaves for Washington to Urge Federal Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/5-slain-policemen-cited-for-awards-posthumous-medals-will-be.html | 5 SLAIN POLICEMEN CITED FOR AWARDS; Posthumous Medals Will Be Presented by La Guardia at Ceremony Next Month HONORS FOR 21 OTHERS Surviving Heroes of Hold-Ups and Rescues Chosen From 34 on 1937 Bravery List Department Medal of Honor Department Medal of Honor Police Combat Cross Rhinelander Medal for Valor Isaac Bell Medal for Bravery Peter F. Meyer Medal Brooklyn Citizens Medal for Valor Walter Scott Medal for Valor Martin J. Sheridan Medal for Valor Daniel B. Freedman Medal Charles H. Sabin Medal William McLean Freemann Medal for Valor LeRoy W. Baldwin Medal Ernest Fahnestock Medal National Surety Medal for Valor Bronx County Grand Jurors Assodiation Medal for Valor M. J. Delebanty Medal for Valor Sherman Day Medal for Valor MEMBERS KILLED IN ACTION HONORED BY POLICE DEPARTMENT | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/new-haven-colony-watches-for-indians-armed-men-guard-church-at.html | NEW HAVEN 'COLONY' WATCHES FOR INDIANS; Armed Men 'Guard' Church at Tercentenary Services | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/commodity-average-is-little-changed-81-last-week-against-811british.html | COMMODITY AVERAGE IS LITTLE CHANGED; 81 Last Week, Against 81.1British Index Number Down | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/hague-foe-fights-jersey-jail-ter-burkitts-lawyer-to-appeal-to-every.html | HAGUE FOE FIGHTS JERSEY JAIL TER; Burkitt's Lawyer to Appeal to 'Every Court in Country' on Six-Month Sentence ACCUSES JUDGE OF BIAS ChargesDefense Was Hampered in Its Attempt to Combat Police Testimony | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/maillot-captures-sixmile-road-run-french-s-c-novice-conquers-82.html | MAILLOT CAPTURES SIX-MILE ROAD RUN; French S. C. Novice Conquers 82 Rivals in Metropolitan A. A. U. Handicap THE LEADING FINISHERS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/foreign-trade-weekset.html | Foreign Trade Week-Set | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/northeast-to-see-warlike-army-air-show-blackouts-of-city-lights-due.html | Northeast to See 'Warlike' Army Air Show; 'Blackouts' of City Lights Due Next Month | True | Special to THE NEW YORK TMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/buffalo-subdues-jersey-city-72-little-giants-held-to-6-hits-by-fink.html | BUFFALO SUBDUES JERSEY CITY, 7-2; Little Giants, Held to 6 Hits by Fink, Suffer First Loss--17,400 See Contest | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/wood-field-and-stream-caught-not-jigged-nova-scotia-fishing.html | Wood, Field and Stream; Caught, Not Jigged Nova Scotia Fishing Improved Vermont Lakes Clearing | True | By Raymond R. Camp | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/book-notes.html | BOOK NOTES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/gomez-guitarist-heard-in-recital-young-spanish-artist-makes.html | GOMEZ, GUITARIST, HEARD IN RECITAL; Young Spanish Artist Makes American Debut in Program at Town Hall PLAYS OWN COMPOSITIONS He Also Includes a Variety of Works by Other Composers-- Audience Pleased | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cantor-has-influenza-cancels-tonights-broadcastcondition-not.html | CANTOR HAS INFLUENZA; Cancels Tonight's BroadcastCondition Not Serious | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/camilla-morgan-engaged-to-wed-new-york-girl-chapin-school-alumna-is.html | CAMILLA MORGAN ENGAGED TO WED; New York Girl, Chapin School Alumna, Is Betrothed to Remsen D. Donald MADE HER DEBUT IN 1936 Bridegroom-Elect, Son of a Late Banker, Is Graduate of the Lenox School Henderson--Barr Douglas-Roos Gordon-Ehrlich Mangin-Roe FIVE GIRLS WHOSE BETROHALS ARE ANNOUNCED | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cohan-is-honored-by-1000-at-dinner-smith-and-fartey-are-among.html | COHAN IS HONORED BY 1,000 AT DINNER; Smith and Fartey Are Among Notables at Testimonial for Stage Veteran FROHMAN ALSO A SPEAKER Proceeds of Event, Sponsored by Catholic Actors Guild, Will Go-to Needy | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stopford-w-w-brooke-once-minister-of-a-unitarian-church-in.html | STOPFORD W. W. BROOKE; Once Minister of a Unitarian Church in Boston-Dies at 79 | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/texas-gulf-reports-sulphur-company-nets-less-for-quarter-more-for.html | TEXAS GULF REPORTS; Sulphur Company Nets Less for Quarter, More for Year | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/crawley-is-favored-picked-to-win-in-english-amateur-golf-starting.html | CRAWLEY IS FAVORED; Picked to Win in English Amateur Golf Starting Today | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/quiet-trading-in-south-cotton-operators-marked-time-in-new-orleans.html | QUIET TRADING IN SOUTH; Cotton Operators Marked Time in New Orleans Last Week | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/treaty-pleases-dutch-they-stress-value-of-angloitalian-accord-to.html | TREATY PLEASES DUTCH; They Stress Value of AngloItalian Accord to Trade | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/thomas-e-lescher.html | THOMAS E. LESCHER | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/pearl-s-buck-to-give-talk.html | Pearl S. Buck to Give Talk | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/b-m-t-will-consider-new-pension-system-plan-to-start-july-1-will.html | B. M. T. WILL CONSIDER NEW PENSION SYSTEM; Plan, to Start July 1, Will Supplement Social Security | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/toy-show-ignores-military-gadgets-7acre-exhibit-here-stresses.html | TOY SHOW IGNORES MILITARY GADGETS; 7-Acre Exhibit Here Stresses Industry and Farming for Youngsters of U. S. | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/feller-sets-back-tigers-for-indians-bobby-fans-11-to-win-by.html | FELLER SETS BACK TIGERS FOR INDIANS; Bobby Fans 11 to Win by 9-4--Detroit Blanked Until 9th--Victors Lead League Three Hit for Circuit Hemsley Is Suspended HOME-RUN HITTERS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/eustace-honored-by-cardinal-hayess-new-camden-bishop-occupies-his.html | EUSTACE HONORED BY CARDINAL HAYESS; New Camden Bishop Occupies His Throne in St. Patrick's for Farewell-Ceremony | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/to-urge-railroads-reopening.html | To Urge Railroad's Reopening | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/minor-league-baseball-results-international-league-american.html | Minor League Baseball Results; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION STANDING OF THE CLUBS AMERICAN ASSOCIATION STANDING OF THE CLUBS SOUTHERN ASSOCIATION STANDING OF THE CLUBS TEXAS LEAGUE PACIFIC COAST LEAGUE STANDING OF THE CLUBS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/every-and-righeimer-reach-finql-for-the-united-states-foils-title-a.html | Every and Righeimer Reach Finql For the United States Foils Title; Advance of N. Y. A. C. Ace and Chicagoan' Surprises-Levis and Alessandroni, the Champions Past Seven Years, Bow Scores on Direct Attack French Olympian in Field Summaries of the Matches | True | By Arthur J. Daley | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/playwright-awards-bestowed-by-critics-steinbeck-and-carroll-honored.html | PLAYWRIGHT AWARDS BESTOWED BY CRITICS; Steinbeck and Carroll Honored 'in Radio Broadcast | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/reich-aims-new-blow-at-jews-in-austria-concealed-ownership-or-legal.html | Reich Aims New Blow at Jews in Austria; Concealed Ownership or Legal Help Punished | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/busy-program-for-pros-golfers-to-start-campaign-in-metropolitan.html | BUSY PROGRAM FOR PROS; Golfers to Start Campaign in Metropolitan Open May 12 | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/advisory-group-on-housing-ends-riegelmancounsel-and-purdy-chairman.html | ADVISORY GROUP ON HOUSING ENDS; RiegelmanCounsel, and Purdy, Chairman, Agree Its Task Has Been Completed FINAL SUGGESTIONS MADE They Include Limit on Cubage Instead of Height, and Higher Minimum for Ceilings | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rosalie-mord-betrothed-staten-island-girl-to-become-dr-henry.html | ROSALIE MORD BETROTHED; Staten Island Girl to Become Dr. Henry Litinsky's Bride | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/agathons-95-best-in-nyac-shoot-jackson-takes-handicap-and-scores-in.html | AGATHON'S 95 BEST IN N.Y.A.C. SHOOT; Jackson Takes Handicap and Scores in Doubles, 155Target Contests LAMBDIN HITS 50 IN ROW Sets Pace as 31 Compete at North Shore Skeet Club—Marano Triumphs Good Field at Huntington Nassau Event to Marano | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/would-cut-naturalization-fees.html | Would Cut Naturalization Fees | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bees-check-phillies-behind-mfayden-20-hurling-despite-fosterfathers.html | BEES CHECK PHILLIES BEHIND M'FAYDEN, 2-0; Hurling Despite Foster-Father's Death, Danny Gives 3 Hits | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/colkets-setter-victor-hikers-june-wins-shooting-dog-stake-at.html | COLKET'S SETTER VICTOR; Hiker's June Wins Shooting Dog Stake at Clinton | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/woburnrejects-drunkard-cage.html | Woburn-Rejects Drunkard Cage | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/percy-a-robbins-64-a-mining-engineer-served-in-africa-and-alaskaa.html | PERCY A. ROBBINS, 64, A MINING ENGINEER; Served in Africa and Alaska-- A Graduate of Cornell | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/preece-excels-at-polo-terences-three-goals-lead-team-to-63-triumph.html | PREECE EXCELS AT POLO; Terence's Three Goals Lead Team to 6-3 Triumph | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/m-ps-talks-controlled-by-traffic-light-system.html | M. P.'s Talks Controlled By Traffic Light System | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/louise-f-hatry-to-become-bridge-daughter-of-mrs-howard-w-blake-is.html | LOUISE, F. HATRY TO BECOME BRIDGE; Daughter of Mrs. Howard W. Blake Is Betrothed to George Jellenik Jr. STUDIED AT CHEVY CHASE Also Attended Alcuin School Here-Fiance a Graduate of Horace Mann Storch-Jacklin Musser-Floyd Butler-Walthausen | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/article-1-no-title-british-soccer-standings-english-league.html | Article 1 — No Title; British Soccer Standings ENGLISH LEAGUE | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/ecker-gains-lead-in-bridge-tourney-replaces-wetzlar-dark-horse-who.html | ECKER GAINS LEAD IN BRIDGE TOURNEY; Replaces Wetzlar, Dark Horse, Who Drops to Third Place in Masters' Event | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/engagements.html | Engagements | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/property-owners-in-cuba-ask-relief-on-mortgages.html | Property Owners in Cuba Ask Relief on Mortgages | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/afl-butchers-upheld-nlrb-orders-minder-firm-not-to-interfere-with.html | A.F.L. BUTCHERS UPHELD; NLRB Orders Minder Firm Not to Interfere With the Union | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/olyve-norman-in-recital-soprano-is-heard-in-a-varied-program-at.html | OLYVE NORMAN IN RECITAL; Soprano Is Heard in a Varied Program at Town Hall | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/queens-scores-at-rugby-downs-harvard-60-for-seasons-seventh.html | QUEENS SCORES AT RUGBY; Downs Harvard, 6-0, for Season's Seventh Straight Triumph | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/benefit-for-austrian-refugees.html | Benefit for Austrian Refugees | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/10-altars-built-in-hotel-for-prelates-gathering.html | 10 Altars Built in Hotel For Prelates' Gathering | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sculpture-show-lengthens-day.html | Sculpture Show Lengthens Day | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/europe-zog-takes-a-queen-as-giant-forces-court-albania-italy-a.html | Europe; Zog Takes a Queen as Giant Forces Court Albania Italy a Generous Lender Albania Tips the Balance | True | By Anne O'Hare McCormick | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/marionette-show-at-college.html | Marionette Show at College | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sports-of-the-times-reg-u-s-pat-off-an-order-to-cease-and-desist.html | Sports of the Times; Reg. U. S. Pat. Off. An Order to Cease and Desist Hold Everything General Admission Reaching for Wide Ones The Unwritten Code | True | By John Kieran | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/german-coal-output-increased.html | German Coal Output Increased | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/brazil-acts-on-oil-decree-holdssubsoil-petroleum-natural-gas-belong.html | BRAZIL ACTS ON OIL; Decree Holds-Subsoil Petroleum, Natural Gas Belong to State | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/manmade-diamonds.html | MAN-MADE DIAMONDS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/christianity-held-key-to-democracy-dr-knox-at-columbia-urges.html | CHRISTIANITY HELD KEY TO DEMOCRACY; Dr. Knox, at Columbia, Urges Strengthening of Church | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mrs-r-sanford-saltus.html | MRS. R. SANFORD SALTUS | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/events-today.html | EVENTS TODAY | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/worship-held-privilege-bishop-derstine-finds-lesson-in-shouting-of.html | WORSHIP HELD PRIVILEGE; Bishop Derstine Finds Lesson in Shouting of Davia | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/revue-directoire-to-help-musicians-mrs-vincent-astor-is-chairman-of.html | REVUE DIRECTOIRE TO HELP MUSICIANS; Mrs. Vincent Astor Is Chairman of May 3 Entertainment | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/la-guardia-rests-for-day-at-home-of-a-war-buddy.html | La Guardia Rests for Day At Home of a War Buddy | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/alix-de-st-phalle-becomes-engaged-mother-announces-betrothal-of-new.html | ALIX DE ST. PHALLE BECOMES ENGAGED; Mother Announces Betrothal of New York Debutante of 1935 to W. C. Hall ATTENDED SCHOOL IN ITALY Bride-Elect Granddaughter of French Count-Her Fiance Had Colonial Ancestors | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/urge-5year-plan-to-aid-refugees-jewish-leaders-would-settle-100000.html | URGE 5-YEAR PLAN TO AID REFUGEES; Jewish Leaders Would Settle 100,000 a Year in Palestine Under World Body PROPOSAL TO ROOSEVELT ' First-Concrete Step Taken by 800 at Chicago in Meeting of United Appeal | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/nazis-say-prague-has-last-warning-henlein-speech-gives-czechs.html | NAZIS SAY PRAGUE HAS 'LAST WARNING'; Henlein Speech Gives Czechs Caution on 'Arbitrary Rule,' Berlin Agency Declares FEALTY TO PARTY NOTED Statement by Sudeten Leader Is Made in Defiance of Ban on Hitlerite Activities Leaves Door Open Position On East Surveyed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/britain-reports-net-gain-in-gold-imports-of-metal-last-month-put-at.html | BRITAIN REPORTS NET GAIN IN GOLD; Imports of Metal Last Month Put at [Pound]28,829,197, With Exports [Pound]12,972,584 BOTH BELOW MARCH, 1937 Inflow for Quarter Year at [pound]56,372,632, Compared With Exodus of [Pound]24,814,493 | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/george-l-upshur-admirals-son-82-descendant-of-washingtons-wife.html | GEORGE L. UPSHUR, ADMIRAL'S SON, 82; Descendant of Washington's Wife Victim of Heart Malady at His Home Here IN MINING AS A YOUTH Worked for Flood on Comstock Lode-Later Became Stock Broker in This City Return From West His Tribute to Grant | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/boom-in-austria-spurs-reich-trade-schachts-prediction-of-credit.html | BOOM IN AUSTRIA SPURS REICH TRADE; Schacht's Prediction of Credit Expansion for Development of New Province Also Helps. | True | By Robert Crozier Longwireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dutch-foreign-trade-reflects-activity-import-excess-up-but-gives-no.html | DUTCH FOREIGN TRADE REFLECTS ACTIVITY; Import Excess Up, but Gives No Alarm--Light Lines Busy | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/john-p-alexander-a-sales-engineer-for-25-years-with-general.html | JOHN P. ALEXANDER; A Sales Engineer for 25 Years With General Electric Co. | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/george-green.html | GEORGE GREEN | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/greek-catholics-celebrate-easter-procession-in-astoria-marks-the.html | GREEK CATHOLICS CELEBRATE EASTER; Procession in Astoria Marks the Festival | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/15000-in-patriotic-parade.html | 15,000 in Patriotic Parade | True | Special to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/collective-action-by-servants-urged-y-w-c-a-group-discusses.html | COLLECTIVE ACTION BY SERVANTS URGED; Y. W. C. A. Group Discusses Possibilities and Limitations of the Procedure SIGNED PACTS SUGGESTED Strikes Held Not FeasibleAnti-War Spirit Gains, Ohio Session Is Told Federal Brief Studied Hails New View of War | True | By Anne Petersenspecial To The New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/miss-karff-wins-final-contest-and-gains-womens-chess-title-boston.html | Miss Karff Wins Final Contest And Gains Women's Chess Title; Boston Player Defeats Mrs. McCready and Succeeds Mrs. Rivero as the ChampionMrs. Bain Takes Runner-Up Honors Attacks on King's Side Final Standing of Players Miss Wray Is Victor | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/overthecounter-securities-new-york-city-bonds-new-york-state-bonds.html | OVER-THE-COUNTER SECURITIES; NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIC AUTHORITY BONDS TRUST COMPANIES Manhattan and Bronx PUBLIC UTILITY BONDS PUBLIC UTILITY STOCKS TELEPHONE AND TELEGRAPH INDUSTRIAL AND MISCELLANEOUS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/likens-niemoeller-to-saint.html | Likens Niemoeller to Saint | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/span-honors-maimed-girl-passaic-rail-overpass-named-for-child-who.html | SPAN HONORS MAIMED GIRL; Passaic Rail Overpass Named for Child Who Lost. Leg | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/joseph-g-lester.html | JOSEPH G. LESTER | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/the-financial-week-reversal-of-policy-on-surplus-bank.html | THE FINANCIAL WEEK; Reversal of Policy on Surplus Bank Reserves--Conflicting Movement on the Markets | True | By Alexander D. Noyes | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/jitsutaro-koike.html | JITSUTARO KOIKE | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dr-louis-v-cotzhausen-retired-philadelphia-physician-dies-in.html | DR. LOUIS V. COTZHAUSEN; Retired Philadelphia Physician Dies in Hospital at 84 | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/jamaica-entries.html | Jamaica Entries | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/valentine-bars-crackpot-ideas-he-reminds-police-holy-name-society.html | VALENTINE BARS 'CRACKPOT' IDEAS; He Reminds Police Holy Name Society That 'as a Cop' He Wants Men Free of Fear PRAISES MORALE OF FORCE Gerson Appointment Censured by Priest as Act Meriting 'Highest Resentment' | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/prop-f-j-miller-educator-writer-emeritus-latin-professor-of-chicago.html | PROP. F. J. MILLER, EDUCATOR, WRITER; Emeritus Latin Professor of Chicago University Dies on Connecticut Visit SCHOLAR OF THE CLASSICS Wrote Numerous Books and Articles on Subject--Was Decorated by Italy | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/william-f-clineman.html | WILLIAM F CLINEMAN | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/financial-london-cool-to-spending-here-unless-washington-spurs-use.html | Financial London Cool to Spending Here Unless Washington Spurs Use of Money | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/reshevsky-unbeaten-in-16-games-retains-us-chess-crown-champion-in.html | Reshevsky, Unbeaten in 16 Games, Retains U.S. Chess Crown; CHAMPION IN DRAW AS TOURNEY CLOSES Reshevsky Keeps Chess Title, Dividing Point With Fine in Final Engagement SIMONSON FINISHES THIRD Plays Even With Santasiere in 25 Moves-Horowitz Gains Fourth Prize FINAL STANDING OF PLAYERS. Felicitate the Winner Forced to Move Sing Scores In 60 Moves | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/contract-recall-asked-of-earle-stern-paper-advises-governor-to.html | CONTRACT RECALL ASKED OF EARLE; Stern Paper Advises Governor to Demand Surrender of State Jobs by M'Closkey BROKEN PROMISE' CITED Senate Candidate Reminded of Pledge Made by Party Lader Against Such Deals Challenge" by Newspaper McCloskey Out and In Again | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/victor-lays-slump-to-rise-in-drinking-says-six-billions-a-year-are.html | VICTOR LAYS SLUMP TO RISE IN DRINKING; Says Six Billions a Year Are Spent on Liquor | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/quits-as-war-reporter-to-join-loyalist-forces.html | Quits as War Reporter To Join Loyalist Forces | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/retail-store-jobs-rose-last-month-gain-over-february-1-in-state-but.html | RETAIL STORE JOBS ROSE LAST MONTH; Gain Over February 1 % in State but Figure Is Below 1937 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/markets-in-britain-await-the-budget-with-big-arms-program-near.html | MARKETS IN BRITAIN AWAIT THE BUDGET; With Big Arms Program Near, Financial London Stops Trying to Guess Figure NO INITIATIVE IN INTERIM European Appeasement Lets Feeling Develop That No Bad Tax Rise Is Due | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/scores-subversive-groups-leader-of-jewish-veterans-wants-them.html | SCORES SUBVERSIVE GROUPS; Leader of Jewish Veterans Wants Them Crushed | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/costa-rica-is-troubled-by-status-of-legation.html | Costa Rica Is Troubled By Status of Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sales-in-new-jersey-newark-site-bought-for-new-box-and-lumber-plant.html | SALES IN NEW JERSEY; Newark Site Bought for New Box and Lumber Plant | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/alice-beekley-a-bride-west-hartford-girl-wed-to-robert-crampton.html | ALICE BEEKLEY A BRIDE; West Hartford Girl Wed to Robert Crampton Ackerman | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mexico-to-sail-friday.html | Mexico to Sail Friday | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/son-born-to-mrs-g-c-mitchell.html | Son Born to Mrs. G. C. Mitchell | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/nazi-rally-gets-big-police-guard-cordon-at-grand-central-and.html | NAZI RALLY GETS BIG POLICE GUARD; Cordon at Grand Central and Patrolmen on Harlem Roofs Protect Bund Train 500 GO TO WHITE PLAINS Large Force on Duty at Hall There to Prevent Rioting at German Day Fete | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/union-row-imperils-alaska-salmon-pack-a-f-l-and-c-i-o-halt.html | UNION ROW IMPERILS ALASKA SALMON PACK; A. F. L. and C. I. O. Halt Fleets--45,000,000 Run Near | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/major-league-baseball-national-league-american-league-semipro.html | Major League Baseball; National League American League Semi-Pro Baseball | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/tribute-paid-to-peabody-memorial-services-are-held-in-brooklyn.html | TRIBUTE PAID TO PEABODY; Memorial Services Are Held in Brooklyn Church | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/treasure-in-boston-seas-tea-and-silk-from-wreck-are-washed-up-on.html | TREASURE IN BOSTON SEAS; Tea and Silk From Wreck Are Washed Up on Beaches | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/study-copper-substitute.html | Study Copper Substitute | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/foley-condemns-sneering-at-god-assails-those-who-disagree-with.html | FOLEY CONDEMNS 'SNEERING AT GOD'; Assails Those Who Disagree With 'Standards of Decency' Decreed by Church DEFENDS BIRTH PHOTO BAN Administers Job as a Catholic, He Tells Holy Name Group of Fire Department Deplores "Excessive Tolerance" Calls La Guardia Insincere 3,000 HONOR MME. EURIE Monument to Her Unveiled in Jersey on Her 70th Birthday | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/wpa-orchestra-heard-joseph-battista-is-soloist-on-the-symphony.html | WPA ORCHESTRA HEARD; Joseph Battista Is Soloist on the Symphony Program | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/peyton-jones-to-be-wed-betrothal-to-dr-w-emory-burnett-is-announced.html | PEYTON JONES TO BE WED; Betrothal to Dr. W. Emory Burnett Is Announced | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mrs-alice-m-walsh.html | MRS. ALICE M. WALSH | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/japanese-continue-to-question-gibbon-american-aviator-held-in-jail.html | JAPANESE CONTINUE TO QUESTION GIBBON; American Aviator Held in Jail in Tokyo Said to Have Replied Without 'Sincerity' CASE RAISES LEGAL ISSUE Alleged Offense Against Code of Japan Was Committed Outside Her Territory | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/topics-of-the-times-alas-the-poor-coneeater-horrid-little-lamb.html | Topics of The Times; Alas! the Poor Cone-Eater Horrid Little Lamb Hamlet in the Classroom All in the Family | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/shields-annexes-nine-dinghy-races-takes-firsthonors-in-series-at.html | SHIELDS ANNEXES NINE DINGHY RACES; Takes First-Honors in Series at Greenwich in Prudence-- Maxwell Runner-Up BROMLEY ROMAGNA SCORE Show Way to Class Rivals as Winter Racing Activities End on Manhasset Bay Manhasset Season Ends THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/greater-league-urged-w-e-collier-points-to-need-for-a-supernational.html | GREATER LEAGUE URGED; W. E. Collier Points to Need for a Super-National Ideal | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cunningham-beats-venzke.html | Cunningham Beats Venzke | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/anniversary-marked-by-holyrood-church-uptown-congregation-is.html | ANNIVERSARY MARKED BY HOLYROOD CHURCH; Uptown Congregation Is Greeted by Dr. Carstensen | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/horn-first-in-auto-race.html | Horn First in Auto Race | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/prices-steady-in-reich-wholesale-level-is-1056-unchanged-in-the.html | PRICES STEADY IN REICH; Wholesale Level Is 105.6, Unchanged in the Week | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/newark-defeats-b-toronto-in-tenth-mays-single-wins-game-32-rosar.html | NEWARK DEFEATS B TORONTO IN TENTH; May's Single Wins Game, 3-2 Rosar Ties Score With a Homer in His First Start | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/army-shifts-in-salvador-german-officer-named-to-direct-countrys.html | ARMY SHIFTS IN SALVADOR; German Officer Named to Direct Country's Military Academy | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/buyer-will-alter-east-side-houses-acquires-two-buildings-in.html | BUYER WILL ALTER EAST SIDE HOUSES; Acquires Two Buildings in Ninety-fifth Street From Bowery Savings DEAL IN WEST 99TH ST. Eight-Story Apartment Sold to an Investor-Brooklyn and Bronx Sales | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/exchange-trends-dominant-in-paris-weeks-tendencies-on-the-bourse.html | EXCHANGE TRENDS DOMINANT IN PARIS; Week's Tendencies on the Bourse Followed Pattern of Foreign Currencies DALDIER'S COURSE EYED Postponement of Certain Fiscal Plans Puts Damper on Buoyancy in Midweek | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/tunisian-leader-jailed-nationalist-is-held-in-paris-on-conspiracy.html | TUNISIAN LEADER JAILED; Nationalist Is Held in Paris on Conspiracy Charge | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rabbi-makes-plea-to-all-christians-lyons-is-guest-of-plymouth.html | RABBI MAKES PLEA TO ALL CHRISTIANS; Lyons Is Guest of Plymouth Congregational Church of Pilgrims in Brooklyn | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/g-m-schlees-entertain-have-group-for-dinner-to-mark-russian-easter.html | G. M. SCHLEES ENTERTAIN; Have Group for Dinner to Mark Russian Easter | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rebels-push-drive-in-teruel-region-advance-rapidly-in-effort-to.html | REBELS PUSH DRIVE IN TERUEL REGION; Advance Rapidly in Effort to Clear Out Foe Preparatory to Thrust Toard Valencia Drive Answers Questions. REBELS PUSH DRIVE IN TERUEL REGION Advance in Far North Four Columns in the Drive Rebels Report Gain Near Granada Hails "Unity Under Franeq" | True | By William P. Carneywireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/services-held-for-frant-116th-anniversary-of-birth-is-marked-at-his.html | SERVICES HELD FOR FRANT; 116th Anniversary of Birth Is Marked at His Tomb | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/reich-exports-improve-but-march-increase-was-less-than-pickup-a.html | REICH EXPORTS IMPROVE; But March Increase Was Less Than Pick-Up a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cynthia-hymanson-bride-of-physician-married-to-dr-jules-d-gordon-in.html | CYNTHIA HYMANSON BRIDE OF PHYSICIAN; Married to Dr. Jules D. Gordon in a Ceremony Here | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/municipal-loans-hartford-conn.html | MUNICIPAL LOANS; Hartford, Conn. | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/town-expects-many-babies.html | Town Expects Many Babies | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/fireman-injured-at-blaze.html | Fireman Injured at Blaze | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bond-averages.html | BOND AVERAGES | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rosette-to-lord-britain-mayer-entry-gains-hunter-title-at-show-in.html | ROSETTE TO LORD BRITAIN; Mayer Entry Gains Hunter Title at Show in New Rochelle | True | Special to THE NEW YORK TIMES | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/official-in-warsaw-is-found-shot-dead-death-of-count-romer-ascribed.html | OFFICIAL IN WARSAW IS FOUND SHOT DEAD; Death of Count Romer Ascribed to Accident With Gun | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/st-louis-triumps-in-ninth-inning-after-error-enables-chicago-to-tie.html | St. Louis Triumps in Ninth Inning After Error Enables Chicago to Tie Score | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/egypts-premier-resigns-but-king-fails-to-act-in-row-on-composition.html | EGYPT'S PREMIER RESIGNS; But King Fails to Act in Row on Composition of Cabinet | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sturcke-is-named-again-heads-club-basketball-circuitcrescents-get.html | STURCKE IS NAMED AGAIN; Heads Club Basketball CircuitCrescents Get Trophy | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/news-and-notes-of-the-advertising-world-plan-eau-de-quinine-drive.html | News and Notes of the Advertising World; Plan Eau de Quinine Drive Notes Run Test Campaigns | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/textile-trade-active-in-reich.html | Textile Trade Active in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/count-de-fontnouvelle-as-host.html | Count de Fontnouvelle as Host | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sports-today-baseball-billiards-eoxing-fencing-golf-racing-squash.html | Sports Today; BASEBALL BILLIARDS EOXING FENCING GOLF RACING SQUASH TENNIS WRESTLING | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/business-is-varied-publishers-report-improving-in-some-areas-but.html | BUSINESS IS VARIED, PUBLISHERS REPORT; Improving in Some Areas, but Fear Is a Deterrent, Say Convention Delegates Knox Criticizes President BUSINESS IS VARIED, PUBLISHERS REPORT Dissatisfaction in "Steel Valley" | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/tva-power-lifts-farm-standards-rural-cooperatives-electrify-homes.html | TVA POWER LIFTS FARM STANDARDS; Rural Cooperatives Electrify Homes and Barns of 18,000 Customer in 4 States Appliances on One Farm TVA POWER LIFTS FARM STANDARDS Yield of 69 Per Cent on Investment | True | By Russell B. Porterspecial To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/daniels-to-be-honored-1000-invited-to-raleigh-for-50th-wedding.html | DANIELS TO BE HONORED; 1,000 Invited to Raleigh for 50th Wedding Anniversary of Envoy | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/firm-tone-rules-on-berlin-boerse-dull-opening-followed-the-easter.html | FIRM TONE RULES ON BERLIN BOERSE; Dull Opening Followed the Easter Recess, but Confidence Held Up Trading | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/british-are-shocked-by-henlein-demands-times-hopes-program-is-only.html | BRITISH ARE SHOCKED BY HENLEIN DEMANDS; Times Hopes Program Is Only 'Electioneering Speech' | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/the-problem-of-relief.html | THE PROBLEM OF RELIEF | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/george-austen.html | GEORGE AUSTEN | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/soccer-results.html | Soccer Results | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/700-dogs-are-benched-at-elizabeth-exhibition-poodle-repeats-as-best.html | 700 Dogs Are Benched at Elizabeth Exhibition; POODLE REPEATS AS BEST IN SHOW Champion Blakeen Jung Frau Gains Top Honors Second Time in Two Days IRISH SETTER HEADS GROUP Knightscroft Patty Boyne Is First Among Gun Dogs at Union County Event Oakdene Entry Scores Fourth Group Triumph | True | By Kingsley Childsspecial To the New York Times | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/agawam-retains-brinton.html | Agawam Retains Brinton | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/peace-plea-marks-st-georges-day-bishop-washburn-of-newark-conducts.html | PEACE PLEA MARKS ST. GEORGE'S DAY; Bishop Washburn of Newark Conducts Special Services at St. John's Cathedral KING'S MESSAGE IS READ British, Canadian and Some American Organizations in Parade to the Church King's Message Read Must Bow to King of Kings. | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dawes-taken-iii-here-undergoes-an-operation.html | Dawes, Taken III Here, Undergoes an Operation | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/map-philadelphia-strike-end.html | Map Philadelphia Strike End | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/build-paper-mill-in-peru-w-r-grace-co-plan-to-make-4000-tons-a-year.html | BUILD PAPER MILL IN PERU; W. R. Grace & Co. Plan to Make 4,000 Tons a Year | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/m-i-t-sailors-triumph-take-morss-trophy-in-college-regatta-on-the.html | M. I. T. SAILORS TRIUMPH; Take Morss Trophy in College Regatta on the Charles | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/austrian-rate-to-change-central-bank-to-stop-buying-gold-and.html | AUSTRIAN RATE TO CHANGE; Central Bank to Stop Buying Gold and Foreign Moneys | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/carmen-at-hippodrome-special-performance-given-to-aid-haarlem-house.html | CARMEN' AT HIPPODROME; Special Performance Given to Aid Haarlem House | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/power-rates-vary-greatly-in-state-towns-are-of-like-size-richmond.html | POWER RATES VARY GREATLY IN STATE; TOWNS ARE OF LIKE SIZE Richmond Borough Homes Are Charged 144% Over Jamestown, Federal Board Says Richmond High on Scale Some New Jersey Comparisons | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/british-looking-here-for-signs-of-revival-feel-their-recession-will.html | BRITISH LOOKING HERE FOR SIGNS OF REVIVAL; Feel Their Recession Will Continue Unless U. S. Picks Up | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/american-reflation-disturbs-the-french-paris-cites-past-failure-and.html | AMERICAN 'REFLATION' DISTURBS THE FRENCH; Paris Cites Past Failure and Sees Manipulation of Dollar Possible | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/huguenot-work-praised-dr-lacey-points-to-influence-on-american.html | HUGUENOT WORK PRAISED; Dr. Lacey Points to Influence on American Religious Life | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/herring-run-starts-on-hudson.html | Herring Run Starts on Hudson | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/italy-seizes-paper-for-slur-on-spain-popolo-di-roma-speaks-of.html | ITALY SEIZES PAPER FOR SLUR ON SPAIN; Popolo di Roma Speaks of People's 'Indiscipline and Anarchy' | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/seasonal-pickup-for-steel-fades-but-industry-was-not-greatly.html | SEASONAL PICK-UP FOR STEEL FADES; But Industry Was Not Greatly Disappointed, Having Noted Consumer Deflation BIG ORDERS HELD REMOTE Autos, Railroads and Building Definitely Inert-Rate Off 1 Point to 33% Buying Within the Industry Railroad Orders at Minimum Building Industry Wary SEASONAL PICK-UP FOR STEEL FADES BUYING STILL AT LOW EBB Steel Trade Has No Large Orders, Magazine's Summary Says | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/famous-exchange-used-by-kupchik-ruy-lopez-variation-led-to-draw.html | FAMOUS EXCHANGE USED BY KUPCHIK; Ruy Lopez Variation Led to Draw With Reshevsky in Chess Tournament | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/government-maturities-4392878650-in-year.html | Government Maturities $4,392,878,650 in Year | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/johnsons-third-homer-marks-first-victory-ofseason-for-philadelphia.html | Johnson's Third Homer Marks First Victory of.Season for Philadelphia | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/giants-score-10-on-otts-home-run-mels-smash-in-second-inning-off.html | GIANTS SCORE, 1-0, ON OTT'S HOME RUN; Mel's Smash in Second Inning Off Mungo Tops Dodgers as 35,078 Look On SCHUMACHER IS MASTER Rosen, First Up, Reaches Hal for Brooklyn's Only Safety--Victors Get Ten Starts a Double Play Twin Killings Help Van 95,709 in Three Days DRIVE THAT DECIDED GAME AT EBBETS FIELD AND A HOMER AT STADIUM | True | By Roscoe McGowen | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/apportioning-plan-opposed-by-crane-judge-balks-at-law-session.html | APPORTIONING PLAN OPPOSED BY CRANE; Judge Balks at Law Session Proposals Giving Political Mission to Appeals Court Crane Would Stay Aloof How Matter Now Stands APPORTIONING PLAN OPPOSED BY GRANE CHANGES ARE PROPOSED City Fusion Party and Lawyers Guild Committees Offer Report Bronx Police Seek Pyromaniac | True | By Warren Moscowspecial To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/seaman-drowned-here.html | Seaman Drowned Here | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/college-baseball-statistics-eastern-league-metropolitan-records.html | College Baseball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/news-of-the-stage-i-married-an-anger-due-here-week-of-may-9the.html | NEWS OF THE STAGE; ' I Married an Anger Due Here Week of May 9-'The Women' Continues-'Eye on the Sparrow' Delayed The Sparrow' Expected May 3 Miscellaneous | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dogs-and-cats-of-uncertain-ancestry-vie-for-prizes-at-show-marking.html | Dogs and Cats of Uncertain Ancestry Vie For Prizes at Show Marking Humane Sunday | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/arrest-of-maniu-denied.html | Arrest of Maniu Denied | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/loyalist-leader-shows-optimism-del-vayo-says-armys-morale-is-high-a.html | LOYALIST LEADER SHOWS OPTIMISM; Del Vayo Says Army's Morale Is High and a Strong Stand Is Now Being Made PEASANTS AIDING SOLDIERS Nazis to Replace All Italians Withdrawn From Spain, the Foreign Secretary Declares | True | By Herbert L. Matthewswireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dutch-scan-our-horizon-feeling-is-that-present-trade-levels-will.html | DUTCH SCAN OUR HORIZON; Feeling Is That Present Trade Levels Will Hold in Summer | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/estonians-elect-paets-president-former-regent-is-chosen-for-post.html | ESTONIANS ELECT PAETS PRESIDENT; Former Regent Is Chosen for Post 219 to 19 Under Rules of His Own Constitution 1,200 FREED BY AMNESTY Head of State Has Wide Powers but Guarantees Are Given for Individual Liberty Paets Framed New Regime | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/200000000-loan-for-crops-at-75-treasury-to-offer-issue-today-on.html | $200,000,000 LOAN FOR CROPS AT .75%; Treasury to Offer Issue Today on Behalf of the Commodity Credit Corporation PAYMENT IS GUARANTEED Eighteen-Month Maturity Set, With Paper Dated March 2--To Help Repay RFC Exempt From Taxation Conditions on Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/czech-nazis-warn-prague-to-accept-germans-demands-helein-asserts.html | CZECH NAZIS WARN PRAGUE TO ACCEPT GERMANS DEMANDS; Helein Asserts Sudeten Bloc Will 'No Longer Tolerate' a 'War in Time of Peace' ASKS NEW FOREIGN POLICY End of Idea of Bulwark Against 'Drang nach Osten' Sough--8 Internal Terms Listed Concludes With a Threat Rejects Hodza Plan Makes Series of Demands CZECH NAZIS WARN PRAGUE TO YIELD Lists Eight Demands Blow to Peace Hopes Calls for Ties With Reich URGE CZECHOSLOVAK SPLIT | True | By G. E. R. Gedye wireless To the New York Times. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/textile-union-renews-cio-aid.html | Textile Union Renews C.I.O. Aid | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/penn-a-c-halts-l-i-u-scores-by-95-at-philadelphiaabramowitz-is-hurt.html | PENN A. C. HALTS L. I. U.; Scores by 9-5 at Philadelphia-Abramowitz Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dr-william-h-dolamore.html | DR. WILLIAM H. DOLAMORE | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dr-francis-o-gross.html | DR. FRANCIS O. GROSS | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/overseas-women-meet-hold-memorial-service-for-39-members-who-have.html | OVERSEAS WOMEN MEET; Hold Memorial Service for 39 Members Who Have Died | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/1752916-granted-to-hospitals-here-allotments-made-by-united-fund.html | $1,752,916 GRANTED TO HOSPITALS HERE; Allotments Made by United Fund From Total Raised in Joint Campaign Last Fall $1,000,000 FOR -FREE CARE! $181,116 Is for Special Needs, $506,800 to Women's Service and $65,000 to Nursing Total Distribution Figures CANCER | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/child-to-howard-boultons-jr.html | Child to Howard Boultons Jr. | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/shakespeares-birthday-marked.html | Shakespeare's Birthday Marked | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/devalera-greeted-by-london-throng-irish-prime-minister-hailed-when.html | DEVALERA GREETED BY LONDON THRONG; Irish Prime Minister Hailed When He Arrives to Sign Accord With British PARTITION IS UNSETTLED But Major Points of Difference Between the Two Countries Are Contained in Pact | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/barnard-sculptor-is-dead-here-at-74-artist-whose-statue-of-lincoln.html | BARNARD, SCULPTOR, IS DEAD HERE AT 74; Artist Whose Statue of Lincoln Won Hm Fame Was Taken III at Work in Studio Collection a Rockefeller Gift His Final Project GEORGE G. BARNARD IS DEAD HERE AT 74 Compared to Michelangelo GEORGE GREY BARNARD AND SOME OF HIS OUTSTANDING WORKS OF ART | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/savings-bankers-meet-here-may-4-program-announced-for-the-threeday.html | SAVINGS BANKERS MEET HERE MAY 4; Program Announced for the Three-Day Conference of National Association SZYMCZAK IS A SPEAKERR Kemmerer, Bruere, Splawn and Others in Private and Public Life to Be Heard | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/air-raid-siren-halts-showing-of-war-film-the-spanish-earth-held-up.html | AIR RAID SIREN HALTS SHOWING OF WAR FILM; ' The Spanish Earth' Held Up 40 Minutes in Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/radio-to-aid-invalids-physician-to-king-of-england-to-take-part-in.html | RADIO TO AID INVALIDS; Physician to King of England to Take Part in Broadcast | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mrs-henry-carter.html | MRS. HENRY CARTER | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/resident-offices-report-on-trade-merchants-cover-sparingly-but.html | RESIDENT OFFICES REPORT ON TRADE; Merchants Cover Sparingly, but Respond Fairly to Special Offers MAIL ORDERS OFF SLIGHTLY Sheer One-Piece Models Lead Dress Takings - - Coats Bought in Reefers | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/10000-see-chicago-sparta-capture-national-soccer-championship.html | 10,000 See Chicago Sparta Capture National Soccer Championship; SPARTA CONQUERS ST. MARY'S CELTICS Windy City Eleven Triumphs by 3-2, Gaining U. S. Title for the First Time M'DERMOTT LEADS DRIVE Registers Twice for Victors, Who Take Series on Total Goal Basis by 6-2 Game Keenly Contested MeEwan Brothers Exeel | True | By Louis Effrat | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/wave-of-suicides-viewed-as-menace-dr-bonnell-says-prevalence-is.html | WAVE OF SUICIDES VIEWED AS MENACE; Dr. Bonnell Says Prevalence is Challenge to Church | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/robert-e-burns.html | ROBERT E. BURNS | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dinner-for-mrs-harrison.html | Dinner for Mrs. Harrison | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/mrs-edwin-m-rine.html | MRS. EDWIN M. RINE | True | Special to THE NEW YORK TIMES. | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dancers-are-seen-in-3-recitals-here-veloz-and-yolanda-do-their.html | DANCERS ARE SEEN IN 3 RECITALS HERE; Veloz and Yolanda Do Their Ballroom Steps Before a Carnegie Hall Audience | True | By John Martin | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid | True | Wireless to THE NEW YORK TIME. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/claims-record-tonnage-maritime-association-holds-it-represents.html | CLAIMS RECORD TONNAGE; Maritime Association Holds It Represents 15,000,000 Tons | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/screen-news-here-and-in-hollywood-crane-wilbur-will-return-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Crane Wilbur Will Return to Pictures as Napoleon in Warners' '100 Days' DIETRICH SIGNS CONTRACT She Will Appear in Two Films for Columbia--Picture for Jane Withers Chosen Dietrich on Way Here Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/fair-will-provide-a-color-cocktail-all-hues-of-the-rainbow-to-be.html | FAIR WILL PROVIDE A 'COLOR COCKTAIL'; All Hues of the Rainbow to Be Employed About a Central Scheme of Primary Tints Definite Color Plan Adopted Theme Center to Be White | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/deaths.html | Deaths | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/the-streamlined-hobo.html | THE STREAMLINED HOBO | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/pirates-beat-reds-a-for-sixth-straight-tobin-hurls-21-victory-and.html | PIRATES BEAT REDS A FOR SIXTH STRAIGHT; Tobin Hurls 2-1 Victory and Scores Team's First RunPaul Waner's Hit Wins | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/austrians-to-teach-here-three-refugee-educators-will-join.html | AUSTRIANS TO TEACH HERE; Three Refugee Educators Will Join 'University in Exile' | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/score-of-shows-on-art-calendar-masters-of-popular-painting.html | SCORE OF SHOWS ON ART CALENDAR; ' Masters of Popular Painting' Exhibition to Open at the Modern Museum DISPLAY OF WPA WORKS Group Collection, 'Review of the Season,' Will Be Offered at Artists' Gallery Paintings of Five Centuries Art Brevities | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/dr-millikan-finds-cosmic-ray-key-energy-said-to-indicate-origin-in.html | DR. MILLIKAN FINDS COSMIC RAY 'KEY'; Energy Said to Indicate Origin in Annihilation of Matter in Outer Space EINSTEIN FIGURES CITED Findings in Two Phases of Research Conform-Study Aided by Balloon Flights | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/hg-wells-scores-leageu-says-he-agrees-with-henry-ford-that-history.html | H.G. WELLS SCORES LEAGEU; Says He Agrees With Henry Ford That 'History Is Bunk' | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cable-tax-is-studied-ecuador-may-increase-duty-on-transit-business.html | CABLE TAX IS STUDIED; Ecuador May Increase Duty on Transit Business | True | Special Cable to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/to-show-furniture-jamestown-market-will-open-wednesday-1000-dealers.html | TO SHOW FURNITURE; Jamestown Market Will Open Wednesday-1,000 Dealers Due | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/a-ghost-walks.html | A GHOST WALKS | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/lewis-h-stanton-son-of-lincolns-secretary-of-war-dies-in-new.html | LEWIS H. STANTON; Son of Lincoln's Secretary of War Dies in New Orleans | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/fire-record.html | Fire Record | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/miss-frida-frazer-affianced-in-south-virginia-girl-will-be-wed-to-w.html | MISS FRIDA FRAZER AFFIANCED IN SOUTH; Virginia Girl Will Be Wed to W. T. Winslow, Member of Old Boston Family | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/prudential-wins-tax-cut-newark-assessment-is-reduced-3519400-by.html | PRUDENTIAL WINS TAX CUT; Newark Assessment Is Reduced $3,519,400 by State | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/corn-prices-in-rut-with-volume-off-week-closes-on-slight-recessions.html | CORN PRICES IN RUT WITH VOLUME OFF; Week Closes on Slight Recessions in Quotations on the Chicago Board FARMERS SELLING AT 50C Opening of Great Lakes Navigation Spurs Movements of the Staple to Europe | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/46-at-princeton-honored-awards-in-squash-kacquets-and-fencing.html | 46 AT PRINCETON HONORED; Awards in Squash Kacquets and Fencing Announced | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/sale-of-maroon-six-halted.html | Sale of Maroon Six Halted | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/miss-mary-nichols-engaged-to-marry-short-hills-n-j-girl-will-be-wed.html | MISS MARY NICHOLS ENGAGED TO MARRY; Short Hills, N. J., Girl Will Be Wed to F. M. van der Does of Old Dutch Family | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/rev-edward-h-ford-wilmington-clergyman-formerly-a-du-pont-executive.html | REV. EDWARD, H. FORD; Wilmington Clergyman Formerly a du Pont Executive | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/-fair-treatment-for-business-men-urged-on-senate-republican.html | ' FAIR TREATMENT" FOR BUSINESS MEN URGED ON SENATE; Republican Minority of Relief Inquiry Committee Sees That as 'Best Hope' of New Jobs OFFER NINE-POINT PLAN Davis and Lodge Favor Tax Aid, Want Congress to Quit 'Wasting Its Time' List of Recommendations FAIR TREATMENT' FOR TRADE URGED Hopkins Replies Are Quoted | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/worshipers-urged-to-keep-easter-zeal-dr-anderson-decries-passing-of.html | WORSHIPERS URGED TO KEEP EASTER ZEAL; Dr. Anderson Decries Passing of Feast's Enthusiasm | True | | C1B 376165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/union-offers-ford-contract-binding-men-to-buy-a-car-each-if-1500.html | Union Offers Ford Contract Binding Men To Buy a Car Each if $1,500 Wage Is Given | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/malcolm-w-schuler-teacher-here-former-president-of-chappaqua-school.html | MALCOLM. W. SCHULER; Teacher Here Former President of Chappaqua School Board | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/jane-matthews-engaged-waban-girl-to-become-the-bride-of-francis-g.html | JANE MATTHEWS ENGAGED; Waban Girl to Become the Bride of Francis G. Jackson Haines--James | True | Special to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/germans-in-south-tyrol-show-defiance-to-italy.html | Germans in South Tyrol Show Defiance to Italy | True | Wireless to THE NEW YOR TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/columbus-cars-resume-strike-of-week-ends-with-3cent-rise-and-union.html | COLUMBUS CARS RESUME; Strike of Week Ends With 3Cent Rise and Union Recocnition | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/bridal-party-burned-two-bridesmaids-die-when-fire-starts-at.html | BRIDAL PARTY BURNED; Two Bridesmaids Die When Fire Starts at Photographer's | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/books-of-the-times-from-fur-to-wheat-exotics.html | BOOKS OF THE TIMES; From Fur to Wheat Exotics | True | By Ralph Thompson | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/fund-market-unchanged.html | Fund Market Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/taxes-out-of-conference.html | TAXES OUT OF CONFERENCE | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/episcopal-priests-oppose-reunion-unless-own-tenets-are-retained.html | Episcopal Priests Oppose Reunion Unless Own Tenets Are Retained; 1,406 in U. S. Say They Favor Move to Join Other Churches but Insist Lambeth Quadrilateral Must Be Kept in Any Agreement EPISCOPAL PRIESTS WARN ON REUNION Group's Statement on Reunion | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cardinal-at-festival-presides-at-mass-commemorating-st-ignatius.html | CARDINAL AT FESTIVAL; Presides at Mass Commemorating St. Ignatius Loyola | True | | C1B 376165 |
| 1938-04-25 | 1938-04-25 | https://www.nytimes.com/1938/04/25/archives/cork-wins-hurling-final-rallies-to-conquer-galway-by-1412-for.html | CORK WINS HURLING FINAL; Rallies to Conquer Galway by 14-12 for Junior Laurels | True | | C1B 376165 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sec-sees-cooperation-by-public-utilities-douglas-tells-president.html | SEC SEES COOPERATION BY PUBLIC UTILITIES; Douglas Tells President Some Groups Would Take Lead | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/want-free-cotton-rating-southern-senators-will-ask-congress-to-set.html | WANT FREE COTTON RATING; Southern Senators Will Ask Congress to Set Up Service | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/prime-own-pump-chain-head-urges-alien-l-woodworth-of-united-calls.html | PRIME OWN PUMP' CHAIN HEAD URGES; Alien L. Woodworth of United Calls for Business Action--To Spend $5,000,000 DISTRESS OFFERINGS FEw Charles Stores Buyers Report Plentiful Supplies at 'Attractive Prices' Some Gains Shown Apparel Lines Offered | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/lott-takes-5set-match-veteran-tops-yavorsky-in-u-s-open-tennis.html | LOTT TAKES 5-SET MATCH; Veteran Tops Yavorsky in U. S. Open Tennis | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/title-bout-in-june-will-be-held-here-preparations-already-begun-to.html | TITLE BOUT IN JUNE WILL BE HELD HERE; Preparations Already Begun to Stage Louis-Schmeling Fight at Stadium OTHER CITIES BIDS FAIL Business Attracted by Match Expected to Bring at Least $5,000,000 to Merchants | True | By Joseph C. Nichols | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/clinchfield-loan-asked-road-and-lessees-want-i-c-c-to-back-14150000.html | CLINCHFIELD LOAN ASKED; Road and Lessees Want I. C. C. to Back $14,150,000 Refunding | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/many-in-attendance-at-gift-horse-party-debutantes-serve-as-flower.html | MANY IN ATTENDANCE AT 'GIFT HORSE PARTY'; Debutantes Serve as Flower Girls at the Benefit Event | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/gives-spanish-dances-marina-yurlowa-entertains-a-town-hall-audience.html | GIVES SPANISH DANCES; Marina Yurlowa Entertains a Town Hall Audience | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/trade-in-dress-market-slow.html | Trade in Dress Market Slow | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/kudo-victor-in-mat-test.html | Kudo Victor in Mat Test | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/convicted-on-brothers-charge.html | Convicted on Brother's Charge | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/orchestral-group-closes-its-season-national-association-concert.html | ORCHESTRAL GROUP CLOSES ITS SEASON; National Association Concert Demonstrates 'Educational Phases' of Its Work BENNO RABINOF IS SOLOIST Aurelio Giorni's Symphony Has Its First PerformanceLeon Barzin Conducts | True | By H. Howard Taubman | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/nuptials-planned-by-barbara-allen-first-presbyterian-church-of.html | NUPTIALS PLANNED BY BARBARA ALLEN; First Presbyterian Church of Brooklyn to Be Setting for Bridal to Richard Zellner LISTS HER ATTENDANTS | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/first-amateurpro-links-event-or-season-annexed-by-the-stuhler.html | First Amateur-Pro Links Event or Season Annexed by the Stuhler Brothers; STUHLERS TRIUMPH AT ROSLYN WITH 68 Lead Amateur-Pro Field on Engineers' Course-Ward and Penna Card a 69 HOGAN AND RUNYAN SCORE Former Texan and Metropolis Expert Set Pace for Pros With a Brilliant 65 Beat Par Two Strokes Record Four Birdies | True | By William D. Richardsonspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/green-sees-no-hope-for-union-peace-now-a-f-l-to-consider-ousting-7.html | Green Sees No Hope for Union Peace Now; A. F. L. to Consider Ousting 7 C. I. O. Bodies | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/housing-boom-here-urged-for-revival-sir-harold-bellman-proposes-aid.html | HOUSING BOOM HERE URGED FOR REVIVAL; Sir Harold Bellman Proposes Aid of Building and Loan Groups as in Britain | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/leading-batsmen-national-league-american-league.html | Leading Batsmen; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/commodity-index-off-fertilizer-group-finds-drop-in-26-of-46-items.html | COMMODITY INDEX OFF; Fertilizer Group Finds Drop in 26 of 46 Items | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/steen-is-elected-by-presbyterians-brooklyn-minister-moderator-of.html | STEEN IS ELECTED BY PRESBYTERIANS; Brooklyn Minister Moderator of Kings-Nassau Group . | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/no-motor-fatalities-for-weekend-listed-accidents-and-injuries-for.html | NO MOTOR FATALITIES FOR WEEK-END LISTED; Accidents and Injuries for the Same' Period Decrease | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/supreme-court-backs-i-c-e-rejects-19railroad-plea-to-void-lower.html | SUPREME COURT BACKS I. C. C.; Rejects 19-Railroad Plea to Void Lower Coke Rates | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/would-curb-trust-indentures.html | Would Curb Trust Indentures | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/knitting-show-opens-underwear-hosiery-producers-to-meet-during.html | KNITTING SHOW - OPENS; Underwear, Hosiery Producers to Meet During Exposition | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/college-and-school-scores-baseball-baseball-lacrosse-tennis-track.html | College and School Scores; BASEBALL BASEBALL LACROSSE TENNIS TRACK | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/walter-grimmer.html | WALTER GRIMMER | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/charlotte-leo-engaged-tuckahoe-girl-to-become-bride-of-david-s.html | CHARLOTTE LEO ENGAGED; Tuckahoe Girl to Become Bride of David S. Henkel | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/lee-outpoints-dellorto-scores-upset-in-eightrounder-at-st-nicholas.html | LEE OUTPOINTS DELL'ORTO; Scores Upset in Eight-Rounder at St. Nicholas Palace | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dead-heat-in-race-at-havre-de-grace-little-shaver-off-poorly-draws.html | DEAD HEAT IN RACE AT HAVRE DE GRACE; Little Shaver, Off Poorly, Draws Even With Isolater | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/78th-division-plans-reunion.html | 78th Division Plans Reunion | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/seabiscuit-here-in-fine-condition-howards-horse-afrivesfrom-coast.html | SEABISCUIT HERE IN FINE CONDITION; Howard's Horse Afrives-From Coast to Race War Admiral for $100,000 May 30 BOTH STARS AT-BELMONT But Westerner May Make Trip to Pimlico on May 11 for Dixie Handicap Fifteen Horses in Group Assistant Starter Present | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/aide-of-von-papen-alive-count-von-kagneck-is-spending-a-holiday-in.html | AIDE OF VON PAPEN ALIVE; Count von Kagneck Is Spending a Holiday in Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/capital-believes-wage-bill-is-dead-with-plans-to-adjourn-june-1.html | CAPITAL BELIEVES WAGE BILL IS DEAD; With Plans to Adjourn June 1, Congress Members Doubt it Will Reach Floor SPECIAL RULE IS NEEDED. O'Connor Agrees to Start Hearings Thursday to Give Priority to Measure | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bargain-box-to-be-aided-many-will-entertain-today-at-style-show-for.html | BARGAIN BOX TO BE AIDED; Many Will Entertain Today at Style Show for Thrift Shop | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/hitler-oath-decreed-for-prussian-clergy-means-dismissal-of.html | HITLER OATH DECREED FOR PRUSSIAN CLERGY; Means Dismissal of Niemoeller--Other Pastors Likely to Quit | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/nursery-will-be-helped-bazaar-thursday-for-benefit-of-silver-cross.html | NURSERY WILL BE HELPED; Bazaar Thursday for Benefit of Silver Cross Project | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/us-meat-expert-upholds-grading-proposal-for-compulsion-here.html | U.S. MEAT EXPERT UPHOLDS GRADING; Proposal for Compulsion Here Inexpensive and Practical, B. F. McCarthy Holds TRADE GROUPS OPPOSED Consumers, at Slaughtering, Are Told Pros and Cons of Morgan Plan | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/chesapeake-meeting-adjourned.html | Chesapeake Meeting Adjourned | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/music-fete-opened-by-eastman-school-its-symphony-band-plays-new.html | MUSIC FETE OPENED BY EASTMAN SCHOOL; Its Symphony Band Plays New American Works | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bronx-policeman-is-missing.html | Bronx Policeman Is Missing | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tiger-definitely-out-of-derby.html | Tiger Definitely Out of Derby | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/frank-e-langley-publisher-had-been-mayor-of-barre-vt-and-state.html | FRANK E. LANGLEY; Publisher Had Been Mayor of Barre, Vt., and State Senator | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/australian-workers-shun-loading-metal-for-japan.html | Australian Workers Shun Loading Metal for Japan | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mussolini-founds-town-of-pomezia-fifth-and-last-rural-center-of.html | MUSSOLINI FOUNDS TOWN OF POMEZIA; Fifth and Last Rural Center of Pontine Marshes Will Be Inaugurated Oct. 29, 1939 SIMPLE CEREMONY HELD 20,000 Cheer Duce as He Drives to Scene in His Racing Car-Makes Brief Speech | True | By Arnoldo Cortesiwireless To the New York Times | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/volpi-pitches-and-bats-manhattan-to-thrilling-triumph-manhattan.html | Volpi Pitches and Bats Manhattan to Thrilling Triumph; MANHATTAN BEATS ST. JOHN'S 8 TO 3 Pitcher Volpi's Home Run in Seventh Inning With Three on Bases Decides REDMEN SCORE 3 IN FIRST Ananicz Blanks Jaspers for Six Frames but Gives Way to Shea in Next Yale 4, Story A. C. O Boston College 6, Rhode Island 2 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/new-34-notesin-keen-demand-morgenthau-says-commodity-credit-corps.html | NEW 34% NOTESIN KEEN DEMAND; Morgenthau Says Commodity Credit Corp's $200,000,000' Issue Is 7 Times Overbid ALLOTMENTS DUE FRIDAY Treasury Sells $50,000,000 of Bills Under New Program at Rate of 0.037% | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/charles-s-hamlin.html | CHARLES S. HAMLIN | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/gen-eben-swift-83-in-indian-campaign-active-officer-from-1876-to.html | GEN. EBEN SWIFT, 83, IN INDIAN CAMPAIGN; Active Officer From 1876 to 1918 Dies in WashingtonServed Against Spain ON WAR COLLEGE STAFF Observer in Manchuria During Russo-Japanese Conflict--Wrote on Military Affairs | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/armitage-gains-u-s-saber-final-will-meet-huffman-tonight-at-n-y-a.html | ARMITAGE GAINS U. S. SABER FINAL; Will Meet Huffman Tonight at N. Y. A. C.--Two Other Events Scheduled THE SUMMARIES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/burkitt-bail-denied-wins-court-review-hague-foe-in-jersey-city-will.html | BURKITT, BAIL DENIED, WINS COURT REVIEW; Hague Foe in Jersey City Will Start Prison Term Today | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/capitols-leaders-favor-taxing-plan-may-express-approval-of-ending.html | CAPITOL'S LEADERS FAVOR TAXING PLAN; May Express Approval of Ending Exemption but Divide Over Method SOME DOUBT RIGHT TO ACT Believe Constitutional Amend- from whatever ment, Not Mere Statute, Would Be Necessary SENATE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/nlrb-cites-glass-company.html | NLRB Cites Glass Company | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/john-w-l-forster-dean-of-canadas-painters-of-portraits-dies-of.html | JOHN W. L. FORSTER; Dean of Canada's Painters of Portraits Dies of Injuries | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/in-the-nation-the-la-follette-movepolitical-split-or-suction.html | In The Nation; The La Follette Move-Political Split or Suction? Leading Up to the Event Ready for the Overture | True | By Arthur Krock | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/a-p-honors-noyes-its-retiring-chief-pays-unprecedented-tributes-to.html | A. P. HONORS NOYES, ITS RETIRING CHIEF; Pays Unprecedented Tributes to Publisher Who Served It as President 38 Years Amendment to By-Laws Beaten A. P. HONORS NOYES, ITS RETIRING CHIEF Truth in the News Noyes Deeply Moved An Unprecedented Election Opposes Sale of Radio News | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bonthron-working-out-hopes-to-run-in-princeton-meet-and-seek.html | BONTHRON WORKING OUT; Hopes to Run in Princeton Meet and Seek Olympic Place | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/drafts-legal-base-for-state-relief-edward-corsi-proposesamendments.html | DRAFTS LEGAL BASE FOR STATE RELIEF; Edward Corsi ProposesAmendments Writing Authorization Into Constitution CONVENTION FIGHT LIKELY Clause Permitting Compulsory Insurance Is Expected to Meet Bitter Opposition | True | By Warren Moscowspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/roosevelt-asks-statute-to-end-tax-exemption-on-bonds-and-salaries.html | ROOSEVELT ASKS STATUTE TO END TAX EXEMPTION ON BONDS AND SALARIES; COURT SHIFT SEEN 16th Amendment Makes a Simple Law Enough, Says the President OBJECTIVE WELL RECEIVED But Method Suggested in His Message and Call for Quick Action Stir Objections Borah Amendment Rejected Borah Skeptical of a Statute ROOSEVELT ASKS FOR TAX STATUTE Tax Conference Hangs On | True | By Felix Belair Jr.special To the New York Times. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/wheat-is-lower-as-crop-gets-rain-easiness-in-securities-also-is-a.html | WHEAT IS LOWER AS CROP GETS RAIN; Easiness in Securities Also Is a Factor in the SellingList Loses 11/8 to 1/2c EXPORT DEMAND IS SLOW Heavy Receipts of Cash Corn and Weakness in the Major Cereal Hit That Grain Liverpool Market Depressed Corn Also Is Lower | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/confirms-walsh-as-us-attorney.html | Confirms Walsh as U.S. Attorney | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/big-irish-payment-aids-british-budget-pound10000000-lessens.html | BIG IRISH PAYMENT AIDS BRITISH BUDGET; [pound]10,000,000 Lessens Problems of Sir John Simon | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/edison-group-net-rises-in-quarter-consolidated-income-totals.html | EDISON GROUP NET RISES IN QUARTER; Consolidated Income Totals $15,417,643, Equal to $1.10 a Share, as Against $1.03 YEAR'S INCOME $36,636,851 This Equaled $2.24 a Share, Compared With $2.48 in the Previous Period Brooklyn Edison New York and Queens Electric New York Steam Corporation Westchester Lighting EDISON GROUP NET RISES IN QUARTER OTHER UTILITY EARNINGS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dawes-has-good-day-condition-satisfactory-after-appendix-operation.html | DAWES HAS GOOD DAY; Condition Satisfactory After Appendix Operation | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/freight-rates-cut-for-class-goods-schedules-between-western-trunk.html | FREIGHT RATES CUT FOR 'CLASS GOODS; Schedules Between Western. Trunk Line and Southern Territory Lowered | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tigers-rout-browns-with-13-hits-10-to-i-laabs-and-greenberg-get.html | TIGERS ROUT BROWNS WITH 13 HITS, 10 TO I; Laabs and Greenberg Get Homers Behind Kennedy's Hurling | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dinner-given-at-museum-nelson-doubledays-are-hosts-at-natural.html | DINNER GIVEN AT MUSEUM; Nelson Doubledays Are Hosts at 'Natural Science Evening! | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/orphanage-benefit-friday.html | Orphanage Benefit Friday | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/financial-markets-stocks-close-lower-in-light-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Lower in Light Trading. Bonds Easier--Franc Rallies-Commodities Decline | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/lycee-here-hailed-as-tie-to-france-dr-butler-and-ambassador-de.html | LYCEE HERE HAILED AS TIE TO FRANCE; Dr. Butler and Ambassador de Saint-Quentin Cite the Two Nations' Common Ideals. NEW HOME IS DEDICATED 300 Persons Attend Ceremony--Greetings Received From State Education Head Minds in Parallel Channels Count de Fontnouville Speaks | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sikar-rajah-rebels-jaipur-sends-troops-indian-potentate-besieged-in.html | SIKAR RAJAH REBELS; JAIPUR SENDS TROOPS; Indian Potentate Besieged in Quarrel Over Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/books-publisied-today.html | Books Publisied Today | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/betting-law-seen-nearer-in-jersey-wilentz-tells-legislature-new.html | BETTING LAW SEEN NEARER IN JERSEY; Wilentz Tells Legislature New Constitution Changes Do Not Have to Wait 5 Years OPINION ON MUTUEL BILL Assembly Steering Group 'Kills' 61 Measures, Including Pupil Fingerprinting JERSEY RELIEF REVISED State and WPA Adopt New Eligibility Rules | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/grocery-sales-better-weeks-decline-of-8-for-stores-was-smaller-than.html | GROCERY SALES BETTER; Week's Decline of 8% for Stores Was Smaller Than Before Slot Machines Sell Abroad | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/party-to-assist-shelter-luncheon-and-card-event-today-for-mcmahon.html | PARTY TO ASSIST SHELTER; Luncheon and Card Event Today for McMahon Center | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/automobile-production-lower-in-the-week-sales-holding-up-without.html | Automobile Production Lower in the Week; Sales Holding Up Without Further Losses | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/virginia-kirk-to-be-wed-wells-college-alumna-engaged-to-l-h.html | VIRGINIA KIRK TO BE WED; Wells College Alumna Engaged to L. H. Buckingham | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/-kickback-order-laid-to-mcloskey-margiotti-also-links-party.html | ' KICK-BACK' ORDER LAID TO M'CLOSKEY; Margiotti Also Links Party Chairman to a $1,200,000 Demand on Architects WORK SUSPENSION ASKED Wilson Wires Ickes to Send had Own Inspectors to Check on Pennsylvania Inquiry | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/music-notes.html | MUSIC NOTES | True |  | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/shapiro-denies-guilt-on-2-state-charges-court-gives-him-time-to.html | SHAPIRO DENIES GUILT ON 2 STATE CHARGES; Court Gives Him Time to Change Plea, but He Says He Will Not | True |  | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/press-promotion-achieves-unity-thomson-says-newspapers-have-welded.html | PRESS PROMOTION ACHIEVES UNITY; Thomson Says Newspapers Have Welded Interests for Concerted Action RESEARCH IS EMPHASIZED Advertising Study of Brand Preferences Most Valuable, Ivan Veit Holds | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-associated-press.html | THE ASSOCIATED PRESS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/business-upswing-is-seen-by-jones-rfc-chairman-says-signs-are.html | BUSINESS UPSWING IS SEEN BY JONES; RFC Chairman Says Signs Are 'Unmistakable' for Gains in the Summer and Fall TAX BILL HELD A FACTOR Contributes to Confidence, He Declares--Credit Expansion Also Blow at Slump | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/luncheon-is-given-by-mrs-c-d-green-hostess-honors-mrs-edward.html | LUNCHEON IS GIVEN BY MRS. C. D. GREEN; Hostess Honors Mrs. Edward Wyckoff Harris, Who Has Returned From Florida PARTY FOR MISS REMSEN Sara L. Richards Entertains for Her--Mrs. Charles N. Lee Also Has Guests | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/treasury-acquired-34390000-of-gold-firstquarter-operations-in.html | TREASURY ACQUIRED $34,390,000 OF GOLD; First-Quarter Operations in Silver Also Summarized | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/city-housing-need-placed-at-billion-rheinstein-tells-councilmen.html | CITY HOUSING NEED PLACED AT BILLION; Rheinstein Tells Councilmen $30,000,000 Federal Fund Will Not Go Far SLUM ATTACK HELD VITAL Student of East Side Homes Says 38% Can Pay No Rent-- Post Urges Seizures Difficulties Are Conceded East Side Needs Are Problem | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/relief-tax-appeal-is-again-rejected-supreme-court-will-not.html | RELIEF TAX APPEAL IS AGAIN REJECTED; Supreme Court Will Not Reconsider Denial to Transit Lines | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/auto-drivers-warned-those-with-oneyear-licenses-must-get-renewals.html | AUTO DRIVERS WARNED; Those With One-Year Licenses Must Get Renewals by May 31 | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ruppert-ill-cancels-trip-to-kansas-city-yankees-owner-is-ordered-to.html | RUPPERT, ILL, CANCELS TRIP TO KANSAS CITY; Yankees' Owner Is Ordered to Rest Ailing Leg Several Days | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/prague-rebuffs-henlein-bars-progerman-policy-stands-by-its.html | PRAGUE REBUFFS HENLEIN; BARS PRO-GERMAN POLICY; STANDS BY ITS ALLIANCES; NAZI AROUSES IRE Regime Ignores Internal Demands and Pushes Own Minority Plan MASK DOFFED, PRESS SAYS Reich Papers Bar Compromise--Czechoslovakia Will Not Last Year, One Forecasts Czechs Show Resistance Will Push Minority Statute Press Is Indignant Czechoslovakia Rejects Henlein Demands; Bars Pro-German Policy, Keeps Alliances Expects Change in Demands | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/derringer-of-reds-checks-cards-50-allows-three-hits-in-second.html | DERRINGER OF REDS CHECKS CARDS, 5-0; Allows Three Hits in Second Victory as Losers Occupy Last Place Alone KAMPOURIS GETS HOMER Blow Marks Four-Run Attack on Weiland in Two Innings--Mize Slams Triple | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/oratorio-committee-to-be-guests-at-tea-mrs-shepard-fabbri-hostess.html | ORATORIO COMMITTEE TO BE GUESTS AT TEA; Mrs. Shepard Fabbri Hostess to Group Tomorrow | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mayor-makes-plea-for-fair-preview-proclamation-asks-that-all.html | MAYOR MAKES PLEA FOR FAIR PREVIEW; Proclamation Asks That All Citizens Cooperate to Make Event a Big Success | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/loyalists-launch-2-counterdrives-fifty-die-in-valencia-air.html | LOYALISTS LAUNCH 2 COUNTER-DRIVES; Fifty Die in Valencia Air Raid--Three British Ships Hit by Insurgents' Bombs 50 Die in Raid on Valencia LOYALISTS LAUNCH 2 COUNTER-DRIVES Scores Killed In Castellon | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tea-will-aid-cripples-event-tomorrow-to-raise-funds-for-work-among.html | TEA WILL AID CRIPPLES; Event Tomorrow to Raise Funds for Work Among Children | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/new-pressure-on-prague.html | NEW PRESSURE ON PRAGUE | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/wpa-job-aids-roosevelt-lawn.html | WPA Job Aids Roosevelt Lawn | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/robs-baroness-de-neuflize-of-40000-gems-in-paris.html | Robs Baroness de Neuflize Of $40,000 Gems in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/marriages.html | Marriages | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/4350000-gold-engaged-metal-is-taken-in-japan-for-shipment-to-this.html | $4,350,000 GOLD ENGAGED; Metal Is Taken in Japan for Shipment to This Country | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/army-orders-and-assignments-naval-orders.html | Army Orders and Assignments; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/held-chiseler-by-court-auto-owner-on-relief-who-ignored-summonses.html | HELD 'CHISELER' BY COURT; Auto Owner on Relief Who Ignored Summonses Sentenced David B. Ditz, 47 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/plans-direct-spur-to-women-voters-national-league-sets-aim-as.html | PLANS DIRECT SPUR TO WOMEN VOTERS; National League Sets Aim as Increasing Individual's Part in Public Life CONVENES AT ST. LOUIS Miss Wells, in Her Presidential Address, Asserts Purpose Is Beyond Political Pressure Ended Shelving Manoeuvres The American "Pressure Group" | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/pirates-annex-seventh-straight-beating-cubs-in-two-drives-86-rally.html | Pirates Annex Seventh Straight, Beating Cubs in Two Drives, 8-6; Rally for Four Runs Each in Fifth and Eighth Lazzerit Hits Homer With One On for Chicago to Break Tie Ten Bat in Fifth Smart Batting Order Shift The Box Score | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/miss-patricia-martin-a-debutante-of-1933-will-be-wed-to-dr-john-l.html | Miss Patricia Martin, a Debutante of 1933, Will Be Wed to Dr. John L. Pool in Summer | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/refugee-sale-is-extended.html | Refugee Sale Is Extended | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/chain-drug-sales-off-smallest-drop-under-march-1937-shown-in.html | CHAIN DRUG SALES OFF; Smallest Drop Under March, 1937, Shown in Fountain Trade | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/city-plans-to-put-students-to-work-will-use-honor-scholars-in.html | CITY PLANS TO PUT STUDENTS TO WORK; Will Use Honor Scholars in Municipal Research | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/yellow-ball-to-be-used-high-visibility-sphere-picked-for.html | YELLOW BALL TO BE USED; High Visibility Sphere Picked for Columbia-Fordham Game | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/indians-act-on-hemsley-catcher-is-threatened-with-an-indefinite.html | INDIANS ACT ON HEMSLEY; Catcher Is Threatened With an Indefinite Suspension | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/newseries-1cent-stamp-isued.html | New-Series 1-Cent Stamp Issued | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/leaders-explain-fund-drive-plans-blaine-says-that-in-no-other.html | LEADERS EXPLAIN FUND DRIVE PLANS; Blaine Says That in No Other Country Could All Sects Cooperate as Here SMITH ASKS ALL TO AID Winthrop Rockefeller Tells Employe Group of Low Cost of the Solicitation | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/caras-leads-128112-after-opening-block-world-pocketbilliard.html | CARAS LEADS, 128-112, AFTER OPENING BLOCK; World Pocket-Billiard Champion Starts Well Against Ponzi EXHIBITION BASEBALL | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/companies-hold-annual-meetings-sears-roebuck-co-sales.html | COMPANIES HOLD ANNUAL MEETINGS; Sears, Roebuck & Co. Sales Decline-Employes Stock Plan Approved ALLIED CHEMICAL AND DYEI Gross Business Off in First Quarter--Dome Mines Votes Increase in Shares Allied Chemical Dome Mines, Ltd. Globe & Rutgers Laclede Gas Light Otis Elevator Ford Motor-of Canada | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/reshevsky-and-fine-gain-honors-in-rapid-transit-chess-tourney-share.html | Reshevsky and Fine Gain Honors In Rapid Transit Chess Tourney; Share First and Second Prizes in Play at the Marshall Club--Simonson Wins Third Award-Title Games Reviewed- Dake Gets Seven Points. Fine Pressed for Time | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/news-of-wood-field-and-stream-preparing-at-brielle-against.html | News of Wood, Field and Stream; Preparing at Brielle Against Discrimination Pollack Due Soon | True | By Raymond R. Camp | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-berkshire-festival-opening-program-to-feature-beethoven-ninth.html | THE BERKSHIRE FESTIVAL; Opening Program to Feature Beethoven Ninth Symphony | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/canadiens-top-detroit-108.html | Canadiens Top Detroit, 10-8 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/taxexemption.html | TAX-EXEMPTION | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/leather-advances-as-sales-turn-up-sole-bends-rise-2-to-3-cents-in.html | LEATHER ADVANCES AS SALES TURN UP; Sole Bends Rise 2 to 3 Cents in Most Active Buying of Recent Months HIDES ALSO ARE-HIGHER Packers Lift Prices 1/2 Cent, With Offerings LighterShoe Orders Hold | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/jersey-methodists-join-critics-of-hague-their-vote-of-censure-is.html | Jersey Methodists Join Critics of Hague; Their Vote of Censure Is Close at Newark; Newark District Paterson District Newark District Jersey City District | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/advertising-news-and-notes-tidewater-plans-safety-drive-puerto-rico.html | Advertising News and Notes; Tidewater Plans Safety Drive Puerto Rico Starts Campaign $200,000 for Vitamins Plus Ads Sunkist Tests Ads for Orient Personnel Notes | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/washington-square-unit-wins.html | Washington Square Unit Wins | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/meter-firm-takes-office-space-here-erie-company-will-occupy.html | METER FIRM TAKES OFFICE SPACE HERE; Erie Company Will Occupy Quarters in Rockefeller Center on May 1 RAILWAY OFFICES LEASED Hairpin Company to Go Into Canadian Pacific Building on Madison Avenue | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/son-to-mrs-john-w-davis-jr.html | Son to Mrs. John W. Davis Jr. | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tube-strike-voted-by-500-employees-trainmen-and-engineers.html | TUBE STRIKE VOTED BY 500 EMPLOYES; Trainmen's and Engineers' Brotherhoods Decide to Enforce Wage Demands | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/writer-gets-award-today.html | Writer Gets Award Today | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-roosevelt-tells-how-to-greet-a-guest.html | Mrs. Roosevelt Tells How to Greet a Guest | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/letters-to-the-times-leadership-found-licking-senators-remark-about.html | Letters to The Times; Leadership Found Licking Senator's Remark About Paucity of Ideas in Business Held Warranted The Quebec Civil Code Sismondi on Purchasing Power Canadians Are Puzzled They Do Not Understand the Workings of the Washington Administration Action Anticipated Adult Education Project A Job for Congress GOLDEN WARFARE | True | A. C. N.LEAVENWORTH COLBY.everett W. Goodhue.thornton Purkis.leslie Weiner.lawrence Lipkin.sara Tawney Lefferts.harold Vinal. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bridge-to-assist-charity.html | Bridge to Assist Charity | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-fox-freed-of-contempt.html | Mrs. Fox Freed of Contempt | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/primaries-today-in-alaska.html | Primaries Today in Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/club-to-hear-porterfield.html | Club to Hear Porterfield | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/troth-made-known-of-victoria-potter-wellesley-mass-girl-to-be-wed.html | TROTH MADE KNOWN OF VICTORIA POTTER; Wellesley, Mass., Girl to Be Wed to William Lewis Jr., an Alumnus of Harvard PLANS NUPTIALS IN MAY Fiancee, Who Made Debut in Boston, Attended Beaver Country Day School Jordan-Ogden Hubard--Dana | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/jesse-w-ehrich-63-a-lawyer-40-years-active-in-philanthropic.html | JESSE W. EHRICH, 63, A LAWYER 40 YEARS; Active in Philanthropic WorkColumbia Graduate in 1897 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/carl-henry-kappes-retired-lithographer-former-partner-in-firm-here.html | CARL HENRY KAPPES; Retired Lithographer Former Partner in Firm Here | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/nanking-regime-rejects-sinoamerican-ship-deal.html | Nanking Regime Rejects Sino-American Ship Deal | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/thomas-connett-44-of-maritime-bureau-member-of-u-s-commission-was.html | THOMAS CONNETT, 44, OF MARITIME BUREAU; Member of U. S. Commission Was French Army Hero | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/get-trade-in-salvador-japan-and-germany-win-u-s-electric-bulb.html | GET TRADE IN SALVADOR; Japan and Germany Win U. S. Electric Bulb Business | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/lady-rankeillour-leader-of-catholic-women-in-england-dies-at-65.html | LADY RANKEILLOUR; Leader of Catholic Women in England Dies at 65 | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/lewis-stops-martinez-keeps-lightheavyweight-title-with-fourth-round.html | LEWIS STOPS MARTINEZ; Keeps Light-Heavyweight Title With Fourth Round Triumph | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/california-laid-up-ending-lines-runs-panama-pacific-vessel-joins.html | CALIFORNIA LAID UP, ENDING LINES RUNS; Panama Pacific Vessel Joins Two Sister Ships Here in Indefinite Idleness THEIR FUTURE UNCERTAIN 1,200 Men Losing Jobs at Sea as Result of Withdrawal From West Coast Trade | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/cross-and-montanez-draw.html | Cross and Montanez Draw | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sports-today-baseball-billiards-boxing-fencing-racing-squash-tennis.html | Sports Today; BASEBALL BILLIARDS BOXING FENCING RACING SQUASH TENNIS WRESTLING | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/british-and-irish-sign-3year-accord-on-trade-defense-broad.html | BRITISH AND IRISH SIGN 3-YEAR ACCORD ON TRADE, DEFENSE; Broad Agreement Settles the Principal Points of Conflict Between the 2 Countries AL DUBLIN PAYS [Pound]10,000,000 London Surrenders Control of Three Treaty Ports--Tariff War Is Ended Easter Rebellion Recalled BRITISH AND IRISH SIGN 3-YEAR ACCORD Payment Causes Surprise To Be in Force Three Years | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/everett-w-wilson-a-retired-distiller-founded-firm-in-pekin.html | EVERETT W. WILSON, A RETIRED DISTILLER; Founded Firm in Pekin, Ill.- Succumbs Here at 76 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/a-philanthropic-sale-seven-charities-will-be-aided-by-thrift-shop.html | A PHILANTHROPIC SALE; Seven Charities Will Be Aided by Thrift Shop | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sculpture-exhibits-seen-by-thousands-outdoor-show-to-remain-open.html | SCULPTURE EXHIBITS SEEN BY THOUSANDS; Outdoor Show to Remain Open Evenings--Other Art Notes b | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/reich-denies-report-it-plans-a-big-navy-accord-with-britain-allows.html | REICH DENIES REPORT IT PLANS A BIG NAVY; Accord With Britain Allows for Ample Expansion, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/four-bids-on-port-zone-only-3-conform-to-new-form-of-board-of.html | FOUR BIDS ON PORT ZONE; Only 3 Conform to New Form of Board of Estimate Contract | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/rev-francis-f-murphy.html | REV. FRANCIS F. MURPHY | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-william-s-vare-widow-ofrepublican-leader-in-philadelphia-dies.html | MRS. WILLIAM S. VARE; Widow of.Republican Leader in Philadelphia Dies in Cynwyd | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/three-faiths-unite-in-plea-for-amity-religious-and-civic-leaders.html | THREE FAITHS UNITE IN PLEA FOR AMITY; Religious and Civic- Leaders Urge Gifts to Institutions at Two Rallies Here MARK BROTHERHOOD DAY National Convention Planned to Dramatize the Need for 'Spiritual Democracy' Mayor Sends Message Bewilderment a Challenge | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/backs-roosevelt-on-big-navy-bill-senator-lewis-says-foreign-policy.html | BACKS ROOSEVELT ON BIG NAVY BILL; Senator Lewis Says Foreign Policy Is Changed to Meet Acts of Other Nations ASKS MUNITIONS SALE BAN House Votes Measure to Make 1,000 More Officers Available and Cut Retirements | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sports-of-the-times-arms-and-the-men-second-time-out-a-young-feller.html | Sports of the Times; Arms and the Men Second Time Out A Young Feller Another Recovery Lost and Found | True | By John Kieran | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/political-club-to-give-tea.html | Political Club to Give Tea | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/kingston-mill-building-leased.html | Kingston Mill Building Leased | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/begins-airbase-program-government-buys-four-acres-adjacent-to.html | BEGINS .AIR-BASE PROGRAM; Government Buys Four Acres Adjacent to Mitchel Field | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dr-william-moore-assistant-professor-at-medical-school-of-u-of-p-is.html | DR. WILLIAM MOORE; Assistant Professor at Medical School of U. of P. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/gordon-h-russell-negotiator-of-first-8hour-day-for-printers-is-dead.html | GORDON H. RUSSELL; Negotiator of First 8-Hour Day for Printers Is Dead | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sec-gives-policy-on-accountancy-states-position-first-time-on.html | SEC GIVES POLICY ON ACCOUNTANCY; States Position First Time on Procedural Conflicts Such as in Rail Case Commission's Announcement 3 to 2, It Upheld Footnotes | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/retail-linage-down-98.html | Retail Linage Down 9.8% | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/newark-triumphs-over-toronto-52-wins-fourth-in-a-row-though.html | NEWARK TRIUMPHS OVER TORONTO, 5-2; Wins Fourth in a Row, Though Outhit-Strincevich Does Well on the Mound | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/real-estate-financing.html | REAL EST-ATE FINANCING | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sixteen-are-rescued-from-a-passenger-plane-that-sinks-in-caribbean.html | Sixteen Are Rescued From a Passenger Plane That Sinks in Caribbean in Forced Descent | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Robert Fishel. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/notre-dame-night-marked-by-20000-alumni-in-united-states-and-abroad.html | NOTRE DAME NIGHT MARKED BY 20,000; Alumni in United States and Abroad Hold Celebration | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/calls-birth-film-good-mrs-roosevelt-thinks-it-educational-but-not.html | CALLS BIRTH FILM 'GOOD'; Mrs. Roosevelt Thinks It Educational but Not Entertaining | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/liquid-carbonic-to-expand.html | Liquid Carbonic to Expand | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ingenious-plane-thief-cracks-up-at-takeoff.html | Ingenious Plane Thief Cracks Up at Take-Off | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/frederick-j-hartmann-former-head-of-newark-real-estate-board-was-52.html | FREDERICK J. HARTMANN; Former Head of Newark Real Estate Board Was 52 | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/exchange-of-data-sought-on-cottons-dr-murchison-says-some-mills.html | EXCHANGE OF DATA SOUGHT ON COTTONS; Dr. Murchison Says Some Mills Have Consented to Swap With Converters CITES COLLAPSE OF 1937 Fabrics Association Is Told How Inadequate Statistics Led to Huge Stocks | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-carl-levi.html | MRS. CARL LEVI | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/john-schwarting-dies-in-his-auto-vice-president-of-the-j-walter.html | JOHN SCHWARTING DIES IN HIS AUTO; Vice President of the J. Walter Thompson Advertising Corp. Victim of Stroke at 49 STOCK ISSUE SPECIALIST Spent 32 Years in Financial District Here, Exploiting Many Major Enterprises | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/heads-preschool-group-c-c-hull-reelected-by-brooklyn-free.html | HEADS PRE-SCHOOL GROUP; C. C. Hull Re-elected by Brooklyn Free Kindergarten Society | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/san-carlo-to-open-season-with-aida-center-theatre-the-place-and-may.html | SAN CARLO TO OPEN SEASON WITH 'AIDA'; Center Theatre the Place and May 8 the Date | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/jamaica-racing-chart-jamaica-entries-havre-de-grace-entries.html | JAMAICA RACING CHART; Jamaica Entries Havre de Grace Entries Keeneland Park Entries | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/to-vote-on-stock-proposal.html | To Vote on Stock Proposal | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/final-coffee-dance-preceded-by-dinners-many-are-hosts-before-party.html | FINAL COFFEE DANCE PRECEDED BY DINNERS; Many Are Hosts Before Party at Cosmopolitan Club | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/drops-drunks-cage-plan-i-woburn-mass-mayor-bows-to-2456to1896-veto.html | DROPS 'DRUNKS CAGE' PLAN I; Woburn (Mass.) Mayor Bows to 2,456-to-1,896 Veto in Plebiscite | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/liquor-authority-aide-resigns.html | Liquor Authority Aide Resigns | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/germans-certain-axis-is-unshaken-hitlers-visit-to-italy-viewed-as.html | GERMANS CERTAIN AXIS IS UNSHAKEN; Hitler's Visit to Italy Viewed as Conclusive Evidence of Rome-Berlin Solidarity REPLY TO LONDON IS SEEN Individual Accords Held to Be Superseded-Reich Action on Czechoslovakia Deemed Near One Question Universal Hitler's Program for Summer High Officials to Go Along Aim at Solidifying Empires No Reich Menace to Italy | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ireland-relieved-by-british-accord-farmers-rejoice-that-british.html | IRELAND RELIEVED BY BRITISH ACCORD; Farmers Rejoice That British Market Will Be Opened to Them Without Restrictions MANUFACTURERS ARE HIT Dublin Believes De Valera Has Brought Off a Good Deal--All Factions Approve May Go to the Country Industrialists Are Hit De Valera Seen in New Light | True | By Hugh Smithspecial Cable To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/paramount-adds-to-assets-in-year-current-item-on-jan-1-put-at.html | PARAMOUNT ADDS TO ASSETS IN YEAR; Current Item on Jan. 1 Put at $37,410,989, Compared With , $32,441,957 Jan. 2, 1937 INVENTORIES ALSO HIGHER Consolidated Earnings Were $6,045,103, Equal to $1.97 a Common Share Preferred Shares Converted Credit to General Reserve | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/m-j-berliner-cleared-in-court.html | M. J. Berliner Cleared in Court | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/world-voyage-in-70foot-schooner-completed-by-princeton-residents.html | World Voyage in 70-Foot Schooner Completed by Princeton Residents; They Reach San Juan After Sailing 30,000--Miles in 13 Months--Covered 215 Miles in Day--Vessel Built at Hong Kong | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/4209332-earned-by-union-carbide-consolidated-net-income-for-the.html | $4,209,332 EARNED BY UNION CARBIDE; Consolidated Net Income for the Quarter Compares With $9,947,712 a Year Ago EQUALS 47 CENTS A SHARE Statements of Results of Operations of Other Companies in Various Periods OTHER CORPORATE REPORTS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/albania-opens-fete-for-zogs-wedding-king-and-bridetobe-hold-a.html | ALBANIA OPENS FETE FOR ZOG'S WEDDING; King and Bride-to-Be Hold a Reception at Royal Palace | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/color-cocktail-at-the-fair.html | COLOR COCKTAIL AT THE FAIR | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/buerckel-is-named-austrian-dictator-nazi-leader-receives-supreme.html | BUERCKEL IS NAMED AUSTRIAN DICTATOR; Nazi Leader Receives Supreme Power for Year and Is Now Responsible Only to Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dimaggio-hopes-to-play-friday-pay-will-start-on-his-return-star.html | DiMaggio Hopes to Play Friday; Pay Will Start on His Return; Star Professes Satisfaction With Terms of $25,000 Less $148 Lost Daily for Inactivity-Joe Working Out Here Stadium Is Deserted Right Hand Blistered No Bonus Clause | True | By James P. Dawson | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/frank-t-turner.html | FRANK T. TURNER | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/six-utility-units-cited-by-jackson-misrepresentation-of-facts-laid.html | SIX UTILITY UNITS CITED BY JACKSON; Misrepresentation of Facts Laid to Companies in Litigation With FPC BLANKET DENIAL ENTERED Concerns Named by Solicitor General Are Part of Associated Gas and Electric System | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/smith-alumnae-nominees-listed.html | Smith Alumnae Nominees Listed | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/officials-try-to-map-uniform-bank-tests-federal-fiscal-leaders.html | OFFICIALS TRY TO MAP UNIFORM BANK TESTS; Federal Fiscal Leaders Begin Conferences in Capital | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/automotive-exports-up-105.html | Automotive Exports Up 10.5% | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/japanese-driving-west-of-nanking-strike-in-direction-of.html | JAPANESE DRIVING WEST OF NANKING; Strike in Direction of Hankow—Forces in North Imperil Foe at Taierhchwang NEAR LUNG-HAI RAILROAD Three Columns Advance in That Area-- Chinese Leader Expresses Confidence Three Columns Threaten Lung-Hai A Peril to Talerhchwang Doubts Move on Hankow | True | By Hallett Abendwireless To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/robert-0-bacon-jr-divorced-at-reno-former-agnes-pyne-then-wed-to-j.html | ROBERT 0. BACON JR. DIVORCED AT RENO; Former Agnes Pyne Then Wed to J. R. McLean of Washington | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/circus-entrances-its-best-audience-annual-party-for-poor-ill-and.html | CIRCUS ENTRANCES ITS BEST AUDIENCE; Annual Party for Poor, Ill and Crippled Children Is an Uproarious Affair TIGER CLAWS HER TRAINER Midget With Mallet Subdues Beast After She Slips Her Collar Backstage Tiger Lunges at Burro Clowns at Their Funniest | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ohare-named-queens-delegate.html | O'Hare Named Queens Delegate | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/failures-at-low-for-38-1-but-weeks-total-of-226-compares-with-191-a.html | FAILURES AT LOW FOR '38 1; But Week's Total of 226 Compares With 191 a Year Ago | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS. WHITE SULPHUR SPRINGS BERMUDA. | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/barnard-rites-tomorrow-services-for-the-sculptor-to-be-in.html | BARNARD RITES TOMORROW; Services for the Sculptor to Be in Washington Heights | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/japanese-expected-to-free-american-aviator-being-investigated-by-u.html | JAPANESE EXPECTED TO FREE AMERICAN; Aviator Being Investigated by U. S. Envoy to Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/augustus-john-quits-the-royal-academy-as-it-rejects-a-wyndham-lewis.html | Augustus John Quits the Royal Academy As It Rejects a Wyndham Lewis Portrait | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/barbara-baird-wed-rochester-girl-becomes-the-bride-of-j-r-parker-jr.html | BARBARA BAIRD WED; Rochester Girl Becomes the Bride of J. R. Parker Jr. | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/irwin-trial-is-put-off-leibowitz-and-dewey-aide-clash-at-murder.html | IRWIN TRIAL IS PUT OFF; Leibowitz and Dewey Aide Clash at Murder Case Hearing | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/news-of-the-screen-warners-to-feature-declaration-of.html | NEWS OF THE SCREEN; Warners to Feature 'Declaration of Independence'-Miss Stanwyck Gets 'Mad Miss Manton' Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/severe-curb-on-court-power-to-void-legislative-acts-asked-at-albany.html | Severe Curb on Court Power to Void Legislative Acts Asked at Albany; Labor Proposal Would Strip Lower Tribunals of Right, Require 5-to-2 Vote by Appeals Bench in Constitutional Cases COURT POWER CURB ASKED AT ALBANY Proportional Representation Ban Proposed on Reds and Nazis | True | By W. A. Warnspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/gen-pershing-enters-hospital-at-capital-effects-of-illness-to-be.html | GEN. PERSHING ENTERS HOSPITAL AT CAPITAL; Effects of Illness to Be Checked Upon at the Walter Reed | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/man-from-cairo-to-open-on-may-4-will-be-seen-at-broadhurstthe-two.html | MAN FROM CAIRO' TO OPEN ON MAY 4; Will Be Seen at Broadhurst'The Two Bouquets' Set for the Windsor on May 31 LUPE VELEZ WILL REMAIN To Continue with 'You Never Know'--Cole Porter Music for 'Serena Blandish' Other Items of Theatre Who's Who" for Australia | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/alekhine-beaten-in-petrow-match-bows-to-the-latvian-expert-in-fifth.html | ALEKHINE BEATEN IN PETROW MATCH; Bows to the Latvian Expert in Fifth Round for First Setback at Margate Petrow in Second-Place Tie Loses to Milner-Barry | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mccarl-breaks-bone-in-fall.html | McCarl Breaks Bone in Fall | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Foreign Exchange Commodity Futures | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/2-gar-wood-plants-shut-by-sitdown-fight-over-new-contract-causes.html | 2 GAR WOOD PLANTS SHUT BY SIT-DOWN; Fight Over New Contract Causes 500 to Halt Work in Detroit Units Martin Waits Flint Report 2 GAR WOOD PLANTS SHUT BY SIT-DOWN Bennett Raises Market Issue Dues Pickets Close Case Plant | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/robert-williams-builder-in-africa-long-an-associate-of-sir-cecil.html | ROBERT WILLIAMS, BUILDER IN AFRICA; Long an Associate of Sir Cecil Rhodes in Development of Empire Dies at 78 PUT RAILROADS IN CONGO Also a Leader in Vast Mining Ventures--Knighted in 1928, Honored by Belgium Helped to Develop Africa Financed Vast Rail System | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/overthecounter-securities-new-york-banks-n-y-city-bonds-industrials.html | OVER-THE-COUNTER SECURITIES; NEW YORK BANKS N. Y. CITY BONDS INDUSTRIALS N. Y. STATE BONDS REAL ESTATE GUARANTEED STOCKS OUT-OF-TOWN BANKS PHILADELPHIA FOREIGN INSURANCE RAILROAD EQUIPMENT BONDS CHICAGO NEWARK BOSTON INVESTING LAND BANK | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/macgregor-mitchell-st-andrews-university-rector-dies-in-scotland-at.html | MACGREGOR MITCHELL; St. Andrews University Rector Dies in Scotland at 63 | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bill-extends-subsidies-bland-measure-goes-to-house-for-action-on.html | BILL EXTENDS SUBSIDIES; Bland Measure Goes to House for Action on Shipbuilding | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/psychiatry-scored-by-state-senators-mcnaboe-and-livingston-give.html | PSYCHIATRY SCORED BY STATE SENATORS; McNaboe and Livingston Give Advice to Dr. K. M. Bowman at Hearing on Bellevue PRACTICAL' VIEW IS URGED Prison Psychosis' Is Termed Tommyrot' as Four Cases of Criminals Are Reviewed Cases Are Discussed Two Other Cases | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/frank-w-peacock.html | FRANK W. PEACOCK | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/pact-studied-in-ulster-northern-ireland-feels-britain-was-generous.html | PACT STUDIED IN ULSTER; Northern Ireland Feels Britain Was Generous to Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/gallagher-hurls-nohit-shutout-blanks-cathedral-prep-30-for-loughlin.html | GALLAGHER HURLS NO-HIT SHUTOUT; Blanks Cathedral Prep, 3-0, for Loughlin High Nine--Other School Results | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/buffalo-defeats-jersey-city-54-four-unearned-runs-conquer-baker-in.html | BUFFALO DEFEATS JERSEY CITY, 5-4; Four Unearned Runs Conquer Baker in His First Start for Little Giants | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/film-juveniles-pay-guarded-by-parents-trust-funds-set-up-as-result.html | FILM JUVENILES' PAY GUARDED BY PARENTS; Trust Funds Set Up as Result of Jackie Coogan Suit | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/eastern-steamship-wins-maritime-board-grant-made-to-settle-mail.html | EASTERN STEAMSHIP WINS; Maritime Board Grant Made to Settle Mail Contract Case | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/two-benefit-performances.html | Two Benefit Performances | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/18000-paid-here-for-book-of-hours-dr-rosenbach-also-buys-an.html | $18,000 PAID HERE FOR BOOK OF HOURS; Dr. Rosenbach Also Buys an Arthurian Ms. for $16,500 at Bishop Library Sale | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/david-warfield-to-aid-returning-to-stage-for-greater-new-york-fund.html | DAVID WARFIELD TO AID; Returning to Stage for Greater New York Fund Show May 3 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/british-air-mission-arrives-in-washington-u-s-bars-easing-of-curbs.html | British Air Mission Arrives in Washington; U. S. Bars Easing of Curbs on Plane Sales | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sweep-for-south-side-high.html | Sweep for South Side High | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-margaret-m-keyser.html | MRS. MARGARET M. KEYSER | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/helen-v-kiendl-hostess.html | Helen V. Kiendl Hostess | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/plainfield-pupils-quit-1100-of-1800-protest-ousting-of-athletic.html | PLAINFIELD PUPILS QUIT; 1,100 of 1,800 Protest Ousting of Athletic Instructor | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/scripps-estate-set-at-101500.html | Scripps Estate Set at $101,500 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/james-f-brodie.html | JAMES F. BRODIE | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/tolley-upset-on-links-bows-to-merris-in-first-round-of-english.html | TOLLEY UPSET ON LINKS; Bows to Merris in First Round of English Amateur Golf | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/topics-in-wall-street-taxing-taxexempts-cotton-exchange-memberships.html | TOPICS IN WALL STREET; Taxing Tax-Exempts Cotton Exchange Memberships TVA Purchase of Utilities No Opposition The B. I. S. and Gold | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/fire-record.html | Fire Record | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mungo-consults-doctor-visits-philadelphia-physician-for-examination.html | MUNGO CONSULTS DOCTOR; Visits Philadelphia Physician for Examination of Arm | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/beebe-captures-a-tiny-sail-fish-prize-of-20000-marine-life.html | BEEBE CAPTURES A TINY SAIL FISH; Prize of 20,000 Marine Life Specimens Taken on West Coast Is Under 2 Inches | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dr-francis-b-laney-geology-department-head-at-the-university-of.html | DR. FRANCIS B. LANEY; Geology Department Head at the University of Idaho | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/utilities-powers-value-about-50000000-now-is-a-fifth-of-original.html | UTILITIES POWER'S VALUE; About $50,000,000 Now Is a Fifth of Original | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/fire-department.html | Fire Department | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-rosa-m-hoots-derbywinner-owner-indian-woman-whose-black-gold.html | MRS. ROSA M. HOOTS, DERBY-WINNER OWNER; Indian Woman, Whose Black Gold Led in '24 Race, Dies | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/jamaica-dash-won-by-little-miracle-jockey-longden-scores-with-mare.html | JAMAICA DASH WON BY LITTLE MIRACLE; Jockey Longden Scores With Mare and Completes Double Aboard Pendenciero ONLY 3 START IN FEATURE Pasteurized Beaten by a Head as Danger Point Runs Last-- Wright Rides 2 Winners Close Race in First Quarter Maemute Claimed by Codd Arcaro, III, Out of Action | True | By Bryan Field | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/united-states-supreme-court-order.html | United States Supreme Court; ORDER | True | Special to THE NEW YORKI TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/vargas-tightens-grip-on-sao-paulo-brazilian-president-puts-friend.html | VARGAS TIGHTENS GRIP ON SAO PAULO; Brazilian President Puts Friend in Charge of Important State | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mrs-john-kirby-jr.html | MRS. JOHN KIRBY JR. | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/steel-rate-off-04-point-to-32-for-this-week.html | Steel Rate Off 0.4 Point To 32% for This Week | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/win-in-squash-tennis-play.html | Win in Squash Tennis Play | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/business-world-apparel-mail-orders-heavier-fall-clothing-prices-cut.html | Business World; Apparel Mail Orders Heavier Fall Clothing Prices Cut Jobbers Order Few Dry Goods Volume Up in Liquor Stores Robb Resigns Retail Post Stores Fill-in on Furniture Greige Goods Demand Spotty Gray Goods, Are Quiet | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/longheld-parcel-sold-on-duane-st-plots-george-ireland-bought-in.html | LONG-HELD PARCEL SOLD ON DUANE ST.; Plots George Ireland Bought in 1814 and 1823 Change Hands for First Time AMMIDOWN GETS HOUSE 3-Story Dwelling on E. 62d St. Purchased by Architect for Occupancy | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/285000-building-for-brooklyn-park-plans-are-filed-for-recreation.html | $285,000 BUILDING FOR BROOKLYN PARK; Plans Are Filed for Recreation Structure in East New York | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/rfc-and-rebuffed-by-north-american-fogarty-says-utility-system-is.html | RFC AND REBUFFED BY NORTH AMERICAN; Fogarty Says Utility System Is More Interested in Chance to Raise Its Own Money NET EARNINGS $17,014,6641 Balance for Common Stock Is Equal to $1.77 a Share, a Decline of 6.4% $23,000,000 for Construction Industrial Output Off | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/new-chain-plea-charged-in-house-rayburn-reads-letter-to-the.html | NEW 'CHAIN' PLEA CHARGED IN HOUSE; Rayburn Reads Letter to the President Telling of Drive Against Recovery Plan LAID TO DETROIT CONCERN Message Outlining Slogans Is Unsigned Because the Writer Feared Loss of Job THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/yacht-viking-wins-from-indian-scout-bermudian-6meter-annexes-first.html | YACHT VIKING WINS FROM INDIAN SCOUT; Bermudian 6-Meter Annexes First Race for Edward VII Trophy-Fun Also Scores Second Mistake Vade Excels in Light Breeze | True | Special Cable to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/la-follettes-openly-back-formation-of-3d-party.html | La Follettes Openly Back Formation of 3d Party | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/yonkers-to-offer-loan-of-1665000-fall-river-awards-500000-temporary.html | YONKERS TO OFFER LOAN OF $1,665,000; Fall River Awards $500,000 Temporary Notes at 0.529% wPlus $1.10 Premium SALEM BOND ISSUE SOLD Waterford, Mich., Receives No Bides for $100,000 Water Obligations Fall River, Mass. Salem, Mass. Ware, Mass. Waterford, Mich. Salt River Power District, Aris. Fort Wayne, Ind. Quincy, Mass. Lynn, Mass. Manitowoc County, Wis. San Diego County, Calif.. McKeesport, Pa. Beverly, Mass. Bethlehem, Pa. North Adams, Mass. Delaware County, Ind. | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/asks-deportation-of-a-bund-leader-representative-otoole-urges.html | ASKS DEPORTATION OF A BUND LEADER; Representative O'Toole Urges Inquiry Into Morals Arrest of Severin Winterscheidt CHARGE IS PENDING HERE Acting Mayor Morris in Visit at Hospital to Editor Victim of Swastika Branders Speaker at Nazi-Meetings Acting Mayor Visits Weiss SAYS BUND VIOLATED LEASE Westchester Board Assails Use of 'Propaganda' at Rally in Center KUHN FAVORS INQUIRY Bund Opposes Violence, Sys Leader, Back From Germany | True | Special to THE NEW YORK TIES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/curb-drops-an-unlisted-issue.html | Curb Drops an Unlisted Issue | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/police-department.html | Police Department | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/martin-thwarts-radicals-in-uawa-blocks-coalition-group-in-michigan.html | MARTIN THWARTS RADICALS IN UAWA; Blocks Coalition Group in Michigan Council in Move to Strip Him of Power NEUTRAL HEAD IS ELECTED Brophy Forced to Take Hand in Flint Convention to Halt Battle of Factions | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/admits-college-diploma-fake.html | Admits College Diploma Fake | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/mt-vernon-building-sold-sixstory-chatsworth-house-of-122-rooms.html | MT. VERNON BUILDING SOLD; Six-Story Chatsworth House of 122 Rooms Changes Hands $10,000 for Certificate Holders Construction Costs Unchanged Zoning Changes Recommended | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/india-plans-office-here-to-promote-u-s-trade.html | India Plans Office Here To Promote U. S. Trade | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bullion-gold-silver.html | BULLION; Gold Silver | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ecker-wins-title-in-masters-bridge-he-captures-individual-trophy-by.html | ECKER WINS TITLE IN MASTERS' BRIDGE; He Captures Individual Trophy by Small Margin in Field of 36 Experts Here FISHBEIN IN SECOND PLACE Error in Scoring Delays the Result-- No-Trump Hand Is Profitable to Victor Risk on Same Hand Costly | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/taxing-abuses-charged-mcdowell-before-controllers-scores-punishment.html | TAXING ABUSES CHARGED; McDowell, Before Controllers, Scores Punishment Levies | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/doomed-austrian-books-sought-by-princeton.html | Doomed Austrian Books Sought by Princeton | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/teachers-fight-pay-plan-oppose-constitution-change-to-give-control.html | TEACHERS FIGHT PAY PLAN; Oppose Constitution Change to Give Control to Cities | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/new-officers-elected-by-cohen-goldman-co.html | New Officers Elected By Cohen, Goldman & Co. | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/sells-canadian-holding-fairchild-airplane-company-disposes-of-40000.html | SELLS CANADIAN HOLDING; Fairchild Airplane Company Disposes of 40,000 Shares | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/fight-on-sullivan-by-farley-denied-reports-chairman-seeks-to.html | FIGHT ON SULLIVAN BY FARLEY DENIED; Reports Chairman Seeks to Displace Tammany Head Are Declared Unfounded STATE ELECTION FACTOR Party Chiefs Would Avoid Any Split That. Might Give Aid to State Republicans | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/soter-p-drakos.html | SOTER P. DRAKOS | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/big-bronx-house-sold-6story-holland-ave-building-taken-by-brown.html | BIG BRONX HOUSE SOLD; 6-Story Holland Ave. Building Taken by Brown & Shenker | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/rev-i-w-goodhue-lawyer-minister-law-was-his-calling-after-throat.html | REV. I. W. GOODHUE, LAWYER, MINISTER; Law Was His Calling After Throat Malady Developed | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/loans-to-brokers-rise-51000000-reporting-banks-of-reserve-system.html | LOANS TO BROKERS RISE $51,000,000; Reporting Banks of Reserve System Show Changes in Week Ended April 20 FARM, TRADE ADVANCES OFF Deposits Credited to Domestic Institutions $285,000,000 Higher, Says Report | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/arthur-myles-heads-curbs-advisory-body-organization-committees.html | ARTHUR MYLES HEADS CURB'S ADVISORY BODY; Organization Committee's Aides Hold Their First Meeting | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/rayon-shipments-up-10-deliveries-in-march-were-20-greater-than.html | RAYON SHIPMENTS UP 10%; Deliveries in March Were 20% Greater Than Production | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-text-of-the-angloirish-trade-and-defense-agreement-a-financial.html | The Text of the Anglo-Irish Trade and Defense Agreement; A Financial Agreement LETTER ON ZINC DUTIES The Abrogated Articles Defenses Under British Care | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/cabinet-approves-daladiers-plans-government-to-do-all-in-its-power.html | CABINET APPROVES DALADIER'S PLANS; Government to Do All in Its Power to Aid Production and Increase Income TOURIST TRADE IS SOUGHT Adherence to Monetary Pact Stressed--Balanced Budget Is Part of Program Tourist Trade to Be Sought London Talks Discussed Warns of Dictatorship | True | By P. J. Philipwireless To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/marconi-widow-on-radio-with-her-daughter-broadcasts-greetings-from.html | MARCONI WIDOW ON RADIO; With Her Daughter Broadcasts Greetings From Rome | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/neutral-group-continued-nonintervention-committee-to-function.html | NEUTRAL GROUP CONTINUED; Non-intervention Committee to Function Another Month | True | Wireless to THE NEW YOK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/spring-garden-tour-in-may-is-planned-outdoor-cleanliness.html | SPRING GARDEN TOUR IN MAY IS PLANNED; Outdoor Cleanliness Association Arranges Itinerary Here | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/better-toys-taken-as-fair-opens-here-600-buyers-also-concentrate-on.html | BETTER TOYS TAKEN AS FAIR OPENS HERE; 600 Buyers Also Concentrate on New Developments at 400 Exhibits BUDGETS NOT REDUCED Store Men Expect Volume Will Hold Despite Drop in Other Departments | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/floods-cost-roads-541000.html | Floods Cost Roads $541,000 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/virginia-estate-sold-to-jersey-student-house-designed-by-jefferson.html | VIRGINIA ESTATE SOLD TO JERSEY STUDENT; House Designed by Jefferson Was Built in 1806 | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/belgian-parliament-faces-budget-issue-deficit-larger-than.html | BELGIAN PARLIAMENT FACES BUDGET ISSUE; Deficit Larger Than Anticipated Due to Business Decline | True | Wireless to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/policy-is-revised-by-united-artists-miss-pickford-goldwyn-back-from.html | POLICY IS REVISED BY UNITED ARTISTS; Miss Pickford, Goldwyn Back From London Conferences | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/books-of-the-times-the-need-and-the-dream-the-brothers.html | BOOKS OF THE TIMES; The Need and the Dream The Brothers" | True | By Ralph Thompson | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/two-papers-raise-price-syracuse-herald-and-journal-go-to-5-cents-on.html | TWO PAPERS RAISE PRICE; Syracuse Herald and Journal Go to 5 Cents on Street Sale White and Noyes to Be Feted | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/teacher-loses-suit-on-listings.html | Teacher Loses Suit on Listings | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/methodists-score-racial-oppression-new-york-conference-also.html | METHODISTS SCORE RACIAL OPPRESSION; New York Conference Also Endorses President's Efforts to Give Aid to Exiles ANNIVERSARY NEXT MONTH Church's 200th Year Will Be Observed May 24--New Appointments Listed Content of the Resolution Dr. Reisner Makes Plea Special Appointments | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/red-sox-take-70-game-ostermueller-holds-senators-to-four.html | RED SOX TAKE 7-0 GAME; Ostermueller Holds Senators to Four Hits-- Chapman Stars | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ellen-s-webster-becomes-engaged-wellesley-alumna-to-be-the-bride-of.html | ELLEN S. WEBSTER BECOMES ENGAGED; Wellesley Alumna to Be the Bride of Henry E. Caillard, Resident of Cleveland WEDDING IN SEPTEMBER The Prospective Bridegroom a Princeton Graduate--Once With Squadron A Here Cook-Mason Haustein-Bell Katz-Drucker | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/exports-exceeded-imports-in-quarter-favorable-balance-fbr-first-3.html | EXPORTS EXCEEDED IMPORTS IN QUARTER; Favorable Balance fbr First 3 Months $320,737,000, Says Department of Commerce 1937 SITUATION REVERSED In March the Shipments Were $275,711,000, as Against $256,565,000 Year Ago Drop in Cotton Exports EXPORTS EXCEEDED 3 - MONTH IMPORTS Comparison With Other Years The Movement of Gold | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-screen-troopship-with-leslie-banks-in-command-puts-in-at-the.html | THE SCREEN; " Troopship,' With Leslie Banks in Command, Puts In at the Little Carnegie Playhouse | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/irish-league-title-to-belfast-celtic-derry-city-turned-back-31other.html | IRISH LEAGUE TITLE TO BELFAST CELTIC; Derry City Turned Back, 3-1--Other Football Results | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/cotton-belt-skips-bonds-court-lets-road-omit-interest-first-time-on.html | COTTON BELT SKIPS BONDS; Court Lets Road Omit Interest First Time on Mortgage 5s | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/condition-of-reserve-member-banks-in-101-cities-april-20-principal.html | Condition of Reserve Member Banks in 101 Cities April 20; Principal Assets and Liabilities of Member Banks | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/roosevelt-linked-in-maryland-fight-baltimore-reports-of-farley.html | ROOSEVELT LINKED IN MARYLAND FIGHT; Baltimore Reports of Farley Seeking Tydings's Defeat in Primary Stir Reaction RADCLIFFE FOR COLLEAGUE Administration, if Opposing Senator's Re-election, Seems to Lack Strong Candidate Tydings Active in Opposition Local Control Is in Issue | True | By Charles R. Michaelspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/george-grey-barnard.html | GEORGE GREY BARNARD | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/bill-would-aid-railroads-it-would-set-up-commissioner-to-help.html | BILL WOULD AID RAILROADS; It Would Set Up Commissioner to Help Insolvent Lines | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/house-alters-stand-votes-tva-dam-fund-balks-at-two-items-and-keeps.html | HOUSE ALTERS STAND, VOTES TVA DAM FUND; Balks at Two Items and Keeps Offices Bill Deadlocked | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/text-of-paul-bellamys-address-reviewing-the-rise-of-associated.html | Text of Paul Bellamy's Address Reviewing the Rise of Associated Press; The Nation's Beginning Bunk, Bombast and Partisanship The Crux of the Matter 300,000 Miles of Leased Wires Foreign Service Developed News Reports Cost $11,000,000 Gift Is Rededication | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/maginnis-to-head-fair-got-7-a-week-in-1903.html | Maginnis to Head Fair; Got $7 a Week in 1903 | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/two-wild-autos-kill-three-persons-woman-hurled-to-death-in-5th.html | Two Wild Autos Kill Three Persons; Woman Hurled to Death in 5th Avenue | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National league American League | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/passenger-flights-up-in-march.html | Passenger Flights Up in March | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/yanks-stopped-by-ross-of-athletics-contract-formally-signed-by.html | Yanks Stopped by Ross of Athletics; Contract Formally Signed by DiMaggio; HITS BY LODIGIANI SUBDUE YANKS, 6-1 Rookie, Neighbor of DiMaggio, Slams Homer and 2 Singles in Athletics' Triumph LOSERS' ATTACK- SPUTTERS Waste All but Three of Their Seven Singles Off RossBeggs Beaten on Mound It's a New Season Beggs Starts Big Inning La Guardia Sends Regrets WITH THE YANKEES IN PHILADELPHIA AND NEW YORK YESTERDAY | True | By John Drebngerspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/the-civil-service.html | The Civil Service | True | | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/dr-k-l-storm-killed-pennsylvania-woman-physician-81-victim-of-auto.html | DR. K. L. STORM KILLED; Pennsylvania Woman Physician, 81, Victim of Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/van-buskirk-reelected-heads-amateur-fencers-league-for-the-third.html | VAN BUSKIRK RE-ELECTED; Heads Amateur Fencers League for the Third Time | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/reich-press-tells-czechs-to-give-in-says-time-for-compromises-is.html | REICH PRESS TELLS CZECHS TO GIVE IN; Says Time for Compromises Is Past and Asks Decision at Once on Henlein Demands FALL OF NATION FORECAST Vienna Reichspost Holds the Present Czechoslovakia Will Not Last Another Year Reich Claims an Interest Pre-War Parallel Seen Arms Alliance" Stirs Concern Czechoslovakia's End Forecast | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/heads-wilson-bennett.html | Heads Wilson & Bennett | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/high-court-refuses-case-of-pacifists-citizenship.html | High Court Refuses Case Of Pacifist's Citizenship | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/revised-law-aiding-debtridden-cities-wins-in-high-court-justices-by.html | REVISED LAW AIDING DEBT-RIDDEN CITIES WINS IN HIGH COURT; Justices, by 6-2, Uphold Act Allowing Readjustments--Old Law Lost 5-4 WALLACE IS REPROVED Hearings to Set Commissions at Kansas City Stock Yards 'Fatally Defective' Finding on Bankruptcy Law COURT UPHOLDS AID FOR CITIES IN DEBT Ruling May Aid Many Cities | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/president-signs-ccc-fund-bill.html | President Signs CCC Fund Bill | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/ethel-g-second-marrier.html | Ethel G. Second Marrier | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/frances-t-stanley-to-be-bride-may-20-marriage-to-john-d-stout-jr-to.html | FRANCES T. STANLEY TO BE BRIDE MAY 20; Marriage to John D. Stout Jr. to Take Place in Parents' Home in New Britain SISTER AS HONOR MATRON Six Other Attendants Chosen-- Rev. T. A. Greene and Dr. F. L. Janeway to Officiate | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/12-generals-get-high-army-ranking-president-sends-promotions-to.html | 12 GENERALS GET HIGH ARMY RANKING; President Sends Promotions to Senate, Advancing Eight From Coloneley | True | Special to THE NEW YORK TIMES. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/says-tests-prove-ether-fills-space-dr-ives-reports-that-atomic.html | SAYS TESTS PROVE ETHER FILLS SPACE; Dr. Ives Reports That 'Atomic Clock' Verified Clue That Led to Einstein Theory Key Point In Experiment SAYS TESTS PROVE ETHER FILLS SPACE Tests by Professor Miller Predictions Held Verified | True | By William L. Laurencespecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/jersey-to-test-road-lights.html | Jersey to Test Road Lights | True | Special to THE NEW YORK TIMES. | C1B 376199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/religion-is-banned-in-ywca-election-student-delegates-to-future.html | RELIGION IS BANNED IN Y.W.C.A. ELECTION; Student Delegates to Future Conventions to Be Chosen on Personal Basis PENSION PLAN IS ADOPTED General Assembly Approves Old-Age Security for Non-Secretarial Staffs | True | By Anne Petersenspecial To the New York Times. | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/text-of-the-presidents-tax-message-advantages-have-disappeared.html | Text of the President's Tax Message; Advantages Have Disappeared Court Backing Hoped For Urges Federal Salary Tax | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/cotton-is-pared-by-selling-of-may-liquidation-before-todays-notices.html | COTTON IS PARED BY SELLING OF MAY; Liquidation Before Today's Notices Swells Volume of Business Here FOREIGN MARKETS EASIER Final Losses on Local Exchange Are 9 to 11 PointsStraddle Interests Active Liverpool Spread Narrows Planting Operations Expedited | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/to-give-a-celebrities-luncheon.html | To Give a Celebrities Luncheon | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/brooklyn-prep-net-victor.html | Brooklyn Prep Net Victor | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/franc-stages-sharp-rally-to-311-12-cents-as-daladier-denies-rift.html | Franc Stages Sharp Rally to 3.11 1/2 Cents As Daladier Denies Rift and Sharpens Policy | True | | C1B 376199 |
| 1938-04-26 | 1938-04-26 | https://www.nytimes.com/1938/04/26/archives/achille-bloch-figure-in-masonry-for-nearly-60-years-dies-in.html | ACHILLE BLOCH; Figure in Masonry for Nearly 60 Years Dies in Brooklyn | True | | C1B 376199 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stantonfrancis-prevail-turn-back-sonnebornweidlich-in-mixsell.html | STANTON-FRANCIS PREVAIL; Turn Back Sonneborn-Weidlich in Mixsell Squash Tennis | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rupperts-condition-better.html | Ruppert's Condition Better | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/de-valera-expects-support-for-pact-crowds-cheer-leader-but-group-of.html | DE VALERA EXPECTS SUPPORT FOR PACT; Crowds Cheer Leader but Group of Industrialists Shows Bitter Opposition ULSTER GETS ASSISTANCE Arms Cdncessions, Revealed by Craigavon, Coincide With Agreement With Dublin Industrialists Annoyed Belfast Enjoys Concessions | True | Special Cable to THE NEW YORK TIMES | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fusion-councilman-threatens-to-bolt-surpless-says-he-will-upset-tie.html | FUSION COUNCILMAN THREATENS TO BOLT; Surpless Says He Will Upset Tie if Mayor and Morris Are Not More Courteous Wants Mayor to Get Message Clash Over Roll-Call SURPLESS, ANGRY, THREATENS BOLT | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ben-jonsons-book-sold-his-copy-of-montaignes-essays-brings-3900-at.html | BEN JONSON'S BOOK SOLD; His Copy of Montaigne's Essays Brings $3,900 at Auction | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mercy-for-books-asked-by-library-serious-mutilation-of-volumes.html | MERCY FOR BOOKS ASKED BY LIBRARY; Serious Mutilation of Volumes Deplored in Brooklyn | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/montanez-favored-to-defeat-wallace-lightweight-stars-will-meet-at.html | MONTANEZ FAVORED TO DEFEAT WALLACE; Lightweight Stars Will Meet at Hippodrome Tonight | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/births.html | Births | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stage-agents-reorganize-actors-representatives-revive-old.html | STAGE AGENTS REORGANIZE; Actors' Representatives Revive Old Association | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/events-today.html | EVENTS TODAY | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/business-world-commercial-paper-buyers-registrations-up-more-toy.html | Business World; COMMERCIAL PAPER Buyers' Registrations Up More Toy Buyers at Fair Senate Group Approves Wool Labeling Measure Stores Reorder on Rugs Switch Shoe Price Emphasis Rayon Production to Hold Low-Price Kitchenwares Bought Clothing Prices Explained Bag Makers Buy Gray Goods | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/says-fesss-son-lobbied-government-in-air-mail-case-charges-he-got.html | SAYS FESS'S SON LOBBIED; Government, in Air Mail Case, Charges He Got $3,000 | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cotton-prices-slip-on-may-deliveries-notices-for-17000-bales-met.html | COTTON PRICES SLIP ON MAY DELIVERIES; Notices for 17,000 Bales Met, and Drop in Securities Is Another Influence NET LOSSES 5 TO 9 POINTS Market Fairly Steady in the First Hour and for a Time Shows Improvement | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cantata-is-feature-in-eastman-festival-ussachevsky-composiion-given.html | CANTATA IS FEATURE IN EASTMAN FESTIVAL; Ussachevsky Composiion Given in Second Concert | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/18suite-dwelling-bought-in-122d-st-fourstory-house-at-65-west-85th.html | 18-SUITE DWELLING BOUGHT IN 122D ST.; Four-Story House at 65 West 85th St. Acquired and Resold by Operators DEAL AT 120 EAST 83D ST. Apartment Near Park Ave. in New Hands--Two Walk-Ups Conveyed by Bank | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bermuda-sixmeter-takes-king-edward-vii-gold-trophy-yacht-viking.html | Bermuda Six-Meter Takes King Edward VII Gold Trophy; YACHT VIKING BEATS INDIAN SCOUT AGAIN Miller's craft Takes Second in Row as U. S. Boat Makes Two Costly Mistakes FINAL MARGIN 52 SECONDS But American Sailors Prevail in Team Race in Bermuda Waters, 19 1/4-16 Viking First Around Marker Solenta Suffers Mishap YACHT VIKING BEATS INDIAN SCOUT AGAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dutch-official-criticized-for-putting-church-first.html | Dutch Official Criticized For Putting Church First | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/frederick-p-kapper-secretary-to-the-kings-county-commissioner-of.html | FREDERICK P. KAPPER; Secretary to the Kings County Commissioner of Jurors | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chemistry-award-made-dr-bartlett-of-harvard-to-get-chemical.html | CHEMISTRY AWARD MADE; Dr. Bartlett of Harvard to Get Chemical Society's $1,000 | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/city-is-enjoined-on-water-project-taxpayer-obtains-supreme-court.html | CITY IS ENJOINED ON WATER PROJECT; Taxpayer Obtains Supreme Court Writ to Halt Award of Delaware Contracts PAY HELD EXORBITANT $5,000,000 Excess Cost Seen in Wages on $32,000,000 of Construction Work Costly Delay Is Feared Work on Kensico Tunnel | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/-silly-talk-in-nation-reproved-by-farley-he-derides-charge-new-deal.html | ' SILLY' TALK IN NATION REPROVED BY FARLEY; He Derides Charge New Deal Is Enemy of Business | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/san-romani-in-drake-meet.html | San Romani in Drake Meet | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/governor-aiken-to-run-again.html | Governor Aiken to Run Again | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rochester-victor-54-tallies-once-in-eighth-to-beat-syracuse.html | ROCHESTER VICTOR, 5-4; Tallies Once in Eighth to Beat Syracuse University Nine | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/alekhine-defeats-book-in-25-moves-ingenious-sacrifice-enables-world.html | ALEKHINE DEFEATS BOOK IN 25 MOVES; Ingenious Sacrifice Enables World Champion to Score in Margate Chess PETROW TRIUMPHS AGAIN Turns Back Milner-Barry in Long Battle--Spielmann Draws With Sergeant STANDING OF THE PLAYERS Scores in 57 Moves Oversight Beats Thomas | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/four-aces-leading-in-bridge-match-1260-points-ahead-of-zedtwitz.html | FOUR ACES LEADING IN BRIDGE MATCH; 1,260 Points Ahead of Zedtwitz Team at Half-Way Mark in Vanderbilt Cup Finals | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/grocery-chain-sales-dip-march-daily-average-off-4-12-from-37-but-up.html | GROCERY CHAIN SALES DIP; March Daily Average Off 4 1/2% From '37 but Up 1 1/2% in Month | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mlean-is-elected-president-of-a-p-noyes-successor-a-member-of.html | M'LEAN IS ELECTED PRESIDENT OF A. P.; Noyes Successor a Member of Philadelphia Family With Journalistic Traditions HAD LONG APPRENTICESHIP ' Editorial Independence and High Standards of News Conduct' His Creed | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/selby-shoe-company-cuts-pay.html | Selby Shoe Company Cuts Pay | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/new-quakes-kill-11-more-turkish-area-is-stricken-againpeople-plead.html | NEW QUAKES KILL 11 MORE; Turkish Area Is Stricken Again-People Plead for Removal | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/leopold-mclaglen-in-exile.html | Leopold McLaglen in Exile | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/foreign-inquiries-turn-up-sharply-buyers-abroad-plan-to-cover-here.html | FOREIGN INQUIRIES TURN UP SHARPLY; Buyers Abroad Plan to Cover Here as Inflation Hedge, Exporters Assert IMPORT DIP BRINGS WORRY Our Lower Takings Put Strain on - Foreign Currencies, Shippers Contend | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/edgar-silver-a-suicide-former-broker-had-been-in-upstate-resort-for.html | EDGAR SILVER A SUICIDE; Former Broker Had Been in Up-State Resort for His Health | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/two-orchestra-conductors-sail.html | Two Orchestra Conductors Sail | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/art-exhibit-tomorrow.html | Art Exhibit Tomorrow | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/college-and-school-scores-baseball-golf-track-lacrosse-.html | College and School Scores; BASEBALL GOLF TRACK LACROSSE ?? | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/wood-field-and-stream-flounders-running-well-montauk-reports.html | Wood, Field and Stream; Flounders Running Well Montauk Reports Catches | True | By Raymond R. Camp | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/trust-offers-new-stock.html | Trust Offers New Stock | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sterling-declines-on-news-of-budget-other-european-exchanges-are.html | STERLING DECLINES ON NEWS OF BUDGET; Other European Exchanges Are Weaker Against the Dollar | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stahlman-urges-free-press-fightt-tells-publishers-of-smaller-papers.html | STAHLMAN URGES FREE PRESS FIGHTT; Tells Publishers of Smaller Papers They Have Big Stake in Preserving Liberty ADVERTISING DRIVE ASKED Frank E. Tripp Suggests New Methods of Meeting Rivalry of Radio and Movies New Promotion Methods Urged Scores Indifference Would Halt Publicity Small Papers at Disadvantage Calls Radio Complementary Cooperative Action Urged | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/nazis-insist-jews-quit-vienna-by-42-austrian-edition-of-hitlers.html | NAZIS INSIST JEWS QUIT VIENNA BY '42; Austrian Edition of Hitler's Paper Reveals a 'Systematic Economic Eradication' Plan BANS INDIVIDUAL VIOLENCE But Bars All Opportunity to Earn Living - Bids Jews Abandon Hope, Emigrate Cafe Patrons Abused Education Is Outlined Employes Already Ousted Bids Jews Abandon Hope | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/52000-helped-in-year-by-the-travelers-aid-society-expects-many.html | 52,000 HELPED IN YEAR BY THE TRAVELERS AID; Society Expects Many Problems During World's Fair | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ladies-day-set-for-stadium.html | Ladies' Day Set for Stadium | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sports-today-auto-racing-baseball-billiards-boxing-golf-horse.html | Sports Today; AUTO RACING BASEBALL BILLIARDS BOXING GOLF HORSE RACING HORSE SHOW RUGBY WRESTLING | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/caras-increases-lead-over-ponzi-triumphs-by-1283-then-wins-by-12851.html | CARAS INCREASES LEAD OVER PONZI; Triumphs by 128-3, Then Wins by 128-51 in Match for Pocket Billiard Title | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/turner-of-bees-yields-five-hits-as-dodgers-suffer-defeat-4-to-1.html | Turner of Bees Yields Five Hits As Dodgers Suffer Defeat, 4 to 1; Brack's Triple in Eighth Saves Brooklyn From Shutout--Boston Counts Three Times in Fourth to Clinch Third in Row The Box Score Pressnell Batted Hard Misses on Only Chance | True | By Roscoe McGowenspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fire-record.html | Fire Record | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/the-new-a-p-president.html | THE NEW A. P. PRESIDENT | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/calitri-to-captain-n-y-u.html | Calitri to Captain N. Y. U. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/edward-baruch-attorney-practiced-in-brooklyn-for-thirtythree-years.html | EDWARD BARUCH; Attorney Practiced in Brooklyn for Thirty-three Years | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/holc-fee-padding-laid-to-referees-here-profits-of-political.html | HOLC Fee 'Padding Laid to Referees Here; Profits of Political Appointees Studied | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/snider-packing-outlines-year.html | Snider Packing Outlines Year | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/jamaica-racing-chart-jamaica-entries-havre-de-grace-entries.html | JAMAICA RACING CHART; Jamaica Entries Havre de Grace Entries Keeneland Park Results Keeneland Park Entries | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rectors-wife-drowned-body-of-mrs-snively-wellesley-graduate-is.html | RECTOR'S WIFE DROWNED; Body of Mrs. Snively, Wellesley Graduate, Is Found in Creek | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rail-leaders-to-meet-friday.html | Rail Leaders to Meet Friday | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/miss-maxine-bache-is-betrothed-here-she-will-be-married-in-may-to.html | MISS MAXINE BACHE IS BETROTHED HERE; She Will Be Married in May to Maurice R. Forman Garbow-Spivack | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/hitler-effigy-saved-from-williams-fire-then-student-battle-rages.html | HITLER EFFIGY SAVED FROM WILLIAMS FIRE; Then Student Battle Rages Over Burning of Swastika | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dropped-from-reo-motor-i-w-loeb-jr-fails-of-reelection-to-board-of.html | DROPPED FROM REO MOTOR I; W. Loeb Jr. Fails of Re-election to Board of Directors | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/16-business-leaders-offer-cooperation-for-recovery-roosevelt-sees.html | 16 BUSINESS LEADERS OFFER COOPERATION FOR RECOVERY; ROOSEVELT SEES FORD TODAY; AIM IS TEAM-WORK Young and Aldrich Are Among the Signers of Joint Statement CONSULTATION IS ADVISED President's Words, 'Let All Work Together,' Draw Praise--'Excellent,' He Says Others Signers of Statement TEXT OF THE STATEMENT BUSINESS OFFERS PRESIDENT ITS AID | True | By Turner Catledgespecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/topics-of-the-times-dawn-over-wisconsin-labels-under-fire-they.html | Topics of The Times; Dawn Over Wisconsin Labels Under Fire They Measure Exactly Just for Fun Youth Meets World How Schools Grew | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/zog-to-wed-today-albania-is-en-fete-hungarian-countess-with.html | ZOG TO WED TODAY; ALBANIA IS EN FETE; Hungarian Countess With American Mother to Be the Nation's First Queen RELIGIOUS SERVICE BARRED Moslem Monarch Will Take a Catholic Bride in Civil Ceremony at Tirana Match Made Diplomatically American Mother Present KING AND QUEEN-TO-BE | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/denies-british-deal-to-buy-planes-here-earl-winterton-says-mission.html | DENIES BRITISH DEAL TO BUY PLANES HERE; Earl Winterton Says Mission 'Is Purely Exploratory' | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/the-fighter-and-scrooge-win-two-divisions-of-syosset-handicap-at.html | The Fighter and Scrooge Win Two Divisions of Syosset Handicap at Jamaica; SCROOGE, 10 TO 1, SCORES IN SPRINT Outsider Wins From Knight's Haven by Half LengthSunphantom Is Third THE FIGHTER FIRST AT 6-5 Morgan Entry Beats Drudgery at Jamaica Despite 122Pound Impost All Five Away Well War Admiral Works Mile | True | By Bryan Field | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/president-pushes-wage-bill-passage-calls-oconnor-rules-head-to-the.html | PRESIDENT PUSHES WAGE BILL PASSAGE; Calls O'Connor, Rules Head, to the White House and Insists on Adoption | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/second-in-row-won-by-st-johns-prep-four-runs-in-eighth-defeat-st.html | SECOND IN ROW WON BY ST. JOHNS PREP; Four Runs in Eighth Defeat St. Francis Prep, 5 to 1, in C. H. S. A. A. Game COMMERCE IN FRONT, 8-5 Conquers Monroe in P. S. A. L.-Flushing, Bayside Score-Other School Results Doyle Fans Thirteen Private School Nines Tie THE SCORES BY INNINGS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/coogan-gem-surrendered-jackies-mother-gives-17carat-diamond-to.html | COOGAN GEM SURRENDERED; Jackie's Mother Gives 17-Carat Diamond to Receiver | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chinese-guerrillas-slay-priest.html | Chinese Guerrillas Slay Priest | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stiles-of-jerseys-beats-buffalo-21-archer-loses-thrilling-duel-when.html | STILES OF JERSEYS BEATS BUFFALO, 2-1; Archer Loses Thrilling Duel When His Error Sends In Deciding Run | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/eden-asks-british-to-uphold-liberty-former-secretary-breaks-long.html | EDEN ASKS BRITISH TO UPHOLD LIBERTY; Former Secretary Breaks Long Silence to Plead Cause of Democracy in Crisis Excerpts From Address | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dinner-given-at-museum-mr-and-mrs-shepard-krech-are-hosts-at.html | DINNER GIVEN AT MUSEUM; Mr. and Mrs. Shepard Krech Are Hosts at Science Evening | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/earle-retraction-demanded-by-foes-lewistown-chamber-of-commerce-and.html | EARLE RETRACTION DEMANDED BY FOES; Lewistown Chamber of Commerce and Newspaper Hit Back After Attack on Viscose Co. HIS CHARGES ARE DENIED Reference to Occupational Disease Called Ridiculous and Distortion of Fact Assailed Viscose Policy Charges Called Unfounded Margiotti Charges $20,000 Payment Bashore, Lawrence Deny Charge | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/from-plan-to-reality.html | FROM PLAN TO REALITY" | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bond-notes.html | BOND NOTES | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/borah-denies-need-for-enlarged-navy-tells-senate-country-has-enough.html | BORAH DENIES NEED FOR ENLARGED NAVY; Tells Senate Country Has Enough Defense Except Possibly for Aircraft BRITISH MOVES ARE CITED McCarran and Frazier Also Oppose Bill as Walsh Seeks to Curb Debate Points to South American Amity Shift in Brazil Recalled Sees Disregard of Covenant Yellow Peril" Menace Hit | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/constable-tenyear-club.html | Constable Ten-Year Club | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/tigers-halt-browns-71-auker-records-second-triumphumpire-chases.html | TIGERS HALT BROWNS, 7-1; Auker Records Second Triumph-Umpire Chases Hildebrand | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/defends-a-p-sloans-pay-lammot-du-pont-tells-general-motors-meeting.html | DEFENDS A. P. SLOAN'S PAY; Lammot du Pont Tells General Motors Meeting of His Value American Brake Shoe Eastman Kodak General Theatres Equipment Ingersoll-Rand New York Dock United Engineering and Foundry Poor & Co. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/wheat-recovers-most-of-early-loss-rally-leaves-list-12c-off-to-14c.html | WHEAT RECOVERS MOST OF EARLY LOSS; Rally Leaves List 1/2c Off to 1/4c Up After Prices Had Dipped 1 to 1 1/2c RUST ATTACKS THE CROP Corn Is Under Pressure and Finishes 1/4 to 3/8c Down-Minor Grains Lower | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/graduate-awards-at-wesleyan.html | Graduate Awards at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/news-of-the-screen-picture-on-hockey-to-be-robert-taylors.html | NEWS OF THE SCREEN; Picture on Hockey to Be Robert Taylor's Next'College Swing' Has Premiere Here Today Jeffrey Lynn Gets Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bird-refuses-to-run-for-place-in-senate-university-of-maryland-head.html | BIRD REFUSES TO RUN FOR PLACE IN SENATE; University of Maryland Head Is Now Urged for Governor | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/21story-building-sold-at-auction-office-structure-in-trinity-place.html | 21-STORY BUILDING SOLD AT AUCTION; Office Structure in Trinity Place One of Eleven Parcels in Foreclosure Actions BOUGHT IN FOR $100,000 Private Houses, Tenements and Lofts Also Figure in Day's Forced Sales | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/einstein-hails-proof-dr-ives-provides-best-support-for-relativity.html | EINSTEIN HAILS 'PROOF'; Dr. Ives Provides Best Support for Relativity, He Says | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/butler-bros-appoint-thain.html | Butler Bros. Appoint Thain | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/topics-in-wall-street-regular-steel-preferred-coming-meetings.html | TOPICS IN WALL STREET; Regular Steel Preferred Coming Meetings Easier Money Market in Governments Clear Distinction The SEC and the Utilities | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/london-times-publishes-a-record-36page-issue.html | London Times Publishes A Record 36-Page Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/garrison-leaves-coop-corporation-consumer-body-quits-its-plan-to.html | GARRISON LEAVES CO-OP CORPORATION; Consumer Body Quits Its Plan to Act as Source of Supply for Department Stores IS FOUND 'IMPRACTICABLE' Body Will Confine Activities to Aiding Wholesale Units Already in Existence | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/books-of-the-times-lower-depths-prize-novelist.html | BOOKS OF THE TIMES; Lower Depths Prize Novelist | True | By Ralph Thompson | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/hemsley-rejoins-indians-catcher-again-promising-to-behave-is-ready.html | HEMSLEY REJOINS INDIANS; Catcher, Again Promising to Behave, Is Ready to Play | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/find-blouse-returns-cut.html | Find Blouse Returns Cut | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pirates-bow-53-after-7-straight-cubs-win-in-tenth-on-triples-by.html | PIRATES BOW, 5-3, AFTER 7 STRAIGHT; Cubs Win In Tenth on Triples by Herman and Collins and a Single by Marty CARLETON HURLS VICTORY Lazzeri Drives Second Homer in Two Contests--Swift Loses in Relief Role Brandt Fails to Last Eight Hits for Pirates | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/hoover-deplores-moral-recession-calls-on-women-to-fight-the.html | HOOVER DEPLORES 'MORAL RECESSION'; Calls on Women to Fight the Policies Which He Says Have Sapped the Nation ATTACKS THE NEW DEAL He Lists in Speech at Fresno Eight Principles for Simple Government Defamation for Five Years" Refers to Federal "Grab-Bag" | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/william-a-kelley.html | WILLIAM A. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/2000-women-create-uproar-in-bingo-raid-storming-ticket-booth-to-get.html | 2,000 Women Create Uproar in Bingo Raid, Storming Ticket Booth to Get Money Back | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/deaths.html | Deaths | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/galento-is-reinstated.html | Galento Is Reinstated | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/charles-t-mcarthy.html | CHARLES T. M'CARTHY | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/f-j-helme-jr-heads-wills.html | F. J. Helme Jr. Heads Wills | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chinese-line-bent-in-area-of-yihsien-japanese-break-through-at.html | CHINESE LINE BENT IN AREA OF YIHSIEN; Japanese Break Through at Hsiaowang but Defenders Plug Up the Breach NAVAL COMMAND SHIFTED Tokyo Shakes Up Officers in China Waters-Peiping Again Becomes Reticent Chinese Gains Reported | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/morgenthau-sr-82-optimistic-on-future-we-will-be-victorious-over.html | MORGENTHAU SR., 82, OPTIMISTIC ON FUTURE; ' We Will Be Victorious Over Adversity,' He Declares | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/westchester-golf-is-set-first-of-womens-club-matches-scheduled-for.html | WESTCHESTER GOLF IS SET; First of Women's Club Matches Scheduled for May 13 | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/britain-raises-tax-on-income-to-27-12-peacetime-record-armament.html | BRITAIN RAISES TAX ON INCOME TO 27 1/2%, PEACETIME RECORD; Armament Spending Sends the Budget Above [pound]1,000,000,000-2,000,000 Escape Rises COMMONS IS STAGGERED Simon Reveals Huge Buying of Food Supplies for Wartime Without Legislative Consent Easier Course Shunned Food Supplies Laid In BRITISH RAISE TAX ON INCOMES TO 27 1/2% Borrowing Is Projected Silent on Irish Payment Laborites Bitter on Tea Tax Seek to Cut Social Services | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/tyrol-reports-irk-italy-rome-is-indignant-over-stories-that.html | TYROL REPORTS IRK ITALY; Rome Is Indignant Over Stories That Populace is Restive | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bar-group-opposes-auto-suit-proposal-but-city-association-approves.html | BAR GROUP OPPOSES AUTO SUIT PROPOSAL; But City Association Approves Six Other Suggestions for Constitutional Change COURT REVISIONS BACKED Plan for Nominating Board to Act on Bench Vacancies Is Submitted for Study | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/lamont-defends-action-on-whitney-tells-sec-he-did-not-feel.html | LAMONT DEFENDS ACTION ON WHITNEY; Tells SEC He Did Not Feel Obligated to Report Broker's Misuse of Funds DID 'AS HEART DICTATED' Morgan Partner Admits, However, That He Felt Sick When Whole Story Came Out Counsel Presses Questioning His Duties as Citizen Did Not Tell Any One LAMONT DEFENDS ACTION ON WHITNEY Count on Me, He Said | True | By Hugh O'Connorspecial To the New York Times. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/saks-opens-coast-shop-signifies-confidence-of-store-in-future.html | SAKS OPENS COAST SHOP; Signifies Confidence of Store in Future, Gimbel Declares | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-noble-gives-a-luncheon-party-mrs-e-r-stettinius-mrs-j-c-juhring.html | MRS. NOBLE GIVES A LUNCHEON PARTY; Mrs. E. R. Stettinius, Mrs. J. C. Juhring and Mrs. C.K. Morrison Among Guests HELEN V. KIENDL HOSTESS Mrs. Hamilton Pell Honored at Regency Club by Mrs. John J. Mattheys Mrs. Hamilton Pell Honored Mrs. S. A. Thompson Hostess | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bankheads-disagree-on-date.html | Bankheads Disagree on Date | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/nassau-frees-scott-in-kidnapping-case-court-holds-wifes-divorce-in.html | NASSAU FREES SCOTT IN KIDNAPPING CASE; Court Holds Wife's Divorce in Reno Invalid in British Law | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/use-of-tin-declines-world-total-for-two-months-put-at-26400-tons.html | USE OF TIN DECLINES; World Total for Two Months Put at 26,400 Tons | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/freighter-aground-on-block-island-tip-malamton-is-stranded-in-fog.html | FREIGHTER AGROUND ON BLOCK ISLAND' TIP; Malamton Is Stranded in Fog Coast Guard Rushes Aid | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mgr-edward-pace-educator-76-dead-emeritus-vice-rector-of-the.html | MGR. EDWARD PACE, EDUCATOR, 76, DEAD; Emeritus Vice Rector of the Catholic University Long a Professor of Philosophy TRINITY COLLEGE FOUNDER Lectured in Summer Schools and Was Associate Editor of Encyclopedia Received Honorary Degree Prepared for University Post | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/condition-of-dawes-improved.html | Condition of Dawes Improved | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/theatre-workers-seek-contract.html | Theatre Workers Seek Contract | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bond-market-dull-as-prices-soften-fluctuations-are-narrow-even.html | BOND MARKET DULL AS PRICES SOFTEN; Fluctuations Are Narrow, Even Among More Speculative Types of Securities | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/buying-led-mondays-odd-lots.html | Buying Led Monday's Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chinese-player-upsets-lee-in-british-tennis.html | Chinese Player Upsets Lee in British Tennis | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/german-hospitals-bar-jews.html | German Hospitals Bar Jews | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/newark-archbishop-to-be-inducted-today-catholic-hierarchy.html | NEWARK ARCHBISHOP TO BE INDUCTED TODAY; Catholic Hierarchy Throughout the Nation to Attend Ceremony | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/flushing-taxpayer-bought-by-investor-building-at-159th-street-and.html | FLUSHING TAXPAYER BOUGHT BY INVESTOR; Building at 159th Street and Northern Boulevard in Deal | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sports-of-the-times-the-struggle-for-existence-just-a-battle-only.html | Sports of the Times; The Struggle for Existence Just a Battle Only One Hubbell Money No Object The Batboy From St. Louis | True | By John Kieran | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/florence-grant-honored-american-womans-association-gives-her-its.html | FLORENCE GRANT HONORED; American Woman's Association Gives Her Its Medal | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/merdis-requiem-heardin-concert-womens-orchestra-directed-by-antonia.html | MERDI'S REQUIEM HEARDIN CONCERT; Women's Orchestra Directed by Antonia Brico Plays at Carnegie Hall FOUR GROUPS IN CHORUS Work of Quartet Praised for the Coordination of Its Individual Elements Quartet Members Listed Master of Vocal Writing | True | By Olin Downes | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/financial-markets-stocks-continue-lower-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Continue Lower in Quiet Trading Bonds Off-- Sterling Weakens-- Commodities Decline | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/indians-win-106-from-white-sox-knot-count-thrice-then-take-sixth-in.html | INDIANS WIN, 10-6, FROM WHITE SOX; Knot Count Thrice, Then Take Sixth in Row With 18 Hits Off Three Moundsmen Kreevich Crashes Homer Count Tied Again | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/columbia-to-play-today-new-yellow-ball-to-be-tested-in-game-with.html | COLUMBIA TO PLAY TODAY; New Yellow Ball to Be Tested in Game With Fordham | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dr-butler-to-direct-fund-drive-division-chairmen-are-selected-for.html | DR. BUTLER TO DIRECT FUND DRIVE DIVISION; Chairmen Are Selected for Campaign Opening Monday | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/u-s-gets-97855-to-redeem-bonds-special-law-was-required-for.html | U. S. GETS $97,855 TO REDEEM BONDS; Special Law Was Required for Acceptance of Legacy of J. R. Smith of Yonkers | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/failures-off-in-3-groups-manufacturing-retailing-were-only.html | FAILURES OFF IN 3 GROUPS; Manufacturing, Retailing Were Only Divisions With Rise | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/daughter-to-r-e-henrys-jr.html | Daughter to R. E. Henrys Jr. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/new-city-college-urged-board-resoltion-calls-for-a-staten-island.html | NEW CITY COLLEGE URGED; Board Resoltion Calls for a Staten Island Institution | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/will-view-research-here.html | Will View Research Here | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Walter Jacobson | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/court-clears-life-on-baby-pictures-bronx-justices-unanimous-in.html | COURT CLEARS LIFE ON BABY PICTURES; Bronx Justices Unanimous in Ruling Photographs of Birth Were Not Indecent SAY THERE WAS NO NUDITY Decision, by Perlman, Holds That 'the Subject Has Been Treated With Delicacy' | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/burco-inquiry-pushed-attorney-generals-aide-questions-brokers-on.html | BURCO INQUIRY PUSHED; Attorney General's Aide Questions Brokers on Stock | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pennink-wins-at-19th-defending-champion-advances-in-english-amateur.html | PENNINK WINS AT 19TH; Defending Champion Advances in English Amateur Golf | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/daily-oil-output-increased-in-week-average-of-34401-00-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,440,1 00 Barrels Is Gain of 54,700 and 78,400 Ahead of Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Are Unchanged, With Operations at 77.6% of Capacity Gasoline Stocks Off Production by Districts | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/british-shareholders-are-deemed-mexican-reply-to-london-on-oil.html | British Shareholders Are Deemed Mexican, Reply to London on Oil Expropriation Says | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/christina-boardman-weds-j-g-buckley-nuptials-take-place-in-st-james.html | Christina Boardman Weds J. G. Buckley; Nuptials Take Place in St. James Church | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stocks-in-london-paris-and-berlin-budget-day-restricts-deals-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Budget Day Restricts Deals in Britain but Most Lists Appear Cheerful TRADING SLOW IN FRANCE Domestic Issues Fail to Gain on Franc's Sharp Climb-Little Doing in Reich French Buy Foreign Stocks Berlin's Market Inactive LONDON LONDON BERLIN PARIS MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/three-convicted-in-circus-tax-case-guilty-on-two-indictments-for.html | THREE CONVICTED IN CIRCUS TAX CASE; Guilty on Two Indictments for Aiding in Preparation of Fraudulent Returns | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-john-hitsman.html | MRS. JOHN HITSMAN | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER CONNECTICUT WHITE SULPHUR SPRINGS NEW JERSEY NEW YORK HOT SPRINGS LONG ISLAND | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/spending-protest-urged-on-citizens-head-of-small-business-mens.html | SPENDING PROTEST URGED ON CITIZENS; Head of Small Business Men's Group Calls for Another Petition to Congress HOLDS 'FORMULA' FAILURE Emery, at Insurance Brokers Session, Says Outlay Since 1933 Has Been-Futile | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/company-protests-demand-for-data-stockholders-of-texas-corp-learn.html | COMPANY PROTESTS DEMAND FOR DATA; Stockholders of Texas Corp. Learn That the Cost Runs to $500,000 Annually Earnings Below Year Ago To Build New Pipe Line OTHER CORPORATE REPORTS COMPANY PROTESTS DEMANDS FOR DATA | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mort-harris-is-dead-radio-man-victim-of-auto-accident-in-los.html | MORT HARRIS IS DEAD; Radio Man Victim of Auto Accident in Los Angeles | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/lehman-gets-big-tarpon-his-160pound-catch-is-record-for-season-in.html | LEHMAN GETS BIG TARPON; His 160-Pound Catch Is Record for Season in Gulf | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/auto-sales-decline-485.html | Auto Sales Decline 48.5% | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sudeten-germans-cooler-than-chief-in-autonomy-plea-sentiment-among.html | SUDETEN GERMANS COOLER THAN CHIEF IN AUTONOMY PLEA; Sentiment Among Common Folk by No Means So Strong as Demands of Henlein RACIAL URGE IS A FACTOR Leader Expected by Nazis in Berlin to Make Demand in June for Plebiscite Sudeten Opinion Sounded Have School Privileges Annexation Move Feared SUDETEN GERMANS COOLER THAN CHIEF The Common Man's Opinion Four Groups of Opinion Leaders More Extreme Slogan Boils Down Issue Little Demand for Plebiscite Friction Not Excessive Two Groups Mix Freely Autonomy Idea Simplified Little Demand for Plebiscite Annoyances Are Nursed Officials Conciliatory Friction Not Excessive Freedom to Criticize Business Is Issue | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/louis-battle-here-will-have-30-top-cheapest-seats-for-stadium-match.html | LOUIS BATTLE HERE WILL HAVE $30 TOP; Cheapest Seats for Stadium Match With Schmeling Are to Be Priced at $3.50 TRAINING PLANS REVEALED Max to Work at Speculator, Joe at Pompton Lakes, for Fight June 22 Glad to Work in Harmony The List of Prices | True | By Fred van Ness | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bellevue-doctor-assails-its-rules-tells-mcnaboe-he-could-not-aid.html | BELLEVUE DOCTOR ASSAILS ITS RULES; Tells McNaboe He Could Not Aid Police in Irwin CaseNow Fears Loss of Job GOLDWATER CHALLENGES Accuses Senator of 'Studied Malice' and Invites Staff to Air Its Views Unable to Aid Police Valentine Is Questioned | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/newark-set-back-by-the-leafs-65-bears-beaten-for-first-time-this.html | NEWARK SET BACK BY THE LEAFS, 6-5; Bears Beaten for First Time This Season on Homer by Smith in Ninth Inning | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/charles-b-heweker.html | CHARLES B. HEWEKER | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chauffeurs-deadline-may-31.html | Chauffeurs' Deadline May 31 | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/says-screaming-type-menaces-free-press-editor-of-newark-news-winner.html | SAYS SCREAMING TYPE MENACES FREE PRESS; Editor of Newark News, Winner of Cup, Urges Moderation | True | Special to THE NEW YORK TIMES.. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/utility-near-tva-is-ready-to-sell-head-of-tennessee-electric-power.html | UTILITY NEAR TVA IS READY TO SELL; Head of Tennessee Electric Power Hopes the Amount Invested Will Be Paid YEAR'S REVENUE LARGER Up $1,191,703 From 1936- Expenses and Maintenance Increased $699,890 OTHER UTILITY EARNINGS | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/2-important-bills-delayed-in-jersey-action-put-off-till-monday-on.html | 2 IMPORTANT BILLS DELAYED IN JERSEY; Action Put Off Till Monday on Municipal Measure and Betting Resolution JUDGES' PAY INCREASED Both Houses Pass Bill Raising Salaries of Common Pleas Jurists in Some Counties | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/steel-activity-decrease-counters-trend-demand-shows-small-but.html | Steel Activity Decrease Counters Trend; Demand Shows Small but General Losses | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/hamlin-services-held-mrs-roosevelt-and-members-of-cabinet-attend.html | HAMLIN SERVICES HELD; Mrs. Roosevelt and Members of Cabinet Attend | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rebels-open-new-airline-german-planes-link-seville-north-africa-and.html | REBELS OPEN NEW AIRLINE; German Planes Link Seville, North Africa and Canariess | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/gypsy-king-is-deposed-elders-in-poland-declare-janusz-kwiek-would.html | GYPSY KING IS DEPOSED; Elders in Poland Declare Janusz Kwiek Would Be Dictator | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/aski-deals-forced-on-brazil.html | Aski Deals Forced on Brazil | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ship-lines-to-seek-taxexempt-funds-taylor-says-legislation-will-be.html | SHIP LINES TO SEEK TAX-EXEMPT FUNDS; Taylor Says Legislation Will Be Asked to Help All in New Construction HE PREDICTS LABOR PEACE Settlement Near, He Tells the Propeller Club-Pending Measures Are Assailed | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/strike-authorized-on-the-hudson-tubes-order-is-set-for-tomorrow.html | STRIKE AUTHORIZED ON THE HUDSON TUBES; Order Is Set for Tomorrow, Pending a Parley Today | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/keech-sale-brings-17456.html | Keech Sale Brings $17,456 | True |  | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/roosevelt-aides-to-shun-madison-except-berle-administration-leaders.html | ROOSEVELT AIDES TO SHUN MADISON; Except Berle, Administration Leaders Will Not Attend La Follette Parley PLANS FOR CRUISE TOLD President Will Sail on the Philadelphia on a 'Shakedown' to the South | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ambrose-g-grandpre-engineer-constructed-chicago-skyscrapers-and.html | AMBROSE G. GRANDPRE; Engineer Constructed Chicago Skyscrapers and Theatres | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/francois-haby-77-exkaisers-barber-trainer-of-imperial-mustache-for.html | FRANCOIS HABY, 77, EX-KAISER'S BARBER; Trainer of Imperial Mustache for 26 Years- Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/french-cut-tourist-cost-reductions-in-rail-fares-and-gasoline.html | FRENCH CUT TOURIST COST; Reductions in Rail Fares and Gasoline Charges Offered | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/brooklyn-parcels-are-sold-by-banks-investor-takes-over-suites-at.html | BROOKLYN PARCELS ARE SOLD BY BANKS; Investor Takes Over Suites at 1,794 Pitkin Avenue | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/yankees-5run-drive-in-third-overcomes-athletics-by-5-to-3-gordons.html | Yankees' 5-Run Drive in Third Overcomes Athletics by 5 to 3; Gordon's Circuit Blow With Hoag on Base Caps New Yorkers' Long Dormant Attack and Gives Pearson Victory McCarthy Is Hopeful First Homer for Gordon Gehrig Has Made Two Hits | True | By John Drebingerspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/miss-joan-p-lusk-lists-attendants-marriage-to-charles-henry-tenney.html | MISS JOAN P. LUSK LISTS ATTENDANTS; Marriage to Charles Henry Tenney Will Take Place in Ridgefield, Conn., Church TWO MATRONS OF HONOR Prospective Bride's Father to Officiate at Ceremony to Be Held on May 14 Fleming-McVoy | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fire-department.html | Fire Department | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/many-plan-dinners-to-precede-benefit-blue-hill-troupe-operettas-to.html | MANY PLAN DINNERS TO PRECEDE BENEFIT; Blue Hill Troupe Operettas to Be Presented Tonight | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/suspect-found-dead-legion-member-was-on-bail-of-10000-in.html | SUSPECT FOUND DEAD; Legion Member Was on Bail of $10,000 in Impersonation Case | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/belloise-vanquishes-scalzo-at-coliseum-defeat-before-13582-is-first.html | BELLOISE VANQUISHES SCALZO AT COLISEUM; Defeat Before 13,582 Is First for Latter in 38 Pro Bouts | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/leopold-geiger-86-wrote-symphonies-yonkers-violin-teacher-dies-at.html | LEOPOLD GEIGER, 86, WROTE SYMPHONIES; Yonkers Violin Teacher Dies at Home--He Completed an Operetta Few Days Ago BORN IN CZECHOSLOVAKIA Composed 'Bohemian Sounds' and 'Liberty'-Had Directed Bronx Music Conservatory | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/broadway-plans-to-be-dolled-up-to-greet-visitors-to-worlds-fair.html | Broadway Plans to Be 'Dolled Up' To Greet Visitors to World's Fair; Stores, Theatres and Other Businesses Along Its Fourteen Miles Urged to Redecorate--Five Prizes Will Be Awarded | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/first-african-grapes-here.html | First African Grapes Here | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dr-banting-to-show-pictures.html | Dr. Banting to Show Pictures | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/brooklyn-to-hail-flag-today.html | Brooklyn to Hail Flag Today | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cunard-rejects-loan-does-not-need-pound250000-for-the-queen-mary.html | CUNARD REJECTS LOAN; Does Not Need [pound]250,000 for the Queen Mary and New Ship | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/friedkin-gains-decision-defeats-drouillard-in-8round-bout-at.html | FRIEDKIN GAINS DECISION; Defeats Drouillard in 8-Round Bout at Broadway Arena | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/city-leads-world-in-region-planning-associationss-4year-report.html | CITY LEADS WORLD IN REGION PLANNING; Association'ss 4-Year Report Shows Many Long Strides in Keeping Up Schedule RISE IN AGENCIES CITED McAneny Says Increase in Official Bodies Brightens Prospects for Future Federal Aid Large Factor Little Progress on Railways Local Units Set Up | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dinner-to-champions-tonight.html | Dinner to Champions Tonight | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/la-guardia-urges-new-unity-of-aims-tells-texans-of-need-for.html | LA GUARDIA URGES NEW UNITY OF AIMS; Tells Texans of Need for Cooperation by Labor, Business and Government WANTS POLITICS BARRED Twice at Wichita Falls He Is Referred To as a Presidential Possibility Hailed as Soldier-Statesman | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/theodore-c-hovey-bank-official-here-assistant-vice-president-of-new.html | THEODORE C. HOVEY, BANK OFFICIAL HERE; Assistant Vice President of New York Trust Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/urges-negro-army-division.html | Urges Negro Army Division | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/henlein-expected-to-ask-plebiscite-berlin-nazis-predict-sudeten.html | HENLEIN EXPECTED TO ASK PLEBISCITE; Berlin Nazis Predict Sudeten German Chief Will Demand Vote on Union With Reich HE WAS CURBED BY HITLER Czechs' Attitude Stiffening--Envoy Sent to Tell London Demands Will Be Ignored Union Is Real Desire Czech Attitude Stiffens Prague Keeps Paris Informed | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/julia-alexanders-plans-she-will-be-wed-in-darien-home-may-18-to.html | JULIA ALEXANDER'S PLANS; She Will Be Wed in Darien Home May 18 to Robert Bell | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/violinist-and-soprano-heard.html | Violinist and Soprano Heard. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/58-night-teachers-ousted-by-court-23-substitutes-also-displaced-to.html | 58 NIGHT TEACHERS OUSTED BY COURT ; 23 Substitutes Also Displaced to Make Room for Those Discharged in 1936 | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dimaggios-hitting-improves.html | DiMaggio's Hitting Improves | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/william-purdy-79-walking-champion.html | WILLIAM PURDY, 79, WALKING CHAMPION | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/princeton-sets-ticket-date.html | Princeton Sets Ticket Date | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/police-fire-on-mob-killing-32-in-india-nationalists-in-mysore-defy.html | POLICE FIRE ON MOB, KILLING 32 IN iNDIA; Nationalists in Mysore Defy Ban on Public Meetings | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/heifetz-will-play-in-aid-of-refugees-austrians-driven-from-country.html | HEIFETZ WILL PLAY IN AID OF REFUGEES; Austrians Driven From Country to Gain by Concert Tonight | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/kohon-makes-his-debut-young-new-york-violinist-gives-recital-in.html | KOHON MAKES HIS DEBUT; Young New York Violinist Gives Recital in Town Hall | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fordham-cubs-in-front-cahill-stars-in-9to4-victory-over-n-y-u.html | FORDHAM CUBS IN FRONT; Cahill Stars in 9-to-4 Victory Over N. Y. U. Yearlings | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/charles-s-wiley.html | CHARLES S. WILEY | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-weadock-wed-to-edwin-c-merrell-hechtjudson-becomes-bride-of.html | MRS. WEADOCK WED TO EDWIN C. MERRELL; Hecht-Judson Becomes Bride of Vice Consul in Bermuda at Fort Meyer, Va. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/conferees-agree-on-revenue-bill-harrison-hails-it-as-releasing.html | CONFEREES AGREE ON REVENUE BILL; Harrison Hails It as Releasing Frozen Billions-Republicans See Step to 'Tax Sanity' Gives "Relief to Business" Assail Profits Tax "Remnant" CONFEREES AGREE ON REVENUE BILL Major Achievements" Listed Tax on Spirits Increased | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/senators-stop-red-sox-appleton-shines-on-mound-and-at-bat-in-64.html | SENATORS STOP RED SOX; Appleton Shines on Mound and at Bat in 6-4 Triumph | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mgr-william-quinn-rites-services-held-at-st-gabriels-church-in-new.html | MGR. WILLIAM QUINN - RITES; Services Held at St. Gabriel's Church in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/residences-in-bronx-pass-to-new-owners-small-houses-lead-in-days.html | RESIDENCES IN BRONX PASS TO NEW OWNERS; Small Houses Lead in Day's Transactions in Borough | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cotton-men-to-get-degrees.html | Cotton Men to Get Degrees | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/insists-technocracy-is-cure.html | Insists Technocracy Is 'Cure' | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cosport-goes-the-route-derby-eligible-works-mile-and-quarter-in-211.html | CO-SPORT GOES THE ROUTE; Derby Eligible Works Mile and Quarter in 2:11 3-5 | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/in-the-nation-business-men-grasp-presidents-olive-branch-mr.html | In The Nation; Business Men Grasp President's Olive Branch Mr. Roosevelt Is Pleased Other Statements Expected Mr. Hanes's Role | True | By Arthur Krock | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/william-gay-spalding-former-vice-consul-a-leader-of-democrats-in.html | WILLIAM GAY SPALDING; Former Vice Consul a Leader of Democrats in Lockport | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/police-department.html | Police Department | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/welfare-methods-urged-for-world-anne-ohare-mccormick-says-girls.html | WELFARE METHODS URGED FOR WORLD; Anne O'Hare McCormick Says Girls Service League Ideals Could Solve Problems GROUP MARKS 30TH YEAR Mrs. Hadden, Founder, Says It Has Given Assistance to 100,000 Young Women | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/otis-harlan-actor-ill-stricken-while-rehearsing-for-appearance-with.html | OTIS HARLAN, ACTOR, ILL; Stricken While Rehearsing for Appearance With Jolson | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/gambling-clauses-pressed-in-albany-early-hearing-is-set-indicating.html | GAMBLING CLAUSES PRESSED IN ALBANY; Early Hearing Is Set, Indicating Lotteries Will Be First Constitution Topic HOUSING TOUR PLANNED The Committee Heeds Crane's Edict, but Will Visit Cities Without Cost to Convention Pari-Mutuel Proposal Expected Housing Inspection Tour Planned Delegates Cool to Adjournment Tammany Leaders Get Posts | True | By Warren Moscowspecial To Tee New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/how-britons-will-be-taxed.html | How Britons Will Be Taxed | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/villefranche-will-honor-u-s-navy-man-as-father.html | Villefranche Will Honor U. S. Navy Man as Father | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dictator-unlikely-in-u-s-white-says-hardly-could-capture-nation.html | DICTATOR UNLIKELY IN U. S., WHITE SAYS; Hardly Could Capture Nation With Such Widely Divergent Interests, Editor Holds BUT CHALLENGE IS SEEN It Comes From Minority Groups That Would Force Their Ideas on All, He Declares | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/committee-on-tva-meets.html | Committee on TVA Meets | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/public-spending-opposed-bankers-organ-sees-method-as-obstacle-to.html | PUBLIC SPENDING OPPOSED; Bankers' Organ Sees Method as Obstacle to Recovery | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/party-to-aid-marymount-cards-and-fashion-show-this-afternoon-to.html | PARTY TO AID MARYMOUNT; Cards and Fashion Show This Afternoon to Support Fund | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/two-score-acts-on-links.html | Two Score Acts on Links | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pickets-attacked-at-g-m-c-plant-u-a-w-men-rout-indiana-line-formed.html | PICKETS ATTACKED AT G. M. C. PLANT; U. A. W. Men Rout Indiana Line Formed to 'Protect Jobs' | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/news-and-notes-of-the-advertising-world-new-electric-razors-due.html | News and Notes of the Advertising World; New Electric Razors Due Life Insurance Ads Scheduled To Promote Men's Rayon Wear Personnel Resorts to Advertise Here Notes Receives Hotel Account Accounts | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cross-bay-auto-racing-tonight-ii.html | Cross Bay Auto Racing Tonight II | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/daughter-of-earl-married-in-london-lady-henrietta-finchhatton-wed.html | DAUGHTER OF EARL MARRIED IN LONDON; Lady Henrietta Finch-Hatton Wed to Peter F. Tiarks | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/daughter-to-mrs-w-h-bolter.html | Daughter to Mrs. W. H. Bolter | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/donal-c-obriens-have-son.html | Donal C. O'Briens Have Son | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/banker-finical-on-prison-favors-climate-on-coast.html | Banker Finical on Prison, Favors Climate on Coast | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/store-honors-employes-macys-admits-23-to-twentyfive-year-club-at.html | STORE HONORS EMPLOYES; Macy's Admits 23 to 'Twentyfive Year Club' at Dinner | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/eskimos-suggest-soviet-plane-clue-tell-of-having-seen-a-craft-hit.html | ESKIMOS SUGGEST SOVIET PLANE CLUE; Tell of Having Seen a Craft Hit Water Off Alaska One Day Last August Say Oil Covered Water ESKIMOS SUGGEST SOVIET PLANE CLUE | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/news-of-the-stage-susanand-god-considering-a-summers-holidayi.html | NEWS OF THE STAGE; ' Susan and God' Considering a Summer's Holiday'I Married an Angel' Due at Shubert May 11 Helen Hayes to Appear in Suffern New Stir in Actors Equity | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/primitive-works-of-art-exhibited-modern-museum-puts-on-show-under.html | PRIMITIVE WORKS OF ART EXHIBITED; Modern Museum Puts on Show Under Title of 'Masters of Popular Painting' FRENCH LEAD FOREIGNERS Henri Rousseau Canvases in Collection -- Americans Are Represented Show Occupies All Galleries Personalities Are Presented Many French Loans Made Another Federal Show | True | By Edward Alden Jewell | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/troth-announced-of-miss-kennelly-scarborough-girl-engaged-to.html | TROTH ANNOUNCED OF MISS KENNELLY; Scarborough Girl Engaged to William C. Sandy 3d of Harrisburg, Pa. STUDIED AT PINE MANOR Prospective Bridegroom Was Graduated From Cornell University Last Year Hamilton-Reed Hamilton-Reed PROSPECTIVE BRIDES | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/state-curb-urged-on-charity-drives-presentment-by-westchester-grand.html | STATE CURB URGED ON 'CHARITY DRIVES'; Presentment by Westchester Grand Jury Proposes Laws to Control Campaigns | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/choate-downs-wesleyan-cubs.html | Choate Downs Wesleyan Cubs | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mungo-nearly-recovered-will-get-final-arm-treatment-today-declares.html | MUNGO NEARLY RECOVERED; Will Get Final Arm Treatment Today, Declares Osteopath | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rockefeller-pastor-resigns.html | Rockefeller Pastor Resigns | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/kozeluhs-advance-in-open-tourney-lott-barnes-and-skeen-also-gain-in.html | KOZELUHS ADVANCE IN OPEN TOURNEY; Lott, Barnes and Skeen Also Gain in Greenbrier Tennis--Hunter Pressed to Win | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/f-k-green-marshal-of-supreme-court-member-of-staff-45-years-is.html | F. K. GREEN, MARSHAL OF SUPREME COURT; Member of Staff 45 Years Is Dead-Tribute by Hughes | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sonnet.html | SONNET | True | WILLIAM DE LISLE. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fans-25-in-perfect-game.html | Fans 25 in Perfect Game | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/giants-beat-phils-after-3-hours-128-ripple-connects-with-one-on-in.html | GIANTS BEAT PHILS AFTER 3 HOURS, 12-8; Ripple Connects With One On in Seventh and Ott Drives 3-Run Homer in Eighth LEAD SHIFTS FREQUENTLY But Coffman Holds Advantage at End--Vandenberg Fails in His First Start Cold Confines Hubbell Brown Driven to Cover Phil Coaches in No Hurry | True | By James P. Dawson | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/convention-action-opens-labor-rifts-dunnigan-for-democrats-puts-in.html | CONVENTION ACTION OPENS LABOR RIFTS; Dunnigan for Democrats Puts In 'Bill of Rights' Sought by State A. F. L. HE CUTS OFF LABOR PARTY Fish Files 'Labor, Farmer' Plan of Republican Liberals-Hits at Reds, Nazis Labor Party Spokesman Absent Fish Acts for Republicans Declaration of Labor Status Dunnigan Sets Forth Program | True | By W. A. Warnspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/harlem-canal-dug-ahead-of-contract-new-channel-finished-year-before.html | HARLEM CANAL DUG AHEAD OF CONTRACT; New Channel Finished Year Before Scheduled--In Use in Another Week | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/payless-payday-averted.html | Payless Payday Averted | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/queries-druggists-on-rfc-loans.html | Queries Druggists on RFC Loans | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/department-stores-may-department-stores-r-h-macy-co-the-fair.html | DEPARTMENT STORES; May Department Stores R. H. Macy & Co. The Fair | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/success-story-from-ontario.html | SUCCESS STORY FROM ONTARIO | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/col-jacob-s-clinton-schenectady-assessor-served-in-spanish-and.html | COL. JACOB S. CLINTON; Schenectady Assessor Served in Spanish and World Wars | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | | https://www.nytimes.com/1938/04/27/archives/letters-to-the-times-relief-from-taxes-sought-president-roosevelt.html | Letters to The Times; Relief From Taxes Sought President Roosevelt Is Accused of Seeking to Cripple Business Roosevelt and Lincoln Similarity Noted in the Opposition Encountered by Two Presidents Preserving Capitalism Dr. McNeill's Rebuttal He Finds Faults in Dr. Himes's Reply to His Criticism Deficient in Spanish, Too Putting It Up to the Court Suggested to the Senate | True | W. W. M.GEORGE L PAYNEGEORGE CLARKE COX.HARRY MCNEILL.EDGAR GISIGER.ELMER DAVIS.F.W. EMERY. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/50000-therapeutic-pool-approved-for-jersey-city.html | $50,000 Therapeutic Pool Approved for Jersey City | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/auto-makers-hit-on-pressure-sale-dealers-convention-applauds.html | AUTO MAKERS HIT ON 'PRESSURE SALE; Dealers' Convention Applauds Withrow's 'Naming Names,' but Opposes Legal Step CODE DRAFTED WITH F. T. C. Rule Barring Price-Fixing on Used Cars Defeated, but Board May Write It In Reeves Present During Attack Many Wary of Regulation Forcing of Market Scored Practices Held to Be Unfair | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bazaar-to-help-charity-event-on-may-3-will-lend-aid-to-savealife.html | BAZAAR TO HELP CHARITY; Event on May 3 Will Lend Aid to Save-a-Life Farm at Nyack | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/shipping-group-elects-h-w-warley-again-named-head-of-maritime.html | SHIPPING GROUP ELECTS; H. W. Warley Again Named Head of Maritime Association | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pasch-31-choice-in-england-today-morrisss-3yearold-picked-to-beat.html | PASCH 3-1 CHOICE IN ENGLAND TODAY; Morriss's 3-Year-Old Picked to Beat 20 Rivals in 2,000 Guineas at Newmarket Scratches Reduce Field | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/college-festival-honors-cardinal-manhattan-marks-50th-year-of-his.html | COLLEGE FESTIVAL HONORS CARDINAL; Manhattan Marks 50th Year of His Graduation and 75th Since Its Founding NEW LIBRARY IS DEDICATED Honorary Degrees Are Given to Four--School's Ideals of Education Praised Four Get Honorary Degrees New Library Blessed | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/high-court-tactics-declared-menace-legislating-by-bench-imperils.html | HIGH COURT TACTICS DECLARED 'MENACE; ' Legislating by Bench Imperils Democracy, Prof. Cushman Tells Women Voters PRAISES FIVE OF JUSTICES Brandeis Leads 'Tolerance' List-J. M. Gaus Deplores Reorganization Defeat View on Black Favorable | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rebel-planes-mass-on-eastern-coast-vinaroz-and-valderrobres-to-be.html | REBEL PLANES MASS ON EASTERN COAST; Vinaroz and Valderrobres to Be Used as Bases to Blast Path for the Army FRONTS RELATIVELY QUIET Virtual Stalemate Reported in Catalonia-Rebels Say They Are Gaining in South Report Drive Resumed Twenty-eight Sentenced to Death Hospital Train Bombing Related | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/reichsbank-reserve-158000-marks-lower-mostly-due-to-decrease-in.html | REICHSBANK RESERVE 158,000 MARKS LOWER; Mostly Due to Decrease in Foreign Exchange Holdings | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/fairs-motorcade-set-for-preview-whalen-announces-official-lineup.html | FAIR'S MOTORCADE SET FOR PREVIEW; Whalen Announces Official Line-Up and Route for the Parade on Saturday 452 UNITS ARE ENTERED Judges Named to Award Prizes for Window Displays With Exposition Motifs Prizes for Window Displays Route of Motorcade FIRST SECTION SECOND SECTION THIRD SECTION FOURTH SECTION FIFTH SECTION SIXTH SECTION SEVENTH SECTION EIGHTH SECTION NINTH SECTION TENTH SECTION ELEVENTH SECTION | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cards-buy-new-farm-club.html | Cards Buy New Farm Club | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/cardozo-leaves-capital-he-will-spend-summer-at-home-of-justice.html | CARDOZO LEAVES CAPITAL; He Will Spend Summer at Home of Justice Lehman | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/housing-projects-obtain-55000000-straus-earmarks-funds-for-19.html | HOUSING PROJECTS OBTAIN $55,000,000; Straus Earmarks Funds for 19 Cities, 11 Participating in Program for First Time $900,000 FOR MONTCLAIR Additional $2,900,000 Is Set Aside for Bridgeport, Making Total of $6,500,000 Funds for Eight Other Cities | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/2-nations-near-plan-on-shanghai-customs-britain-and-tokyo-reach.html | 2 NATIONS NEAR PLAN ON SHANGHAI CUSTOMS; Britain and Tokyo Reach Basis on Debt Service Problem | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/columbia-alumni-meet-tonight.html | Columbia Alumni Meet Tonight | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mining-congress-dates-set.html | Mining Congress Dates Set | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/annual-meetings-of-corporations-mead-corp-expects-upward-trend.html | ANNUAL MEETINGS OF CORPORATIONS; Mead Corp. Expects Upward Trend Begin in January to Continue Through May DIVIDENDS ARE ANNOUNCED Other Companies Report to Stockholders on Results of Operations | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/workman-victor-on-burning-star-shandon-hores-scores-by-six-lengths.html | WORKMAN VICTOR ON BURNING STAR; Shandon Hores Scores by Six Lengths Over Tempestuous at Havre de Grace | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mgregor-aide-is-hurt-survey-flight-to-crocker-land-is-delayed-by.html | M'GREGOR AIDE IS HURT; Survey Flight to Crocker Land Is Delayed by Weather | True | By Clifford J. MacGregorwireless to the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/questions-for-the-senate.html | QUESTIONS FOR THE SENATE | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/florence-perlow-lawyer-to-be-wed-her-troth-to-supreme-court-justice.html | FLORENCE PERLOW, LAWYER, TO BE WED; Her Troth to Supreme Court Justice Bernard Shientag Announced by Mother JUNE MARRIAGE PLANNED Bride-Elect Was on Staff of Thomas E. Dewey While He Was Special Prosecutor Ellsworth-Lawther | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/wins-honors-at-pratt-master-mechanic-at-navy-yard-42-excels-in.html | WINS HONORS AT PRATT; Master Mechanic at Navy Yard, 42, Excels in Evening Session | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/soviet-completing-two-rescue-ships-icebreakers-to-go-to-relief-of.html | SOVIET COMPLETING TWO RESCUE SHIPS; Icebreakers to Go to Relief of Stranded Fleet in Arctic | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dewey-aids-peace-in-cafe-industry-signs-union-agreement-in-field-he.html | DEWEY AIDS PEACE IN CAFE INDUSTRY; Signs Union Agreement in Field He Rid of Racket | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/presidents-notes-recall-1933-aims-more-press-conference-data-now.html | PRESIDENTS NOTES RECALL 1933 AIMS; More Press Conference Data Now Released Depict Variety of Problems He Faced FEARED CONGRESS OUTLAY He Avoided Using Gold Profit for More Currency, to Avert Spending Confronted by Many Problems Wary of Congress Spending | True | By Charles W. Hurdspecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/edward-r-ashcraft.html | EDWARD R. ASHCRAFT | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-e-c-walker-is-wed-to-lecturer-robert-strauszhupe-takes-her-for.html | MRS. E. C. WALKER IS WED TO LECTURER; Robert Strausz-Hupe Takes Her for Bride in Church Here | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rebels-train-sergeants-jerez-de-la-frontera-school-graduates-600.html | REBELS TRAIN SERGEANTS; Jerez de la Frontera School Graduates 600 for Franco Army | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/sugar-exchange-seat-off-membership-sold-for-3700-a-decline-of-550.html | SUGAR EXCHANGE SEAT OFF; Membership Sold for $3,700, a Decline of $550 | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/minor-leagues-international-league-southern-association-texas.html | Minor Leagues; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE AMERICAN ASSOCIATION | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/port-chester-board-is-won-by-democrats-party-reelects-mayor-and.html | PORT CHESTER BOARD IS WON BY DEMOCRATS; Party Re-elects Mayor and Gains Trustee Majority | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/tunnel-bus-rule-eased-port-authority-lifts-ban-on-standing.html | TUNNEL BUS RULE EASED; Port Authority Lifts Ban on Standing Passengers | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-roosevelt-assailed-on-divorce-views-will-reply-to-attack-of.html | Mrs. Roosevelt Assailed on Divorce Views; Will Reply to Attack of Catholic Leader | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/alternatives.html | ALTERNATIVES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bullion.html | BULLION | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/italy-and-japan-indicted-by-u-s-in-reply-to-aggressor-resolution.html | Italy and Japan Indicted by U. S. In Reply to 'Aggressor' Resolution; Welles in Letter Recalls Condemnation of Them-Scott, Unsatisfied, Cites Omission Of Germany--House Tables Measure ITALY AND JAPAN INDICTED BY U. S. THE TEXT OF THE LETTER | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/death-and-bad-manners.html | DEATH AND BAD MANNERS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/henry-b-herrick.html | HENRY B. HERRICK | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/perpetual-motion-seen-in-cell-wall-drs-osterhout-and-murray-tell.html | PERPETUAL MOTION' SEEN IN CELL WALL; Drs. Osterhout and Murray Tell Scientists of Study on Artificial 'Membrane' KNOWN LAWS ARE UPSET Acid-Diluted Water in U-Tube Apparatus Flows UphillAnalogy in Life Noted Process Continues for Months Reconstructs a Past Age | True | By William L. Laurencespecial To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/mrs-edward-m-davis.html | MRS. EDWARD M. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/halifax-is-rugby-victor.html | Halifax Is Rugby Victor | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/betty-frechette-affianced.html | Betty Frechette Affianced | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/propaganda-inquiry-is-demanded-by-snell-he-challenges-authenticity.html | PROPAGANDA INQUIRY IS DEMANDED BY SNELL; He Challenges Authenticity of Letter to Roosevelt | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/legislators-push-railroad-program-approval-at-present-session-held.html | LEGISLATORS PUSH RAILROAD PROGRAM; Approval at Present Session Held Assured by Agreement at Washington Meeting WORK LOANS PROJECTED Advances for Equipment and Grants Without Certification of I. C. C. Also Planned Consideration of Credit Action on the Program Grade-Crossing Elimination Investigation Discussed LEGISLATORS PUSH RAILROAD PROGRAM EASTMAN BLAMES WASTE | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/temple-downs-fordham-annexes-54-decision-in-tennishogan-wins-for.html | TEMPLE DOWNS FORDHAM; Annexes 5-4 Decision in Tennis--Hogan Wins for Maroon | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bar-to-monopoly-seen-in-price-laws-fair-trade-acts-assure-free.html | BAR TO MONOPOLY SEEN IN PRICE LAWS; Fair Trade Acts Assure Free Competition, Feld Tells Drug Council BODY RENAMES GERSTNER President Urges Pharmacists to Back Producers Who Set Up Contracts | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/italy-gets-france-into-hague-court-hearing-set-for-monday-on.html | ITALY GETS FRANCE INTO HAGUE COURT; Hearing Set for Monday on Morocco Concession to Exploit Phosphates AMERICANS ARE INVOLVED Taking Over Grant to Italians, They Were Assertedly Balked by French | True | Wireless to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/city-agrees-to-buy-6th-ave-elevated-plans-to-raze-it-price-is.html | CITY AGREES TO BUY 6TH AVE. ELEVATED; PLANS TO RAZE IT; PRICE IS $12,500,000 $3,874,475 to Be Paid in Cash, Back Taxes to Cover Balance BONDHOLDERS BACK DEAL Court Sets Hearing for May 6-- Manhattan Interests Ask for Reorganization Plan Filed With Court Boards Must Approve Protection Is Provided CITY AGREES TO BUY 6TH AVE. ELEVATED Asks to Reorganize Properties Are Listed Asks Attorneys' Views | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/grahampaige-cuts-prices.html | Graham-Paige Cuts Prices | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/britains-budget.html | BRITAIN'S BUDGET | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/uniform-federal-bank-examinations-agreed-upon-by-government.html | Uniform Federal Bank Examinations Agreed Upon by Government Agencies | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/stock-value-cut-by-cities-service-holders-of-common-vote-for.html | STOCK VALUE CUT BY CITIES SERVICE; Holders of Common Vote for Reduction to $37,455,670, With Par at $10 | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/john-klein.html | JOHN KLEIN | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/bond-offerings-by-municipalities-407000-of-riverhead-220s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $407,000 of Riverhead 2.20s Go to Goldman, Sachs and Eldredge & Co. LYNN, MASS., NOTES SOLD California to Consider Tenders Tomorrow on $3,000,000 of Job Relief Warrants State of California Lynn, Mass. Quincy, Mass. Mercer County, N. J. Adrian, Mich. Longmeadow, Mass. St. Croix County, Wis. Kenosha County. Wis. New York School District Pittston, Pa. Upper Darby, Pa. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/books-published-today.html | Books Published Today | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pulitzer-awards-next-monday.html | Pulitzer Awards Next Monday | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/london-visit-finds-french-dejected-daladier-and-bonnet-to-set-out.html | LONDON VISIT FINDS FRENCH DEJECTED; Daladier and Bonnet to Set Out Today Amid Wreck of Post-War Paris Diplomacy MUST SEEK A NEW POLICY Chamberlain Holds Initiative-Opportunism Is Expected to Decide Questions Back in 1914 Situation Chamberlain Will Direct The Italo-French Talks | True | By P. J. Philipwireless To the New York Times. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/reds-rally-to-top-cards-in-10th-87-triumph-on-single-by-riggs-after.html | REDS RALLY TO TOP CARDS IN 10TH, 8-7; Triumph on Single by Riggs After Being 7 Runs Behind--Move to Fifth Place | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/austria-to-lock-up-books-proscribed-by-the-nazis.html | Austria to Lock Up Books Proscribed by the Nazis | True | Wirelss to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/ford-starts-to-capital-son-accompanies-him-to-conference-with.html | FORD STARTS TO CAPITAL; Son Accompanies Him to Conference With Roosevelt | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/childrens-shelter-assisted-by-party-luncheons-held-at-the-mcmahon.html | CHILDREN'S SHELTER ASSISTED BY PARTY; Luncheons Held at the McMahon Charity's Benefit | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/miss-mollie-swid-lawyer-and-founder-of-womens-club-in-jersey-city.html | MISS MOLLIE SWID; Lawyer and Founder of Women's Club in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/railroad-income-shows-801-drop-first-37-lines-to-report-for-march.html | RAILROAD INCOME SHOWS 80.1% DROP; First 37 Lines to Report for March Had Net Operating Profit of $8,623,000 $43,363,000 IN 1937 MONTH Kansas City Southern Earned $95,000 in First Quarter, Against $24,000 Last Year Kansas City Southern | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/rail-salaries-disclosed-compensation-on-two-roads-is-reported-to.html | RAIL SALARIES DISCLOSED; Compensation on Two Roads Is Reported to SEC | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/new-plays-bureau-yields-to-authors-group-sponsored-by-picture.html | NEW PLAYS BUREAU YIELDS TO AUTHORS; Group Sponsored by Picture Companies Ends Contract Dispute With Guild STUDY WILL BE STRESSED Organization's Next Contest for Young Playwrights Is Now in Doubt | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/a-t-barber.html | A. T. BARBER | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/einstein-triumphs-again.html | EINSTEIN TRIUMPHS AGAIN | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/assets-of-41695408-reported-by-trust-incorporated-investors-net-is.html | ASSETS OF $41,695,408 REPORTED BY TRUST; Incorporated Investors Net Is Equal to $14.01 a Share | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/moore-gets-bank-bill-for-5day-summer-week.html | Moore Gets Bank Bill For 5-Day Summer Week | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/56808264-earned-by-socony-vacuum-revenue-for-year-is-equal-to-182-a.html | $56,808,264 EARNED BY SOCONY VACUUM; Revenue for Year Is Equal to $1.82 a Share, Against $1.38 in Previous Period SALES ABROAD UP 19.8% Notwithstanding Trade Drop, Company Is Continuing Heavy Capital Outlay No Labor Troubles in Year Long Term Debt Increased | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/reich-withdraws-from-worlds-fair-envoy-says-decision-is-based-on.html | REICH WITHDRAWS FROM WORLD'S FAIR; Envoy Says Decision Is Based on Financial Burden-Helium Reprisal Hinted in Berlin Contract Had Been Signed Other Nations to Get the Space REICH WITHDRAWS FROM WORLD'S FAIR | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/german-camera-men-get-uniforms-for-rome-trip.html | German Camera Men Get Uniforms for Rome Trip | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/brooklyn-college-wins-downs-newark-81-in-net-matchgoldstein-keefe.html | BROOKLYN COLLEGE WINS; Downs Newark, 8-1, in Net Match-Goldstein, Keefe Star | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/pickets-keep-case-plant-shut.html | Pickets Keep Case Plant Shut | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/chile-is-thawing-credits-aims-to-clean-slate-with-foreign-countries.html | CHILE IS THAWING CREDITS; Aims to Clean Slate With Foreign Countries by Year-End | True | Special Cable to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/prince-held-in-accident-man-accused-in-queens-gives-name-of.html | PRINCE HELD IN ACCIDENT; Man Accused in Queens Gives Name of Rospigliosi | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/parrot-ban-effective-june-1.html | Parrot Ban Effective June 1 | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/edward-blood-sr.html | EDWARD BLOOD SR. | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/national-fencing-laurels-captured-by-huffman-every-and-jose-de.html | National Fencing Laurels Captured by Huffman, Every and Jose de Capriles; U. S. SABER TITLE GOES TO HUFFMAN N. Y. U. Professor Wins From Armitage, 10-8, Annexing Honors for 5th Time DE CAPRILES IS VICTOR Turns Back Randall, 10-3, for Epee Crown-Every Beats Righeimer in Foils An Exciting Contest Scores Easy Triumph | True | By Lewis B. Funke | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/u-s-steel-to-pay-175-on-preferred-directors-vote-full-amount-on.html | U. S. STEEL TO PAY $1.75 ON PREFERRED; Directors Vote Full Amount on Stock Despite $1,292,151 Deficit for Quarter NET EARNINGS $11,334,085 Shipments for Period 35 Per Cent of Capacity, Against 82% a Year Before Net Earnings $11,334,085 Effect of Production Cut OTHER STEEL MEETINGS Allegheny Steel Continental Steel U. S. STEEL TO PAY $1.75 ON PREFERRED U. S. STEEL TO PAY $1.75 ON PREFERRED Inland Steel Jones & Laughlin Steel | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dr-frank-j-hitchcock.html | DR. FRANK J. HITCHCOCK | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/students-to-rally-for-peace-today-30000-in-city-are-expected-to.html | STUDENTS TO RALLY FOR PEACE TODAY; 30,000 in City Are Expected to Join Campus Demonstrations | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/blacklist-penalty-in-brokers-case-senior-partners-in-prentice-brady.html | BLACKLIST PENALTY IN BROKERS' CASE; Senior Partners in Prentice & Brady Ostracized but Exchange Absolves Two DECISION ON DEFUNCT FIRM E. R. Hilts and J. P. Lynch Held Technically Guilty, With No Intent to Do Wrong Senior Partners Blacklisted Statement by Exchange | True | | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/dake-wins-18-matches-draws-six-games-in-exhibition-at-marshall.html | DAKE WINS 18 MATCHES; Draws Six Games in Exhibition at Marshall Chess Club | True | | C1B 376222 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/5c-call-loan-obtained-from-a-morgan-partner.html | 5c 'Call Loan' Obtained From a Morgan Partner | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-27 | 1938-04-27 | https://www.nytimes.com/1938/04/27/archives/recession-end-seen-business-will-be-normal-by-fall-gosch-tells.html | RECESSION END SEEN; Business Will Be Normal by Fall, Gosch Tells Hosiery Men | True | Special to THE NEW YORK TIMES. | C1B 376222 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/pioneer-airman-repeats-panama-flight-he-made-in-1913-and-cuts-time.html | Pioneer Airman Repeats Panama Flight He Made in 1913 and Cuts Time Two-thirds | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/fine-pitching-by-ruffing-checks-athletics-and-yanks-triumph-92.html | Fine Pitching by Ruffing Checks Athletics and Yanks Triumph, 9-2; Henrich's Circuit Wallop Tops Sixteen-Hit Attack on Three Hurlers--Losers Saved From a Shut-Out by Lodigiani McCarthymen Annex Series Fans With Bases Full The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/british-tariff-cut-asked-for-hosiery-fair-trade-rules-are-adopted.html | BRITISH TARIFF CUT ASKED FOR HOSIERY; Fair Trade Rules Are Adopted at Philadelphia Session | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rutgers-vanquishes-penn-by-65-on-mullens-single-in-the-sixth-shaw.html | Rutgers Vanquishes Penn by 6-5 On Mullen's Single in the Sixth; Shaw Scores Deciding Run After Wecker Ties Count on Wild Pitch--Syracuse, in Home Debut, Beats Cornell, 4-2 Syracuse 4, Cornell 2 Holy Cross 9, Springfield 5 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/city-college-nine-halts-upsala-64-tallies-4-runs-on-2-hits-in-first.html | CITY COLLEGE NINE HALTS UPSALA, 6-4; Tallies 4 Runs on 2 Hits in First Frame--Soltes Goes Route for New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/stony-wold-bridge-today.html | Stony Wold Bridge Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/exports-and-imports-of-march-by-groups-manufactured-exports-above.html | EXPORTS AND IMPORTS OF MARCH BY GROUPS; Manufactured Exports Above 1937, Imports Lower | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/patrolman-a-perjurer-t-h-steinblinck-convicted-for-testimony-in.html | PATROLMAN A PERJURER; T. H. Steinblinck Convicted for Testimony in Pistol Case | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/new-unit-to-supply-public-with-facts-on-fair-trade-benefits-urged.html | New Unit to Supply Public With Facts On Fair Trade Benefits Urged by Brooks | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/young-auto-race-victor.html | Young Auto Race Victor | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/will-pay-on-rail-bonds-great-northern-to-fund-issue-of-willmar.html | WILL PAY ON RAIL BONDS; Great Northern to Fund Issue of Willmar & Sioux Falls | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/publishers-urged-to-guard-press-freedom-by-fighting-suppression-in.html | Publishers Urged to Guard Press Freedom by Fighting Suppression in Any Field; ANY ABUSED POWER HELD A PRESS PERIL Clark Advises Equal Defense of Radio and Screen to Keep Suppression at Bay HANSON WARNS BUSINESS Calls Newspapers Bulwark of Its Liberties--Stahlman Denounces 'Termites' Newspapers Alone in Fight Restraint at Trials Advised Clark Warns of Regulation For Vigilance in Other Fields Stahlman Attacks "Termites" Hanson Cites Curbs Abroad Mae West Order Condemned Protests Newsprint Rise Advertising Trends Discussed | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/state-tax-reserve-urged-by-business-group-here-would-have-it.html | STATE TAX RESERVE URGED BY BUSINESS; Group Here Would Have It Created by the Constitution | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/pearl-buck-scores-bestseller-lists-deplores-effect-on-books-not.html | PEARL BUCK SCORES BEST-SELLER LISTS; Deplores Effect on Books Not Included, Despite Fact Her Own Have Been Favored REGIMENTED TASTE SEEN Booksellers at Luncheon Here Urged to Ban Printing of Periodic Sales Reports Gratitude of Writers Assured Open Fight on Oppressors Urged | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/bleakley-spurns-a-fusion-ticket-in-upstate-speech-he-demands-a.html | BLEAKLEY SPURNS A FUSION TICKET; In Up-State Speech He Demands a Striaight Republican Slate in Fall WOULD ACCEPT SUPPORT But Have No Candidates From Other Groups or a 'Hybrid Platform' | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/new-guggenheim-awards-two-more-scholars-are-added-to-list-of.html | NEW GUGGENHEIM AWARDS; Two- More Scholars Are Added to List of Fellowships | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reich-seeks-salvadors-trade.html | Reich Seeks Salvador's Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/textures-top-rug-sales-accounted-for-287-of-axminster-volume.html | TEXTURES TOP RUG SALES; Accounted for 28.7% of Axminster Volume, Institute Reports | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/publishers-get-hints-from-agency-experts-on-how-to-interest.html | Publishers Get Hints From Agency Experts on How to Interest Advertisers; AGENCY MEN LIST ADVERTISING NEEDS Collective Action Between the Publisher and Advertiser Is Stressed by 3 Executives DURSTINE ASKS FOR FACTS Research as Basis for Solving Newspaper Problem Urged by National Expert Three Interests Related Group on Policy Urged Durstine Makes Suggestions Local Testing Laboratory Stresses Public Service Bureau of Advertising Report | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/chain-of-letters-demands-spending-taber-gets-70-tells-house-of.html | CHAIN' OF LETTERS DEMANDS SPENDING; Taber Gets 70, Tells House of Postscript Urging Copies Be Sent to Four 'Gents' COMMUNIST DRIVE SEEN Michener Hears of Circulars Given to 'Thousands' Here, Asking Message to Capitol Taber Gets Seventy Similar Letters | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-foreign.html | Movements of the Day In New York Markets; Stock Exchange Foreign Exchange Curb Exchange Commodity Futures | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/commission-in-palestine-british-group-studying-plan-for-partition.html | COMMISSION IN PALESTINE; British Group Studying Plan for Partition to Start Tour | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-john-winchester-daughter-of-general-michael-vaughn-of-nashville.html | MRS. JOHN WINCHESTER; Daughter of General Michael Vaughn of Nashville | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/u-s-asked-to-end-loyalist-arms-ban-science-church-labor-and.html | U. S. ASKED TO END LOYALIST ARMS BAN; Science, Church, Labor and Business Groups Appeal to State Department NOT A CIVIL WAR, THEY SAY Foreign Aid Is Cited--Moore Holds Only Congress Can Alter Embargo Policy Plead in Name of Democracy Argue War Has Changed | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/margiotti-ousted-in-row-with-earle-attorney-general-refuses-to-give.html | MARGIOTTI OUSTED IN ROW WITH EARLE; Attorney General Refuses to Give Bribe Evidence to Other Than Grand Jury Names Law School Dean LA FOLLETTE HINTS NEW PARTY PLAN Plan "Would Cut More Deeply" Roosevelt Men Seek Peace LA GUARDIA PREDICTS SHIFT New Line-Up, Rather Than Third Party in '40, He Says at St 'Louis' | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/disappointing-yields.html | DISAPPOINTING" YIELDS | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/peter-j-baxter.html | PETER J. BAXTER | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/henry-bullen-80-authority-on-type-designer-of-machinery-and-a.html | HENRY BULLEN, 80, AUTHORITY ON TYPE; Designer of Machinery and a Historian of Printing Is Dead in His Home Designed New Equipment Lectured on Graphic Arts | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/jersey-declines-brisbane-estate-state-says-it-lacks-funds-to-accept.html | JERSEY DECLINES BRISBANE ESTATE; State Says It Lacks Funds to Accept Gift of Large Tract for Use as a Park | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/zengaras-conquers-wallace-in-seventh-records-surprising-knockout-at.html | ZENGARAS CONQUERS WALLACE IN SEVENTH; Records Surprising Knockout at the Hippodrome | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/u-s-steel-dividends.html | U. S. STEEL DIVIDENDS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/berne-holbrook-evanss.html | BERNE HOLBROOK EVANSS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/books-published-today.html | Books Published Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/auction-yields-535220-part-2-of-c-f-bishop-library-soldpart-3-goes.html | AUCTION YIELDS $535,220; Part 2 of C. F. Bishop Library Sold--Part 3 Goes in Fall | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/foreign-trade-zone-bids-studied.html | Foreign Trade Zone Bids Studied | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/more-sales-made-by-savings-banks-new-owner-plans-alterations-on-the.html | MORE SALES MADE BY SAVINGS BANKS; New Owner Plans Alterations on the 16-Suite Building at 82 Avenue D DEAL AT 5 WEST 112TH ST. 10-Family Apartment House Conveyed--Investor Acquires Parcel in East 8th Street Two Plots Sold in the Bronx | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/kingsmen-in-penn-relays.html | Kingsmen in Penn Relays | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE RUBBER HIDES SUGAR SILK LEAD ZINC STANDARD TIN COCOA STRAITS TIN COPPER COTTONSEED OIL LONDON BLACK PEPPER WOOL TOPS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/alekhine-draws-with-spielmann-keeps-lead-in-margate-chessbook.html | ALEKHINE DRAWS WITH SPIELMANN; Keeps Lead in Margate Chess--Book Conquers Petrow After 68 Moves New Hampshire Halts Harvard | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hoovers-hat-is-stolen.html | Hoover's Hat Is Stolen | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-lynn-r-meekins-widow-of-baltimore-editor-and-mother-of-diplomat.html | MRS. LYNN R. MEEKINS; Widow of Baltimore Editor and Mother of Diplomat | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/landons-father-dead-in-missouri-john-landon-kansas-oil-man-succumbs.html | LANDON'S FATHER DEAD IN MISSOURI; John Landon, Kansas Oil Man, Succumbs at 81 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/panama-to-honor-5-presidents.html | Panama to Honor 5 Presidents | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/japan-is-troubled-on-course-in-war-leaders-are-split-resistance-of.html | JAPAN IS TROUBLED ON COURSE IN WAR; LEADERS ARE SPLIT; Resistance of Chinese Poses Problem of Widening Drive or Conserving Gains CIVILIANS ARE RESTLESS I MAC They Want a More Vigorous Effort, but Military Turns Cautious in View of Russia Active Advance Halted JAPAN IS TROUBLED ON COURSE IN WAR Cabinet Spurs Military Russia Is Greater Fear Japan Ponders Dilemma | True | By Hugh Byaswireless To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/coogans-millions-dwindle-to-535923-actors-stepfather-owes-the.html | COOGAN'S "MILLIONS" DWINDLE TO $535,923; Actor's Stepfather Owes the Production Company $42,821--Cash Assets $1,785 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/business-records-judgments-assignments-mechanics-liens-satisfied.html | BUSINESS RECORDS; JUDGMENTS ASSIGNMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/women-aid-jewish-fund-division-passes-halfway-mark-in-drive-for.html | WOMEN AID JEWISH FUND; Division Passes Half-Way Mark in Drive for $400,000 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/jamaica-racing-chart-keeneland-park-results-havre-de-grace-entries.html | JAMAICA RACING CHART; Keeneland Park Results Havre de Grace Entries Jamaica Entries Keeneland Park Entries | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/deals-in-brooklyn-several-2family-houses-pass-to-new-ownership.html | DEALS IN BROOKLYN; Several 2-Family Houses Pass to New Ownership | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/alvin-c-owsley.html | ALVIN C. OWSLEY | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cent-rise-in-cigarette-price-due-when-tax-takes-effect-sunday.html | Cent Rise in Cigarette Price Due When Tax Takes Effect Sunday; Single Package to Cost 15 Cents, but 28-Cent Figure for Two Is Planned--Lack of Space Hampers Affixing of Stamps by Jobbers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mexican-on-way-to-labor-parley.html | Mexican on Way to Labor Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/pennink-triumphs-2-up-defending-champion-defeats-day-in-english.html | PENNINK TRIUMPHS, 2 UP; Defending Champion Defeats Day in English Amateur Golf | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/bond-offerings-by-municipalities-2776000-muskingum-watershed.html | BOND OFFERINGS BY MUNICIPALITIES; $2,776,000 Muskingum Watershed District, Ohio, 31/2s Go to Banking Group at 102.15 CLINTON COUNTY AWARD Bankers Obtain $165,000 Issue-- Hampden County, Mass., Sells $200,000 Notes Clinton County, N. Y. Hampden County, Mass. Nashua, N. H. Chatham, N. J. Keokuk, Iowa Hamtramck, Mich. Westerly, R. I. Guilford County, N. C. Duluth, Minn. Williamsport, Pa. Geneseo, N. Y. Beacon, N. Y. Shelby, N. C. | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/chain-store-man-left-1083033.html | Chain Store Man Left $1,083,033 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/spring-moping-cut-10-phone-transfers-hint.html | Spring Moping Cut 10%, Phone Transfers Hint, | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/commodity-law-invoked-government-says-sioux-falls-grain-firm.html | COMMODITY LAW INVOKED; Government Says Sioux Falls Grain Firm Misused Funds | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/nattier-painting-brings-4600.html | Nattier Painting Brings $4,600 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/profit-increased-by-paper-company-9220520-earned-by-international.html | PROFIT INCREASED BY PAPER COMPANY; $9,220,520 Earned by International Last Year, Against $5,159,696 in 1936 TAXES ROSE TO $5,074,570 Amount Was Equal to $5.28 a Share on 7% Preferred, Twice Dividends Paid | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/yale-and-l-i-u-in-tie-duplicate-last-years-3to3-deadlock-in-rugby.html | YALE AND L. I. U. IN TIE; Duplicate Last Year's 3-to-3 Deadlock in Rugby | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/service-for-john-klein-today.html | Service for John Klein Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/brown-cubs-top-andover-edge-in-hitting-brings-victory-on-diamond-7.html | BROWN CUBS TOP ANDOVER; Edge in Hitting Brings Victory on Diamond, 7 to 3 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-moody-in-london-tennis-star-plans-to-practice-at-wimbledon.html | MRS. MOODY IN LONDON; Tennis Star Plans to Practice at Wimbledon Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/heifetz-is-soloist-in-austrians-aid-artur-rodzinski-directs-nbc.html | HEIFETZ IS SOLOIST IN AUSTRIANS' AID; Artur Rodzinski Directs NBC Orchestra in Carnegie Hall Concert for Refugees MOZART CONCERTO HEARD Bruch Composition Is Played Also by Violinist-- Music of Strauss Offered Interprets Mozart's Genius Oberon" Opens Program | True | By Olin Downes | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/clarence-e-werner.html | CLARENCE E. WERNER | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/find-4-dead-in-wrecked-plane.html | Find 4 Dead in Wrecked Plane | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/news-of-wood-field-and-stream-charleys-trout-camp-burden-catches.html | News of Wood, Field and Stream; Charley's Trout Camp Burden Catches Tuna | True | By Raymond R. Camp | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/urges-readers-insist-on-freedom-of-press-m-v-atwood-tells-parent.html | URGES READERS INSIST ON FREEDOM OF PRESS; M. V. Atwood Tells Parent Teachers Abuses Are Bound to Occur | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/will-visit-1775-war-scenes.html | Will Visit 1775 War Scenes | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/premise-for-debate.html | PREMISE FOR DEBATE | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/w-j-maher-on-salary-board.html | W. J. Maher on Salary Board | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/topics-in-wall-street-common-trust-funds-excess-reserves-general.html | TOPICS IN WALL STREET; Common Trust Funds Excess Reserves General Foods Financing General Motors Sugar Meeting Mexican Oil Situation | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/30596856-earned-by-utility-in-year-duquesne-lights-net-income-was.html | $30,596,856 EARNED BY UTILITY IN YEAR; Duquesne Light's Net Income Was $28,340,137 a Year Ago OTHER UTILITY EARNINGS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/would-investigate-i-c-c-rail-union-leader-asks-inquiry-on-bonds.html | WOULD INVESTIGATE I. C. C.; Rail Union Leader Asks Inquiry on Bonds 'Saddled on Public' | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cliveden-set-denied-lothian-says-story-of-policy-making-is-an.html | CLIVEDEN SET' DENIED; Lothian Says Story of Policy Making is an Invention | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/goering-starts-final-liquidation-of-jewish-property-in-germany-even.html | Goering Starts Final Liquidation Of Jewish Property in Germany; Even Foreigners Must Report to Governmentby June 30 All Possessions Over 5,000 Marks--Vienna Arrests Increase REICH TO LIQUIDATE JEWISH PROPERTY Illegal Acquisition Assumed U. S. to Watch Law's Execution | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/organs-of-speech-found-never-intended-as-such.html | Organs of Speech Found Never Intended as Such | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/promoted-by-united-motors.html | Promoted by United Motors | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/peace-day-marked-on-campuses-here-rival-student-groups-hold.html | PEACE DAY MARKED ON CAMPUSES HERE; Rival Student Groups Hold Separate Rallies | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/dinner-given-here-by-muriel-bowden-professors-william-l-phelps-and.html | DINNER GIVEN HERE BY MURIEL BOWDEN; Professors William L. Phelps and Harry Morgan Ayres Are Among Her Guests | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/state-jobless-aid-is-delayed-again-checks-of-162000-are-three-weeks.html | STATE JOBLESS AID IS DELAYED AGAIN; Checks of 162,000 Are Three Weeks Late, Official Admits | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/deaths.html | Deaths | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/miss-anne-mlear-hunter-professor-former-acting-head-of-history.html | MISS ANNE M'LEAR, HUNTER PROFESSOR; Former Acting Head of History Department Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/transactions-on-the-new-york-curb-exchange-domestic-bonds-curb-bid.html | TRANSACTIONS ON THE NEW YORK CURB EXCHANGE; DOMESTIC BONDS CURB BID AND ASKED QUOTATIONS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/warehouse-group-objects-to-erie-rent-payments-to-terminal-called.html | WAREHOUSE GROUP OBJECTS TO ERIE RENT; Payments to Terminal Called Discriminating Rebates | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mortgage-loans-rise-savings-associations-in-state-find-rent-method.html | MORTGAGE LOANS RISE; Savings Associations in State Find 'Rent' Method Popular | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/st-johns-golfers-score.html | St. John's Golfers Score | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/girl-denies-poisoning-says-police-forced-her-to-say-she-killed.html | GIRL DENIES POISONING; Says Police Forced Her to Say She Killed Brothers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-c-l-riker-hostess-entertains-in-connection-with-natural-science.html | MRS. C. L. RIKER HOSTESS; Entertains in Connection With 'Natural Science Evening' | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/fire-record.html | Fire Record | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/streak-of-giants-extended-to-seven-terrymen-trip-phils-in-first.html | STREAK OF GIANTS EXTENDED TO SEVEN; Terrymen Trip Phils in First Twin Bill of the Season, 7-3, 11-6-- Homers Feature RALLY STAGED IN NIGHTCAP Leiber and Moore Deliver in Drive-- Klein Connects Twice-- Gumbert Takes Opener Ott Opens With Single Danning Draws Walk | True | By James P. Dawson | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/deadlock-is-reached-by-japan-and-russia-nations-unable-to-compose.html | DEADLOCK IS REACHED BY JAPAN AND RUSSIA; Nations Unable to Compose Differences in the Far East | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/pasch-52-first-in-2000-guineas-king-and-princes-royal-see-morrisss.html | PASCH, 5-2, FIRST IN 2,000 GUINEAS; King and Princes Royal See Morriss's Favorite Win by Two Lengths SCOTTISH UNION IS SECOND Mirza II Next in Field of 18--Widener's Unbreakable Fifth at Newmarket | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/the-screen-the-paramount-goes-collegiate-with-college-swinglaw-of.html | THE SCREEN; The Paramount Goes Collegiate With 'College Swing'--Law of the Underworld' Opens at the Rialto At the Rialto | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/lawrenceville-in-front-bournique-excels-on-mound-and-at-bat-as.html | LAWRENCEVILLE IN FRONT; Bournique Excels on Mound and at Bat as Peddie Bows, 13-1 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/phillips-petroleum-elects.html | Phillips Petroleum. Elects | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/screen-programs-for-citys-youths-teachers-and-parents-groups-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Groups Lists Many Presentations Double Feature Bills | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/public-buys-art-at-bargain-sale-40-works-sold-for-100-each-on.html | PUBLIC BUYS ART AT BARGAIN SALE; 40 Works Sold for $100 Each on Opening Day of Benefit | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/may-stores-net-not-known.html | May Stores Net Not Known | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/biasand-prejudice-charged-to-nlrb-j-a-padway-a-f-l-generalcounsel.html | BIAS.AND PREJUDICE CHARGED TO NLRB; J. A. Padway, A. F. L. GeneralCounsel, Tells House Committee Rulings Hurt Unions OPPOSES THE HEALEY BILL Green Approves the Fight on Board's Cancellation of Its Labor Contracts Decisions Attacked as Biased Opposes Wagner Act Repeal | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ruling-on-cities-service-curb-exchange-to-admit-new-stock-to.html | RULING ON CITIES SERVICE; Curb Exchange to Admit New Stock to Trading Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/events-today.html | EVENTS TODAY | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/utility-plans-new-stock-issue.html | Utility Plans New Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-a-c-gillette-has-son.html | Mrs. A. C. Gillette Has Son | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/champions-honored-at-n-y-a-c-dinner-crowd-of-1000-attends-7th.html | CHAMPIONS HONORED AT N. Y. A. C. DINNER; Crowd of 1,000 Attends 7th Annual All-Sports Affair Polasky Winner at Handball Cunningham Timed in 4:17.2 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/electric-power-decline-counters-trends-new-england-and-coast-reduce.html | Electric Power Decline Counters Trends; New England and Coast Reduce Losses; Chicago Mail Order Copperweld Steel Ingersoll-Rand Parker Rust-Proof | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/c-o-disputants-confer-on-control-earle-bailie-expresses-hope-of.html | C. & O. DISPUTANTS CONFER ON CONTROL; Earle Bailie Expresses Hope of Peaceful Settlement | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cotton-prites-up-on-weather-data-persistence-of-rains-in-the.html | COTTON PRITES UP ON WEATHER DATA; Persistence of Rains in the Southwest Affects Staple in the Market Here GAINS OF 10 TO 14 POINTS Three Distant Deliveries Go Above 9 Cents a Pound and Close at the Top | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/fire-department.html | Fire Department | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/canadian-brewer-elects.html | Canadian Brewer Elects | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/bermuda-sailors-defeat-u-s-team-take-second-race-in-series-for-the.html | BERMUDA SAILORS DEFEAT U. S. TEAM; Take Second Race in Series for the Cubitt Trophy and Trail by 1 1/2 Points WHITON'S YACHT IS FIRST Star Wagon Shows.Way Over 9-Mile Course--Miller's Viking Home Next Eight-Mile Easterly Viking and Solenta Gain Perry's Plans Indefinite | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/caras-halts-ponzi-after-losing-game-cue-champion-scores-12665rival.html | CARAS HALTS PONZI AFTER LOSING GAME; Cue Champion Scores, 126-65,--Rival Takes Afternoon Block by 174-122 Rutgers Shell 'Ned Ten Eyck' | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/joan-skewescox-to-wed-san-francisco-girl-engnged-to-adrian-malone.html | JOAN SKEWES-COX TO WED; San Francisco Girl Engaged to Adrian Malone of New York | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/quits-as-jersey-chamber-head.html | Quits as Jersey Chamber Head | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/teddy-weed-wins-at-havre-de-grace-beats-irish-moon-by-length-and.html | TEDDY WEED WINS AT HAVRE DE GRACE; Beats Irish Moon by Length and Half in Fast Field of 3-Year-Olds | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hildreth-fleck-engaged.html | Hildreth Fleck Engaged | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/robbers-bribe-dog-with-bones.html | Robbers Bribe Dog With Bones | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/2-new-principals-chosen-by-board-andrew-jackson-and-flushing-high.html | 2 NEW PRINCIPALS CHOSEN BY BOARD; Andrew Jackson and Flushing High Schools Get Executives--Teacher Is Dismissed | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/karel-kozeluh-advances-reaches-semifinals-in-greenbrier-open-tennis.html | KAREL KOZELUH ADVANCES; Reaches Semi-Finals in Greenbrier Open Tennis | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/births.html | Births | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/moses-in-clash-on-zoning-change-accuses-halleran-of-furthering-his.html | MOSES IN CLASH ON ZONING CHANGE; Accuses Halleran of Furthering His Realty Interests by Urging Delay HOLDS WORK IS HAMPERED Threatens to Stop Building of Queens Parkway--Tugwell Initiated Into New Job | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rebel-spain-seeks-visits-by-tourists-ready-to-receive-travelers-in.html | REBEL SPAIN SEEKS VISITS BY TOURISTS; Ready to Receive Travelers in the North This Summer--May Ease Border Curbs RUINS ARE ATTRACTIONS Shattered Villages in Basque Zone Open--Fortifications Still Stand Near Bilbao Ruined Buildings in Irun Trenches Around Bilbao REBELS PROTECT FLANK | True | By Harold Callenderwireless To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/17000000-bu-of-corn-shipped-abroad-in-april.html | 17,000,000 Bu. of Corn Shipped Abroad in April | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/son-born-to-mrs-c-b-belt.html | Son Born to Mrs. C. B. Belt | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hackley-tops-pawling-101.html | Hackley Tops Pawling, 10-1 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/freighters-crash-at-cape-henlopen-york-is-beached-commercial.html | FREIGHTERS CRASH AT CAPE HENLOPEN; York Is Beached, Commercial Pioneer Proceeds on Way | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/lawrin-goes-mile-in-138-trial-said-to-be-fastest-ever-run-for.html | LAWRIN GOES MILE IN 1:38; Trial Said to Be Fastest Ever Run for Kentucky Derby | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/gas-revenue-off-2-per-cent.html | Gas Revenue, Off 2 Per Cent | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/offpriced-goods-bought-by-chains-cuts-available-on-many-lines.html | OFF-PRICED GOODS BOUGHT BY CHAINS; Cuts Available on Many Lines, Whelan Buyers Find After Seeing 500 Salesmen LAMP OFFERINGS IN LEAD Other Bargains in Stationery, Leather Goods--Japanese Articles Refused | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/britains-tax-rise-arouses-hostility-dissatisfaction-is-so-great.html | BRITAIN'S TAX RISE AROUSES HOSTILITY; Dissatisfaction Is So Great That Cabinet Ministers Will Campaign in By-Election 6-YEAR BAN ON THIS LIFTED Main Press Opposition to the Budget Comes From Backers of Regime's Foreign Policy Stock Market Bears Up Oddity in Press Reaction | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/newsphotography-in-courts-argued-report-finds-bar-publishers-and.html | NEWSPHOTOGRAPHY IN COURTS ARGUED; Report Finds Bar, Publishers and Editors Divided on Rules for Camera Men at Trials OTHER POINTS AGREED ON A. N. P. A. Group Urges Lawyers to Shun Ex-Parte Public Talk on Pending Cases Would Let Judge Decide Reform" Objective Avoided Sees Cases Distorted on Air New Discussions Favored | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/japanese-resume-drive-in-far-west-advance-within-100-miles-of-outer.html | JAPANESE RESUME DRIVE IN FAR WEST; Advance Within 100 Miles of Outer Mongolia--Push To China-Soviet Road Seen SHANSI INVASION WANES Chinese Admit Foes Continue Gains in Southern Shantung--Two Strongholds Lost Chinese Lose 2 Strongholds | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/steel-trade-sags-with-output-firm-business-10-to-25-smaller-than-a.html | STEEL TRADE SAGS, WITH OUTPUT FIRM; Business 10 % to 25 % Smaller Than a Month Ago, Iron Age Reports SENTIMENT FOUND BETTER Last Week's Production Rate Maintained, but With Wide Fluctuations by Districts | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/8000-see-the-queen-mary-sail.html | 8,000 See the Queen Mary Sail | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/to-new-church-post-chattanooga-rector-appointed-to-assit-bishop.html | TO NEW CHURCH POST; Chattanooga Rector Appointed to Assit Bishop Tukcer | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/columbia-stages-6run-uprising-in-ninth-to-triumph-over-fordham.html | Columbia Stages 6-Run Uprising in Ninth to Triumph Over Fordham; LUCKMAN'S TRIPLE TOPS FORDHAM, 8-7 Smash With Two On Caps Rally by Columbia--Borowy, Rams' Star, Weakens in 9th 4-RUN HOMER BY PRINCIPE Stickel of Lions Drives for Circuit--Yellow Ball Makes Baker Field Debut Rams Outhit Lions Sets Stage for Luckman | True | By Arthur J. Daley | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-edmund-c-gause.html | MRS. EDMUND C. GAUSE | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/egypt-shifts-cabinet-mohammed-mahmoud-pasha-stays-as-the-premier.html | EGYPT SHIFTS CABINET.; Mohammed Mahmoud Pasha Stays as the Premier | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/books-of-the-times-the-contents-precedents.html | BOOKS OF THE TIMES; The Contents Precedents | True | By Ralph Thompson | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/divorces-john-r-hearst-wife-of-publishers-son-gets-decree-at-west.html | DIVORCES JOHN R. HEARST; Wife of Publisher's Son Gets Decree at West Palm Beach | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/buying-here-merged-by-two-macy-units-davision-paxon-la-salle-koch.html | BUYING HERE MERGED BY TWO MACY UNITS; Davision Paxon, La Salle & Koch to Be Directed by R. Straus | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/buys-bedford-estate-fifield-workum-is-new-owner-of-25acre-propertyy.html | BUYS BEDFORD ESTATE; Fifield Workum Is New Owner of 25-Acre Propertyy | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/jersey-city-scores-50-carpenter-shuts-out-rochester-with-three-hits.html | JERSEY CITY SCORES, 5-0; Carpenter Shuts Out Rochester With Three Hits | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/gallagher-silks-carried-to-victory-by-rudie-at-jamaica-rudie-135.html | Gallagher Silks Carried to Victory by Rudie at Jamaica; RUDIE, 13-5 SHOT, BEATS SANDY BOOT Favorite Finishes Gamely to Capture Parole Handicap at Jamaica HOWELL IS WINNING RIDER Teufel Third in Race at 11-16 Miles--Three Jacobs Horses Triumph Rudie Holds On Gamely Five Favorites Triumph | True | By Feed Vanness | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/william-s-vollmer.html | WILLIAM S. VOLLMER | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/in-the-nation-two-political-concerns-in-washington-now-the-issue-of.html | In The Nation; Two Political Concerns in Washington Now The Issue of Earmarking Taking Their Pens in Hand Pet Levies Almost Junked | True | By Arthur Krock | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/white-sox-topple-indians-by-6-to-3-halt-rivals-streak-at.html | WHITE SOX TOPPLE INDIANS BY 6 TO 3; Halt Rivals' Streak at Six--Kreevich and Steinbacher Leaders on Attack Today's Probable Pitchers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/olsen-of-rhodes-hurls-nohit-game-school-pitcher-blanks-drake-prep-8.html | OLSEN OF RHODES HURLS NO-HIT GAME; School Pitcher Blanks Drake Prep, 8 to O, in a SevenInning Contest JAMAICA HIGH TIED, 2 TO 2 P. S. A. L. Titleholders Finish Even With Richmond Hill--Other Results THE SCORES BY INNINGS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reichs-tax-income-rises-is-13958000000-marks-against-11473000000.html | REICH'S TAX INCOME RISES; Is 13,958,000,000 Marks, Against 11,473,000,000 Previous Year | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/newarks-4-in-9th-stop-montreal-65-gleesons-fourth-hit-comes-with.html | NEWARK'S 4 IN 9TH STOP MONTREAL, 6-5; Gleeson's Fourth Hit Comes With Three on Bases to Decide Game | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/450000-contract-let-hospital-for-joint-diseases-will-build-addition.html | $450,000 CONTRACT LET; Hospital for Joint Diseases Will Build Addition | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/true-advertising-urged-facts-put-above-adjectives-by-berenice.html | TRUE ADVERTISING URGED; Facts Put Above Adjectives by Berenice Fitz-Gibbon | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/tva-pushes-plans-to-buy-utilities-lilienthal-reports-to-roosevelt.html | TVA PUSHES PLANS TO BUY UTILITIES; Lilienthal Reports to Roosevelt on Negotiations for Acquisition of Properties BOOKS OF 4 BEING CHECKED Meanwhile the Congressional Group Names Donahey Chairman of Inquiry | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/freeport-park-official-held.html | Freeport Park Official Held | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/la-follette-indicates-new-party-to-press-liberal-plan-for-nation-go.html | La Follette Indicates New Party To Press Liberal Plan for Nation; Governor at Madison Tonight Will Put Before Half of Progressive-Labor Forces Program of 'Vertical Development' Earle Ousts Margiotti From Cabinet For Insisting Bribe Data Go to Grand Jury Earle Takes Responsibility | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/douglas-has-faith-in-stock-exchange-chairman-of-sec-predicts-a.html | DOUGLAS HAS FAITH IN STOCK EXCHANGE; Chairman of SEC Predicts a Sensitivity to Public Weal Under New Set-Up SEES SOUNDER UTILITIES Addressing Washington Yale Club, He Says President Likes Eased Registry Letter From President Utility Industry Cited | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/artists-present-at-barnard-rites-services-for-sculptor-held-in-12th.html | ARTISTS PRESENT AT BARNARD RITES; Services for Sculptor Held in 12th Century Former Monastery Here TRIBUTES PAID BY MANY Gold Star Mothers, Children and Hospital Nurses Join in Honoring Him Eulogies Delivered Among Those Attending | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/babylon-gives-plot-to-state.html | Babylon Gives Plot to State | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/publishers-body-urges-expansion-drive-for-new-members-and-stronger.html | PUBLISHERS' BODY URGES EXPANSION; Drive for New Members and Stronger. Organization Sought by Advertising Group LINAGE SLUMP ANALYZED Report Tells How $800,000 Spent for Newspaper Space Sold $50,000,000 Used Cars Used-Car Drive Described Use of Paid Space Proposed | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/albania-is-joyous-as-king-zog-weds-throngs-cheer-22yearold-queen.html | ALBANIA IS JOYOUS AS KING ZOG WEDS; Throngs Cheer 22-Year-Old Queen Geraldine, Formerly a Hungarian Countess PAIR LEAVE FOR DURAZZO Will Spend Some Time at New Castle Ex-Tribal Chieftain Built for His Bride Heir Carries Bride's Train Couple Wildly Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/miss-eleanor-ryan-wed-in-bronxville-graduate-of-college-of-new.html | MISS ELEANOR RYAN WED IN BRONXVILLE; Graduate of College of New Rochelle Becomes Bride of Norman R. MacE. Prouty JEN JOHNSON HONOR MAID Ronald Schmitz Is Best Man--Couple to Make Home Here After Visit to Bermuda | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/be-public-friend-no-1-valentine-urges-men-tells-lieutenants-city.html | BE 'PUBLIC FRIEND NO. 1,' VALENTINE URGES MEN; Tells Lieutenants City Needs Their Loyalty and Devotion. | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/spending-revolt-started-by-women-suffern-housewives-deluged-with.html | SPENDING 'REVOLT' STARTED BY WOMEN; Suffern Housewives Deluged With Support After Issuing Plea for Wide Protest Neither Active in Politics SPENDING 'REVOLT' STARTED BY WOMEN | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/browns-conquer-tigers-record-72-triumph-as-newsom-excels-on-the.html | BROWNS CONQUER TIGERS; Record 7-2 Triumph as Newsom Excels on the Mound | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/news-of-the-stage-a-motion-picture-director-looks-toward.html | NEWS OF THE STAGE; A Motion Picture Director Looks Toward Broadway-- Maurice Evans Now Has Actor-Manager Status Anti-War Play to Open Show's Attendance Doubles | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/tells-views-later-political-magic-is-only-a-hinurance-and-not-a.html | TELLS VIEWS LATER; Political Magic Is Only a Hinurance and Not a Solution, He Says SKEPTIC ON ANNUAL WAGE Business Needs to Find First an Annual Market, He Adds-- Comes Here From Capital Against Political Legerdemain Interested in Garner FORD NOT SWAYED BY THE PRESIDENT Favors Decentralization Kept Silent at Catpital Son and Cameron Present Roper for Business Conference | True | By Jay G. Hayden | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/standard-brands-profit-2353002-income-for-quarter-equal-to-17-cents.html | STANDARD BRANDS' PROFIT $2,353,002; Income for Quarter Equal to 17 Cents a Share, as Against Previous 22 Cents YEAR'S EARNINGS DECLINE Net Was $9,332,869 Up to March, Against $13,819,399 in Preceding Period WESTINGHOUSE NETS LESS The Electrical Company's Quarter Poorer-- Dividends Voted $31,854,065 FOR GULF OIL Income Equals $3.31 a Share in Year, Against $2.90 COPPER OUTPUT INCREASED Cerro de Pasco Corporation Group Earns S5,817,619 OTHER CORPORATE REPORTS CHAIN STORE SALES | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ymca-opens-uptown-branch.html | Y.M.C.A, Opens Uptown Branch | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ross-a-candidate-in-chile-exfinance-minister-accepts-rightists.html | ROSS A CANDIDATE IN CHILE; Ex-Finance Minister Accepts Rightists' Presidential Bid | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/britain-will-guide-arming-in-ireland-experts-of-other-countries-are.html | BRITAIN WILL GUIDE ARMING IN IRELAND; Experts of Other Countries Are Also Expected to Plan Vast Defense Program Small Fast Army Needed BRITAIN WILL GUIDE ARMING IN IRELAND Irish Cheer New Pact | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/fund-enlists-aid-for-279-agencies-private-welfare-and-health.html | FUND ENLISTS AID FOR 279 AGENCIES; Private Welfare and Health Enterprises to Benefit | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/london-stocks-end-higher-after-a-fall-french-buy-foreign-shares.html | London Stocks End Higher After a Fall; French Buy Foreign Shares; Berlin Weaker; Market in Berlin Weaker Alien Issues Bought in Paris LONDON LONDON PARIS BERLIN MILAN ZURICH GENEVA AMSTERDAM | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/screen-news-here-and-in-hollywood-warners-purchase-forgive-us-our.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Purchase 'Forgive Us Our Trespasses, Which Was Written by L. C. Douglas RKO COMPLETED 2 CASTS Radio City Music Hall Opens 'There's Always a Woman, With Joan Blondell Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/deal-by-consolidated-paper-company-grants-option-on-anticosti.html | DEAL BY CONSOLIDATED; Paper Company Grants Option on Anticosti Island | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/wings-beat-canadiens-43.html | Wings Beat Canadiens, 4-3 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/91710-see-east-fife-conquer-kilmarnock-in-overtime-scottish-cup.html | 91,710 See East Fife Conquer Kilmarnock In Overtime Scottish Cup Soccer Final, 4-2 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/art-show-opened-by-independents-twentysecond-annual-event-has-its.html | ART SHOW OPENED BY INDEPENDENTS; Twenty-second Annual Event Has Its Preview at the Grand Central Palace NEW ARTISTS OFFER WORK Many Receive Commendation-- Single Portrait of King George Appears New Painters Appear One Canvas og King George | True | By Edward Alden Jewell | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/naval-pact-with-poland-is-concluded-by-britain.html | Naval Pact With Poland Is Concluded by Britain | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/wire-rate-rise-denied-five-companies-had-applied-to-fcc-for-15.html | WIRE RATE RISE DENIED; Five Companies Had Applied to FCC for 15% Increase | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/staten-island-edison-gets-rate-cut-permits-public-service.html | STATEN ISLAND EDISON GETS RATE CUT PERMITS; Public Service Commission Accepts Company's Offer | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/spain-ships-fewer-olives-plans-of-exporters-in-franco-district-are.html | SPAIN SHIPS FEWER OLIVES; Plans of Exporters in Franco District, Are Upset | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/polo-players-depart-wrightsman-and-tyrrellmartin-sail-for-tourneys.html | POLO PLAYERS DEPART; Wrightsman and Tyrrell-Martin Sail for Tourneys Abroad | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/canadas-external-trade-total-in-fiscal-year-rose-to-1883870944.html | CANADA'S EXTERNAL TRADE; Total in Fiscal Year Rose to $1,883,870,944, Bureau Says | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/will-mark-ratification-day.html | Will Mark Ratification Day | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/weinnig-is-star-as-army-ends-winning-streak-of-n-y-u-army-scores-74.html | Weinnig Is Star as Army Ends Winning Streak of N. Y. U.; ARMY SCORES, 7-4, SMASHING 15 HITS Weinnig Makes Two Triples and Single to Help Hand N. Y. U. First Defeat KASHATA ROUTED IN FIFTH Auer, Relief Hurler, Also Is Pounded--Lipscomb Checks Violet, Fanning Ten Drew 3, Stevens Tech 2 Amherst 11, Colby 5 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rebels-break-line-north-of-teruel-take-barrier-to-sea-drivewarships.html | REBELS BREAK LINE NORTH OF TERUEL; Take Barrier to Sea Drive--Warships and Planes Pound Loyalists on East Coast Loyalists Report Gains | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/judge-buffington-will-retire.html | Judge Buffington Will Retire | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/archbishop-walsh-installed-in-see-pallium-put-on-his-shoulders-by.html | ARCHBISHOP WALSH INSTALLED IN SEE; Pallium Put on His Shoulders by Apostolic Delegate as Prelates Fill Cathedral SETTING IN PAPAL COLORS 5 Archbishops, 39 Bishops at Newark Rites Marking Separation From New York Ceremony Attended by Many Ten Years as Bishop of Newark leads the Authorizations Monsignori Next in Line | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/gas-blast-in-coal-mine-kills-7-hurts-10-father-of-13-children-is.html | Gas Blast in Coal Mine Kills 7, Hurts 10; Father of 13 Children Is Among Victims | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/advertising-news-and-notes-stockholders-to-get-campaign-large.html | Advertising News and Notes; Stockholders to Get Campaign Large Chesterfield Ad Due Canada Dry to Open New Drive Ayer Changes Departments General Advertising Off 11.1% Accounts Personnel Notes | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/on-the-way-to-the-fair.html | ON THE WAY TO THE FAIR | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/toulmin-h-ewing.html | TOULMIN H. EWING | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/frozen-magnets-show-pole-shift-geophysical-union-hears-of-use-for.html | FROZEN MAGNETS' SHOW POLE SHIFT; Geophysical Union Hears of Use for Sediments Taken From Ocean's Bottom NATIONAL ACADEMY ELECTS Carl D. Anderson, Nobel Prize Winner, Is Included Among the 15 New Members Form Record of Magnetism Academy Elects 15 | True | By William L. Laurencespecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/476881-left-here-by-p-a-rockefeller-accounting-filed-on-new-york.html | $476,881 LEFT HERE BY P. A. ROCKEFELLER; Accounting Filed on New York Estate of Connecticut Resident | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rise-in-power-sales-seen-g-g-gale-of-gatineau-expects-increases.html | RISE IN POWER SALES SEEN; G. G. Gale of Gatineau Expects Increases This Year and Next | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rose-long-to-wed-nebraska-physician.html | Rose Long to Wed Nebraska Physician | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/defense-estimates-offered-in-australia-bill-presented-in-parliament.html | DEFENSE ESTIMATES OFFERED IN AUSTRALIA; Bill Presented in Parliament Authorizes [Pound]10,300,000 Loan | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/school-makes-way-for-a-playground-centuryold-building-in-city-bows.html | SCHOOL MAKES WAY FOR A PLAYGROUND; Century-Old Building in City Bows to Wreckers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ship-parley-today-to-seek-contract-owners-and-n-m-u-spokesmen-will.html | SHIP PARLEY TODAY TO SEEK CONTRACT; Owners and N. M. U. Spokesmen Will Take Up Proposed Compromise of 2 Issues WORKING DAY IS INVOLVED Concession Offered Stewards--Date of Expiration for the Agreement in Dispute | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/heads-columbia-alumni-again.html | Heads Columbia Alumni Again | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/pirates-vanquish-cubs-6-to-5-as-vaughan-drives-4run-homer-french.html | Pirates Vanquish Cubs, 6 to 5, As Vaughan Drives 4-Run Homer; French Shuts Out Pittsburgh Till Seventh, When Five Men Score--Brown Records Third Victory in Relief Role The Box Score | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/injuries-kill-mrs-m-h-harris.html | Injuries Kill Mrs. M. H. Harris | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/sales-in-new-jersey-active-trading-reported-in-hoboken-properties.html | SALES IN NEW JERSEY; Active Trading Reported in Hoboken Properties Bank Sells Queens Houses Engineers Buy Building | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-roosevelt-records-starts-talking-book-of-her-recent-volume-for.html | MRS. ROOSEVELT RECORDS; Starts 'Talking Book' of Her Recent Volume for the Blind | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/furniture-volume-is-well-under-37-march-sales-disappointing-at.html | FURNITURE VOLUME IS WELL UNDER '37; March Sales Disappointing at Retail, Roscoe R. Rau Finds After Tour PRICE CUTS DRAW PUBLIC Improvement Seems Due Now, Gaining Slowly in Summer, Dealers Believe BUYING SLOW AT JAMESTOWN Lines Are Being. Inspected. First, With Registrations Good CONGRESS PRAISED ON TAX Desire to Help Business Bring Upturn Seen by Cohn Shoe Shop to Expand | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/sterilization-plan-for-lepers-outlined-burgess-says-nations-approve.html | STERILIZATION PLAN FOR LEPERS OUTLINED; Burgess Says Nations Approve Independent Colony Idea | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/romance-and-reality.html | ROMANCE AND REALITY | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/the-text-of-grenville-clarks-address-on-the-rights-of-the-press.html | The Text of Grenville Clark's Address on the Rights of the Press; Defines Civil Liberty Three Elements in Liberty Urges Freer Radio Also Movies Add to Problem Criticism Must Not Be Stifled Reign of Law Essential Finds Lessons in History Points to Intimidation Must Recognize Warnings Hits Abuse of Official Power | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/macdowell-mementos-shown.html | MacDowell Mementos Shown | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/low-rents-urged-in-public-housing-more-than-fourth-of-citys.html | LOW RENTS URGED IN PUBLIC HOUSING; More Than Fourth of City's Dwellers Cannot Pay Above $30 Monthly, Expert Says Cannot Afford High Rent Savings Banker Heard | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/londonparis-axis-is-set-for-welding-in-parleys-today-french-premier.html | LONDON-PARIS AXIS IS SET FOR WELDING IN PARLEYS TODAY; French Premier in Britain for Talks Expected to Effect a Defensive Alliance CZECHS POSE A PROBLEM Offer to Follow Advice of Two Powers if They Agree to Help in Emergency London Talks Begin Today Will Aid London-Parls Axis LONDON-PARIS AXIS SET FOR WELDING French to Back Czechoslovaks Relations With Germany | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/new-head-named-by-soap-company-e-h-little-in-charge-of-sales-since.html | NEW HEAD NAMED BY SOAP COMPANY; E. H. Little, in Charge of Sales Since 1933, Made President of Colgate-Palmolive-Peet OTHER ANNUAL MEETINGS Pitney-Bowes Postage Meter Pathe Film NEW HEAD NAMED BY SOAP COMPANY | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/committee-warns-of-radios-misuse-holds-fireside-talks-set-up-a.html | COMMITTEE WARNS OF RADIO'S MISUSE; Holds 'Fireside' Talks Set Up a Precedent Encouraging a Future Dictatorship FOR CONTROL BY CONGRESS Wages on Newspapers Reported Kept Near Level' of 1929 in Spite of Recessions Urges Congress Control Social Security Surveyed | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/clarissa-doremus-engaged-to-arry-daughter-of-greenwich-conn-couple.html | CLARISSA DOREMUS ENGAGED TO ARRY; Daughter of Greenwich, Conn., Couple Will Become Bride of Robert E. Clift Jr. MADE HER DEBUT IN 1936 She Is Rosemary Hall Alumna--Fiance Attended Virginia University and Williams Macsherry-- Robinson Renaud--Shea | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/foes-of-navy-bll-block-early-vote-administration-forces-fail-to.html | FOES OF NAVY BLL BLOCK EARLY VOTE; Administration Forces Fail to Hasten Action, but Passage Is Expected Eventually NEW ARMS PARLEY ASKED Vandenberg Proposes It, but Lewis, Opposing, Cites 'Treaty-Breakers' | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/audrey-brown-fiancee-rahway-nj-girl-will-be-bride-of-robert-bruce.html | AUDREY BROWN FIANCEE; Rahway, N.J., Girl Will Be Bride of Robert Bruce Walton | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cutting-housing-costs.html | CUTTING HOUSING COSTS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/news-of-art.html | NEWS OF ART | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/puerto-rico-plans-tva-corporation-bill-would-set-up-company-to.html | PUERTO RICO PLANS 'TVA' CORPORATION; Bill Would Set Up Company to Develop Water Resources | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/warns-auto-trade-on-rule-by-edict-a-p-sloan-jr-tells-dealers-at.html | WARNS AUTO TRADE ON RULE BY EDICT; A. P. Sloan Jr. Tells Dealers at Detroit Convention to Rely on Selves, Not Government DEATH IN REGIMENTATION Many Practices Advocated at National Meeting Endorsed by General Motors Chief Distinguishes Edict and Law Wisconsin Reply to Withrow | True | By Reginal D M. Clevelandspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-charles-e-warren.html | MRS. CHARLES E. WARREN | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reichczech-issue-held-near-climax-berlin-cabinet-minister-says.html | REICH-CZECH ISSUE HELD NEAR CLIMAX; Berlin Cabinet Minister Says Sudeten Call for 'Inevitable' Union Will Come Soon METHOD IS IN ABEYANCE If Armed Action Is Necessary It Will Arise From Poland, the Official Declares Germans in Poland Unite Pomorze Is Enlarged | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/business-building-bought-at-auction-insurance-company-acquires.html | BUSINESS BUILDING BOUGHT AT AUCTION; Insurance Company Acquires 14-Story Office Structure at Broadway and Cedar SIXTH AVENUE BLOCK SOLD Five-Story Loft Building Bid in by Plaintiff Encloses Old Burying Ground | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/build-nonmagnetic-ship-british-constructing-vessel-to-replace-the.html | BUILD NON-MAGNETIC SHIP; British Constructing Vessel to Replace the Ill-Fated Carnegie | True | Wireless toTHE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/board-nominees-to-meet-dinner-planned-for-proposed-governors-of.html | BOARD NOMINEES TO MEET; Dinner Planned for Proposed Governors of Exchange | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/art-workers-club-aided-entertainment-at-cosmopolitan-assists-womens.html | ART WORKERS' CLUB AIDED; Entertainment at Cosmopolitan Assists Women's Group | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/senators-down-red-sox-win-5-to-2-behind-deshong-and-hogsettmckain.html | SENATORS DOWN RED SOX; Win, 5 to 2, Behind DeShong and Hogsett--McKain Loses | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/garment-union-out-of-may-day-march-locals-here-not-to-join-reds-in.html | GARMENT UNION OUT OF MAY DAY MARCH; Locals Here Not to Join Reds in Parade on Saturday, but Will Celebrate Alone | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/college-and-school-scores-baseball-tennis.html | College and School Scores; BASEBALL TENNIS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/princeton-triumphs216-tops-hofstra-at-rugby-salsich-converting.html | PRINCETON TRIUMPHS,21-6; Tops Hofstra at Rugby, Salsich Converting Three Times Thorne in Auto Mishap First Ball Dropped From Plane | True | Special to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/st-paul-elects-fallon-margin-for-mayor-is-471-votes-in-nonpartisan.html | ST. PAUL ELECTS FALLON; Margin for Mayor Is 471 Votes in Nonpartisan Contest | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/four-aces-capture-vanderbilttrophy-win-title-by-scant-margin-of-230.html | FOUR ACES CAPTURE VANDERBILTTROPHY; Win Title by Scant Margin of 230 Points in Finals With von Zedtwitz Team FOURTH TITLE IN 5 YEARS Victors-Slump After Piling Up 3,380-Point Lead and Almost Lose Match at End Aces Profit by Slam Bid Redoubled Hand Aids Score | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/jones-tells-banks-how-rfc-will-lend-asking-cooperation-in-plan-to.html | JONES TELLS BANKS HOW RFC WILL LEND; Asking Cooperation in Plan to Aid Industry, He Says Maximum Rate Is 6% 5% IF AGENCY PUTS UP ALL Underwriting Charges Stated for Participations--All Pleas to Be Weighed Procedure Is Outlined Rules on Industrial Loans | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mexico-to-reduce-her-high-tariffs-increases-up-to-200-on-u-s.html | MEXICO TO REDUCE HER HIGH TARIFFS; Increases Up to 200 % on U. S. Products Have Been in Effect Since January Oil Seizures Are Studied Cardenas Sees United Backing Japan Tries to Buy Off Britain Will Boycott Oil | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/negro-heads-regiment-regular-army-man-assigned-to-command-369th.html | NEGRO HEADS REGIMENT; Regular Army Man Assigned to Command 369th Here | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mary-lewis-resigns-from-best-co-post-vice-president-quits-after-19.html | MARY LEWIS RESIGNS FROM BEST & CO. POST; Vice President Quits After 19 Years With Concern | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/wide-vision-urged-in-promotion-arts-col-adler-advises-newspapers-to.html | WIDE VISION URGED IN PROMOTION ARTS; Col. Adler Advises Newspapers to Serve Welfare of All by Less Intense Rivalry ADVERTISING IS HELD VITAL W.S.Townsend Says It Is Only Way to Recovery--McGivena Decries 'Scattering' Would Amplify Sales Effort Advertising a National Need McGivena Urges Concentration | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/army-tops-swarthmore-victor-at-lacrosse-by-18-to-1-bollard-getting.html | ARMY TOPS SWARTHMORE; Victor at Lacrosse by 18 to 1, Bollard Getting Four Goals | True | Special to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hitler-said-to-aim-at-awing-czechs-troops-massed-near-frontier-but.html | HITLER SAID TO AIM AT AWING CZECHS; Troops Massed Near Frontier, but Bloodless Victory, Not Invasion, Is Hoped For SPREAD OF CLASH FEARED Defense Measures Are Rushed to Bolster Weak Spots on Borders of Moravia Frontier Frequently Crossed Austria Was Not a Threat Greater Troop Concentration Preparation on Both Sides Extremists Among Sudetens Troops Quartered for Effect More Wonders Expected War Not Expected by Germans Air Demonstration Possible | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hanson-light-opera-has-premiere-here-the-sun-dance-presented-by.html | HANSON LIGHT OPERA HAS PREMIERE HERE; ' The Sun Dance' Presented by Cast of Young Singers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/baptized-at-perpignan-2-daughters-of-british-diplomat-at-barcelona.html | BAPTIZED AT PERPIGNAN; 2 Daughters of British Diplomat at Barcelona Become Catholics | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/the-day-in-washington.html | THE DAY IN .WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/sheas-mount-takes-jumping-event-as-newark-horse-show-starts-little.html | Shea's Mount Takes Jumping Event as Newark Horse Show Starts; LITTLE SQUIRE WINS OPEN JUMPING TEST Shea Rides His Own Horse to Victory in Extra Round at Newark Exhibition MAUI GIRL PLACES SECOND But Mrs. Lyman Pilots Mare to Triumph Among Hunters--Laurel Wreath First Victory Proves Popular Highland ling Second THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hadassah-chapter-gets-30000.html | Hadassah Chapter Gets $30,000 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/latinamerican-boundary-fixed.html | Latin-American Boundary Fixed | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/albert-anderson-exjudge-81-dies-served-27-years-on-federal-bench.html | ALBERT ANDERSON, EX-JUDGE, 81, DIES; Served 27 Years on Federal Bench, Four in Court of Appeals in Chicago ENJOINED MINE WORKERS Averted National Strike in 1919--Presided at Many Important Trials Decisions Set Precedents Presided at Election Trial | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/support-for-music-urged-by-speakers-helps-save-civilization-van.html | SUPPORT FOR MUSIC URGED BY SPEAKERS; Helps Save Civilization, Van Loon Tells Philharmonic Symphony League YOUNG MUSICIANS PRAISED Piastro, Schuller and Eugene List Present Program at Luncheon | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/miss-mdougall-married-at-home-scottish-ceremony-used-for-her.html | MISS M'DOUGALL MARRIED AT HOME; Scottish Ceremony Used for Her Wedding in Summit to Murdoch MacLeod SISTER ONLY ATTENDANT Bridegroom and Brother, His Best Man, Are Dressed in Highland Costume | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/d-h-to-give-up-n-y-central-stock-shares-have-yielded-nothing-and.html | D. & H. TO GIVE UP N. Y. CENTRAL STOCK; Shares Have Yielded Nothing and Holding Company Had to Omit Dividends | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rfc-exemption-upheld-maryland-court-affirms-tax-ruling-on-bank.html | RFC EXEMPTION UPHELD; Maryland Court Affirms Tax Ruling on Bank Stocks | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/sports-today-baseball-billiards-boxing-horse-racing-horse-show.html | Sports Today; BASEBALL BILLIARDS BOXING HORSE RACING HORSE SHOW WRESTLING | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/still-holding-out-on-wagehour-bill-house-rules-group-is-reportedly.html | STILL HOLDING OUT ON WAGE-HOUR BILL; House Rules Group Is Reportedly Hearing Threats | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/roosevelt-lauds-press-conference-excerpts-of-notes-on-1935.html | ROOSEVELT LAUDS PRESS CONFERENCE; Excerpts of Notes on 1935 Gathering Reveal His Views About Newspapers ASSAILS 'COLORED STORES' He Declares Talks Result in Greater Accuracy in News of the Government Holds to Original Aims Method Called Effective Sees Accuracy as Result | True | By Charles W. Hurdspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hitler-hall-to-be-vast-will-be-eleven-times-size-of-reichstag.html | HITLER HALL TO BE VAST; Will Be Eleven Times Size of Reichstag Building | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/gibbons-release-in-view-japanese-are-expected-to-free-american.html | GIBBON'S RELEASE IN VIEW; Japanese Are Expected to Free American Aviator Today | True | Special Cable to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/fight-threatens-on-elevated-deal-amster-assails-proposal-to-sell.html | FIGHT THREATENS ON ELEVATED DEAL; Amster Assails Proposal to Sell Sixth Avenue Line to City | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/favor-law-change-to-end-veto-power-or-reapportioning-some-at.html | FAVOR LAW CHANGE TO END VETO POWER OR REAPPORTIONING; Some at Constitutional Parley Seek Way to End Deadlock on New Vote Districts MACY IS PREPARING PLAN Legislature Might Remap the State by a Joint Resolution Under One Proposal A District Lacking Compactness GOVERNOR'S POWER OF VETO UNDER FIRE | True | By W. A. Warnspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/matzoth-queen-sails.html | Matzoth Queen' Sails | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/william-h-tammen-baltimore-newspaper-man-was-times-correspondent-40.html | WILLIAM H. TAMMEN; Baltimore Newspaper Man Was Times Correspondent 40 Years | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/gerald-campbell-guest-british-consul-general-honored-at-graham.html | GERALD CAMPBELL GUEST; British Consul General Honored at Graham Alumnae Party | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/christ-child-society-benefit.html | Christ Child Society Benefit | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/aaa-paid-169767047-three-months-awards-are-revealeddaily-total.html | AAA PAID $169,767,047; Three Months' Awards Are Revealed--Daily Total $4,000,000 | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/auto-output-gain-seen-trade-paper-forecasts-weeks-rise-to-67494.html | AUTO OUTPUT GAIN SEEN; Trade Paper Forecasts Week's Rise to 67,494 Units | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/don-whartons-have-a-daughter.html | Don Whartons Have a Daughter | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/senorita-lizana-gains-miss-stammers-also-is-a-victor-in-bournemouth.html | SENORITA LIZANA GAINS; Miss Stammers Also Is a Victor in Bournemouth Tennis | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/italy-seizes-many-to-protect-hitler-persons-with-possible-grudge-in.html | ITALY SEIZES MANY TO PROTECT HITLER; Persons With Possible Grudge, Including Refugee Jews, Are Kept in Barracks REICH POLICE TAKING PART All Houses on Visitor's Route Examined -- Travelers Are Rigidly Questioned | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mrs-emile-v-vigoroux.html | MRS. EMILE V. VIGOROUX | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/miss-rousmaniere-bride-of-attorney-marriage-to-richard-salter.html | MISS ROUSMANIERE BRIDE OF ATTORNEY; Marriage to Richard Salter Storrs Jr. Takes Place in St. James Church Here SEVEN ATTENDANTS SERVE Mrs. Albert H. Gordon Sister's Matron of Honor-- Couple Sail Today for Bermuda | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reprisals-on-fair-denied-by-reich-finances-held-sole-reason-for.html | REPRISALS ON FAIR DENIED BY REICH; Finances Held Sole Reason for Withdrawal, but Fear of Riots by Anti-Nazis Is Admitted BORCHERS GIVES REGRETS Explains Situation to Whalen--Six Nations in Line for Space Left Vacant Borchers Explains to Whalen Culture Not Out, Mayor Says | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/queen-elizabeths-mother-iii.html | Queen Elizabeth's Mother III | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/joins-sterns-as-shoe-buyer.html | Joins Stern's as Shoe Buyer | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/convention-revolt-overrules-crane-in-presiding-officers-first.html | CONVENTION REVOLT OVERRULES CRANE; In Presiding Officer's First Defeat, Delegates Vote an Adjournment to Monday HEATED CLASH REPORTED Judge, Bleakley and Piteher Argue, but a Lasting Conflict Is Not Expected Revolt" Led by Bleakley | True | By Warren Moscowspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/whitney-co-loss-is-put-at-2655000-brokers-personal-obligations-were.html | WHITNEY & CO. LOSS IS PUT AT $2,655,000; Broker's Personal Obligations Were $3,007,000, According to Accountants for SEC OLD LOANS UNCOVERED Federal Investigator Says the 'Wrongful' Pledging of Securities Began in 1925 Assets and Liabilities Borrowed on "Worthless Stock Pledged Exchange Membership Wrongful" Acts Began in 1925 WHITNEY & CO. LOSS IS PUT AT $2,655,000 | True | By Hugh O'Connorspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/ridgewood-n-j-acquires-college-graduate-for-that-2000-vacancy-on.html | Ridgewood, N. J., Acquires College Graduate For That $2,000 Vacancy on Police Force | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/3500-farmers-from-four-of-corn-belt-states-pledge-opposition-to.html | 3,500 Farmers From Four of Corn Belt States Pledge Opposition to Federal Crop Control | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/untermyer-quits-as-antinazi-head-reaffirms-his-faith-in-the-boycott.html | UNTERMYER QUITS AS ANTI-NAZI HEAD; Reaffirms His Faith in the Boycott Drive but Cites Age, Health and Duties HE WAS A FOUNDER IN 1933 Feels Confident Non-Sectarian League Will Go On Under 'Rightful Guidance' | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cat-food-appropriation-is-cut.html | Cat Food Appropriation Is Cut | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/bonds-are-firmer-in-slower-trading-trend-is-reversed-in-most-all.html | BONDS ARE FIRMER IN SLOWER TRADING; Trend is Reversed in Most All Groups as Result of Absence of Selling Orders TURNOVER ONLY $4,478,600 Federal Issues Improved in Light Dealings-- Rails and Utilities Show Gains BOND NOTES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/n-y-u-scores-at-tennis-blanks-fordham-90-for-fourth-victory-in-five.html | N. Y. U. SCORES AT TENNIS; Blanks Fordham, 9-0, for Fourth Victory in Five Starts | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/40-wall-street-profit-gains.html | 40 Wall Street Profit Gains | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/letters-to-the-times-removing-the-exemptions-reciprocal-legislation.html | Letters to The Times; Removing the Exemptions Reciprocal Legislation Viewed as Way Out of Tax Dilemma Speculating on Russia Theory Advanced That Stalin Will Let Europe Collapse of Itself Tortured Words" Taxing Government Salaries Jobs at the World's Fair More Taxes, More Interest Facilities for Roller Skating Men's Clothing Needed ANGELUS Art Has Its Difficulties | True | HENRY S. MANLEY.MARGERY L. OSBORN.R. W. G. W.ROBERT HARRISON.SILVER-SPOONLESS.JOSEPH RATNER.T. L. McCREADY.HENRY FLETCHER. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/curb-seat-goes-to-r-s-frank.html | Curb Seat Goes to R. S. Frank | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/business-world-commercial-paper-full-silvers-dip-to-86-shoe-men-to.html | Business World; COMMERCIAL PAPER Full silvers Dip to $86 Shoe Men to Lift Quality Bag Makers Buy Kraft Slowly Men's Wear Sales Disappointing Stores Reorder on Glassware Upholstery Trade to Push Sales Gray Goods Trade Light | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/unions-plea-fails-in-supreme-court-no-jurisdiction-is-ruling-in-gar.html | UNION'S PLEA FAILS IN SUPREME COURT; ' No Jurisdiction' Is Ruling in Garment Suit Under the Direct Appeals Act HUGHES QUESTIONS WALSH Says Tribunal Is Not Passing on Constitutionality in Donnelly Case Hughes Leads Questioning GAR WOOD STRIKE ENDS Employes Will Get. 20% of All Dividends Paid by Company | True | By Lewis Woodspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/5000000-trust-to-offer-shares-delaware-fund-formed-by-w-s-wasserman.html | $5,000,000 TRUST TO OFFER SHARES; Delaware Fund Formed by W. S. Wasserman to Be Directed by Philadelphia Concern STOCK ON MARKET MAY 5 Registration Statement for 299,093 Shares at $1 Par Was Effective Monday | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/25room-apartment-leased-in-cable-deal-park-ave-suite-was-planned.html | 25-ROOM APARTMENT LEASED IN CABLE DEAL; Park Ave. Suite Was Planned for Mrs. C. F. Vanderbilt | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/jack-inglis-formerly-vaudeville-actor-and-comedian-in-revues.html | JACK INGLIS; Formerly Vaudeville Actor and Comedian in Revues | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/batting-barrage-wins-for-dodgers-seventeen-hits-produce-132-victory.html | BATTING BARRAGE WINS FOR DODGERS; Seventeen Hits Produce 13-2 Victory Over Bees--Fette Chief Victim of Attack SIXTH PROVES BIG INNING Brooklyn Collects 8 Safeties, 7 in-a Row, for Six Runs--Fitzsimmons Excels Gabler Takes Mound Big Day for Manush | True | By Roscoe McGowenspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/railway-statements-atlantic-coast-line.html | RAILWAY STATEMENTS; ATLANTIC COAST LINE | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/road-to-pay-1558463.html | ROAD TO PAY $1,558,463 | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/sports-of-the-times-foibles-of-the-somewhat-human-race-an-incident.html | Sports of the Times; Foibles of the Somewhat Human Race An Incident and Incidentals Wind Pressure and High Velocity A Permanent Site Can Happen | True | By John Kieran | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/butler-will-leave-world-labor-office-winant-assistant-director-is.html | BUTLER WILL LEAVE WORLD LABOR OFFICE; Winant, Assistant Director, Is Possible Successor | True | Wireless TO THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/creation-of-railroad-reorganization-court-to-be-proposed-by-wheeler.html | Creation of Railroad Reorganization Court To Be Proposed by Wheeler in Senate Bill | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/cards-with-warneke-shut-out-reds-5-to-0-owens-3-doubles-set-pace.html | CARDS, WITH WARNEKE, SHUT OUT REDS, 5 TO 0; Owen's 3 Doubles Set Pace--Medwick Returns to Game | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/picture-efficiency-in-the-government-speakers-tell-women-voters.html | PICTURE EFFICIENCY IN THE GOVERNMENT; Speakers Tell Women Voters That as a People We Are Disposed to Underrate It DERISIVE ATTITUDE IS HIT Convention Wipes Out Deficit and Accepts Challenge to Raise Expansion Fund Pledges Wipe Out Deficit Cites English Labor Relations | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/child-to-a-c-v-dangremonds.html | Child to A. C. V. Dangremonds | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/drive-raises-116744-planned-parenthood-group-gets-nearly-half-f.html | DRIVE RAISES $116,744; Planned Parenthood Group Gets Nearly Half f Objective | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/major-league-baseball-national-league-american-league-leading.html | Major League Baseball; National League American League Leading Batsmen HOME-RUN HITTERS | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/richard-m-larned-former-new-york-and-syracuse-editor-dies-of.html | RICHARD M. LARNED; Former New York and Syracuse Editor Dies of Pneumonia | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/guild-pickets-halt-printers.html | Guild Pickets Halt Printers | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/negotiations-halt-tube-strike-plan-threatened-walkout-put-off-till.html | NEGOTIATIONS HALT TUBE STRIKE PLAN; Threatened Walkout Put Off Till Tomorrow Pending Joint Conference Today | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/the-mayors-vacation.html | THE MAYOR'S VACATION | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/state-gives-rules-for-common-trusts-implements-law-passed-last.html | STATE GIVES RULES FOR COMMON TRUSTS; Implements Law Passed Last Year--Scope Wider Than Federal Regulation FINAL OBSTACLE REMOVED But City Bank Farmers Trust Is Said to Be Only Large One Planning Fund | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/american-killed-in-spain.html | American Killed in Spain | True | Special to THE NEW YORK TIMES. | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/manning-assailed-on-missions-work-westchester-archdeaconry-demands.html | MANNING ASSAILED ON MISSIONS WORK; Westchester Archdeaconry Demands Right to Build Them Into Parishes Lack of Progress Cited Bishop Thinks of Cathedral | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/police-department.html | Police Department | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/general-motors-earns-5939462-profit-for-quarter-compares-with.html | GENERAL MOTORS EARNS $5,939,462; Profit for Quarter Compares With $42,519,611 in Same Period Last Year EQUAL TO 14c ON A SHARE Net Reduced by Non-Operating Loss of $1,883,252--Rise in Overseas Sales Comparison of Sales Difference in Overseas Trade-General Motors Nets $5,939,462 Profit, Against $42,519,611 in the 1937 Quarter | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/underwriters-speed-turnpike-financing-bond-dealers-meed-on-program.html | UNDERWRITERS SPEED TURNPIKE FINANCING; Bond Dealers Meed on Program for Pennsylvania Project | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/hughessmith.html | Hughes--Smith | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/browns-7run-attack-in-eighth-subdues-yale-158-at-new-haven-visitors.html | Brown's 7-Run Attack in Eighth Subdues Yale, 15-8, at New Haven; Visitors' Late Drive Clinches Loosely Played Contest--Navy Stops Maryland First Time in Four Seasons, 9-2 Boston U. 13, Harvard 6 Muhlenberg 12, Lehigh 11 Panzer 8, Savage 3 | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/california-packing-plans-debenture-sale-and-call.html | California Packing Plans Debenture Sale and Call | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/large-fleet-looms-for-larchmont-regatta-edlu-ii-schaefers-new-yawl.html | Large Fleet Looms for Larchmont Regatta; Edlu II, Schaefer's New Yawl, Will Compete | True | By John Rendel | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/bullitt-sails-for-france.html | Bullitt Sails for France | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/-nazi-bias-in-suffolk-leads-to-venue-plea.html | ' Nazi Bias' in Suffolk Leads to Venue Plea | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/michael-selwyn-theatre-manager-operator-of-hammersteins-old.html | MICHAEL SELWYN, THEATRE MANAGER; Operator of Hammerstein's Old Victoria Succumbs at 66 After Year's Illness GAVE CHAPLIN START HERE Joined Production Firm With Edgar and Arch Selwyn, His Half-Brothers | True | Special to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/reich-students-warned-right-to-attend-berlin-university-depends-on.html | REICH STUDENTS WARNED; Right to Attend Berlin University Depends on Party Role | True | Wireless to THE NEW YORK TIMES. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/rabbi-rabinowitz-orthodox-leader-head-of-united-grand-rabbis.html | RABBI RABINOWITZ, ORTHODOX LEADER; Head of United Grand Rabbis Association of. U. S. and Canada Dies at 78 | True | | C1B 376252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/mortgage-trustee-rebuked-by-court-brooklyn-trust-co-held-lax-in.html | MORTGAGE TRUSTEE REBUKED BY COURT; Brooklyn Trust Co. Held Lax in Performing Duties | True | | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/vienna-needs-new-jails-number-arrested-in-last-3-weeks-is-put-at.html | VIENNA NEEDS NEW JAILS; Number Arrested in Last 3 Weeks Is Put at 18,000 | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376252 |
| 1938-04-28 | 1938-04-28 | https://www.nytimes.com/1938/04/28/archives/publishers-will-elect-and-hear-reports-today.html | Publishers Will Elect And Hear Reports Today | True | | C1B 376252 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/miss-gayle-reese-bride-of-attorney-rev-felix-kloman-officiates-as.html | MISS GAYLE REESE BRIDE OF ATTORNEY; Rev. Felix Kloman Officiates as She Is Married to Abbot Southall in Grace Church SISTER ONLY ATTENDANT Husband, Son of Educator at Columbia, Is With American Sugar Refining Company Rieder-Stickel | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/newspapers-seen-gaining-influence-stahlman-points-to-record.html | NEWSPAPERS SEEN GAINING INFLUENCE; Stahlman Points to Record Circulation as Proof of Rising Reader Interest DENIES PRESS IS VENAL Calls Upon Advertisers to Aid Publishers in Safeguarding Freedom of the News Warns of Propaganda List of Honor Guests | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/deaths.html | Deaths | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/capital-held-ready-for-profitable-use-investment-bankers-survey.html | CAPITAL HELD READY FOR PROFITABLE USE; Investment Bankers' Survey Says Confidence Lacks | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/court-criticizes-kings-hospital-refuses-to-lend-pisoner-to-county.html | COURT CRITICIZES KINGS HOSPITAL; Refuses to Lend Pisoner to County Institution for Test | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/yiddish-comedy-opens-tonight.html | Yiddish Comedy Opens Tonight | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/hopkins-warns-wpa-of-political-threats-plans-radio-speech-to-tell.html | HOPKINS WARNS WPA OF POLITICAL THREATS; Plans Radio Speech to Tell Workers to Vote as They Please | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/chicago-union-again-sues-berry.html | Chicago Union Again Sues Berry | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/pennink-triumphs-twice-1937-winner-in-quarterfinals-of-english.html | PENNINK TRIUMPHS TWICE; 1937 Winner in Quarter-Finals of English Title Golf | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/french-guiana-fugitive-wins-freedom-in-paris.html | French Guiana Fugitive Wins Freedom in Paris | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/assail-bellevue-inquiry-staff-members-send-protests-to-governor-and.html | ASSAIL BELLEVUE INQUIRY; Staff Members Send Protests to Governor and Mayor | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/british-treaty-backed-campbell-sees-pact-as-logical-between-two.html | BRITISH TREATY BACKED; Campbell Sees Pact as Logical Between Two Trade Leaders | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/miss-jean-bowman-engaged-to-marry-bronxville-couple-announce-her.html | MISS JEAN BOWMAN ENGAGED TO MARRY; Bronxville Couple Announce Her Betrothal to Richard Wentworth Pentecost WAS A DEBUTANTE IN 1936 Bridegroom-Elect, Architect of Country Homes, Is Son of British Naval Captain Willkes-Dorf Boylan-Shepard HER TROTH ANNOUNCED | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/steel-orders-increased-structural-demand-in-march-best-in-four.html | STEEL ORDERS INCREASED; Structural Demand in March Best in Four Months | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/distilling-group-increases-profit-national-distillers-products.html | DISTILLING GROUP INCREASES PROFIT; National Distillers Products Earned $1,445,223 in Three Months | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/thomas-j-boyle-veteran-teacher-was-retired-junior-high-principal.html | THOMAS J. BOYLE; Veteran Teacher Was Retired Junior High Principal | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/welfare-campaign-to-start-monday-fund-seeks-10000000-to-aid-9-major.html | WELFARE CAMPAIGN TO START MONDAY; Fund Seeks $10,000,000 to Aid 9 Major Private Agencies | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/zimmermann-stabbed-his-brother-reports-buffalo-exmayor-facing-trial.html | ZIMMERMANN STABBED, HIS BROTHER REPORTS; Buffalo Ex-Mayor, Facing Trial, Is in Contempt of Court | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/j-h-nuelle-quits-as-head-of-lehigh-resignation-effective-may-15.html | J. H. NUELLE QUITS AS HEAD OF LEHIGH; Resignation, Effective May 15, Accepted-D. & H. to Make Him Its President Nuelle to Head D. & H. | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/service-company-files-commonwealth-and-southern-unit-applies-to-sec.html | SERVICE COMPANY FILES; Commonwealth and Southern Unit Applies to SEC | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reports-on-sugar-needs-committee-of-conference-gives-revised.html | REPORTS ON SUGAR NEEDS; Committee of Conference Gives Revised Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-head-auto-dealers-officers-reelected-pending-national.html | TO HEAD AUTO DEALERS; Officers Re-elected, Pending National Association's Revision | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/doris-weeks-married-bride-of-alexander-scott-jr-in-new-rochelle.html | DORIS WEEKS MARRIED; Bride of Alexander Scott Jr. in New Rochelle Church | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/negroes-win-jobs-with-utility-in-harlem-when-antibias-group.html | Negroes Win Jobs With Utility in Harlem When Anti-Bias Group Threatens Boycott | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/stocks-in-london-paris-and-berlin-english-markets-show-rises-in.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Show Rises in Most Sections--Trading on Limited Scale BOURSE LINKED TO FRANC Exchange Fluctuations Affect Shares and Rentes--Slight Declines in Berlin Bourse Affected by Franc Slight Losses in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/indians-vanquish-browns-by-11-to-6-dozen-extrabase-hits-four-of.html | INDIANS VANQUISH BROWNS BY 11 TO 6; Dozen Extra-Base Hits, Four of Them Homers, Mark Game--Umpire Ousts Allen HOME-RUN HITTERS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/construction-drops-3-per-cent-in-year-big-gain-in-public-work-is.html | CONSTRUCTION DROPS 3 PER CENT IN YEAR; Big Gain in Public Work Is Offset in Private Contracts | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/judge-isaac-wolfe-of-new-haven-was-78-served-in-superior-and-common.html | JUDGE ISAAC WOLFE OF NEW HAVEN WAS 78; Served in Superior and Common Pleas Courts for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/will-sing-at-wellesley-three-verse-speaking-groups-to-join-choir.html | WILL SING AT WELLESLEY; Three Verse Speaking Groups to Join Choir There Tonight | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/annalist-weekly-index-wholesalecommodities-at-lowest-point-since.html | ANNALIST WEEKLY INDEX; WholesaleCommodities at Lowest Point- Since June 2, 1936 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reich-upsets-divorces-bans-foreign-decrees-won-by-temporary.html | REICH UPSETS DIVORCES; Bans Foreign Decrees Won by Temporary Residence | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sarnoff-foresees-a-peril-to-radio-indirect-censorship-feared-by.html | SARNOFF FORESEES A PERIL TO RADIO; Indirect Censorship Feared by Broadcasters in Federal License System, He Says PROFITS ARE CALLED VITAL Mrs. McCormick and Dorothy Thompson Also Heard in Addresses at Town Hall Luncheon Indirect Method Feared Henlein's Stand Cited | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/gangster-kills-partner-cuban-holdup-results-in-death-of-merchants.html | GANGSTER KILLS PARTNER; Cuban Hold-Up Results in Death of Merchant's Assailants | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/strike-is-averted-in-hudson-tubes-federal-mediator-arranges.html | STRIKE IS AVERTED IN HUDSON TUBES; Federal Mediator Arranges Settlement After Parleys Had Broken Down Men Get Vacations STRIKE IS AVERTED IN HUDSON TUBES | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/jacobs-back-says-max-is-in-top-form-schmeling-will-defeat-louis.html | JACOBS, BACK, SAYS MAX IS IN TOP FORM; Schmeling Will Defeat Louis, Manager Predicts--Interest in Reich Running High EXCURSION IS PLANNED. Dudes Arrives Today Ross to Weigh 141 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/2881035-earned-by-standard-gas-income-for-year-compares-with.html | $2,881,035 EARNED BY STANDARD GAS; Income for Year Compares With $3,465,575 in the Previous Period REVENUE ROSE $5,285,692 Profits for Two Months Are Cut $456,134 Under the Same Months in 1937 DROP FOR STONE & WEBSTER First-Quarter Income of System $72,328, Against $200,979 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dr-robert-w-fowler-associated-with-public-health-work-for-42-years.html | DR. ROBERT W. FOWLER; Associated With Public Health Work for 42 Years | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/drrtait-mkenzie-sculptor-teacher-physical-education-director-at.html | DR.R.TAIT M'KENZIE, SCULPTOR, TEACHER; Physical Education Director at Pennsylvania University Dies Suddenly at 70 ARMY PHYSICIAN IN WAR Served British Forces, Later Designing Soldier. Memorials--Statues Widely Known Authority on Physical Culture Designed Noted Memorials | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/stout-home-first-with-woodwards-anaflame-in-feature-at-jamaica.html | Stout Home First With Woodward's Anaflame in Feature at Jamaica; ANAFLAME SCORES BY FOUR LENGTHS Turns Loose Burst of Speed in Stretch to Overhaul Great Union BE QUAINT ANNEXES SHOW Filly Runs Mile and 70 Yards in 1:43 to Gain Second Victory of Season Great Union Early Choice Forty Eight Fast Juvenile | True | By Bryan Field | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/opposes-bus-line-deal-i-c-c-examiner-against-new-england-greyhounds.html | OPPOSES BUS LINE DEAL; I. C. C. Examiner Against New England Greyhound's Request | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/immigration-quota-for-austria-changed-combined-with-germany-in-new.html | IMMIGRATION QUOTA FOR AUSTRIA CHANGED; Combined With Germany in New Roosevelt Proclamation | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sears-roebucks-sales-march-28-to-april-23-shows-decline-of-78-from.html | SEARS, ROEBUCK'S SALES; March 28 to April 23 Shows Decline of 7.8% From Year Ago | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/boy-drowns-in-reservoir-child-falls-off-10foot-fence-in-pursuing.html | BOY DROWNS IN RESERVOIR; Child Falls Off 10-Foot Fence in Pursuing Pigeon in Park | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/afl-backs-rival-to-lewiss-miners-carries-war-into-c-i-o-camp.html | A.F.L. BACKS RIVAL TO LEWIS'S MINERS; Carries War Into C. I. O. Camp, Chartering New Union to Cripple the U. M. W. A. ORDERS ORGANIZING DRIVE Green Says Federation Will Give Progressives 'Full, Aggressive Support' 500,000 Are Held Eligible Lewis "Autocracy" Assailed Educational Drive" Planned | True | By Louis Starkspecial To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/homer-by-leiber-beats-bees-42-for-giants-eighth-victory-in-row-hank.html | Homer by Leiber Beats Bees, 4-2, For Giants' Eighth Victory in Row; Hank Connects With Two Men On in First-Team Takes Undisputed League LeadSchumacher Pitches Five-Hit Game Fletcher Slams Ttlple Brilliant Play by Chiozza Leiber Starts Second Drive The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bull-lea-sets-keeneland-mark-beating-menow-in-a-head-finish-derby.html | Bull Lea Sets Keeneland Mark, Beating Menow in a Head Finish; Derby Stock of Wright's Colorbearer Soars As He Is Caught in 1:49:3-5 for Mile and a Furlong After Late Rush | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/druggist-killed-by-automobile.html | Druggist Killed by Automobile | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/delisting-plea-granted-by-sec.html | Delisting Plea Granted by SEC | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/britain-and-denmark-in-pact.html | Britain and Denmark in Pact | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/publishers-end-convention-with-renewed-pledges-to-fight-press-curbs.html | Publishers End Convention With Renewed Pledges to Fight Press Curbs; PUBLISHERS PLEDGE FREE-PRESS FIGHT Offer to Defend All Whose Rights Are Violated-NLRB Scored for 'Lawless' Acts HIGH COURT RULING HAILED Taxes on Newspapers Assailed--Stahiman Re-elected as Annual Meeting Ends Stahlman is Re-elected Closed Sessions Held Wages and Contracts | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/body-of-missing-youth-found.html | Body of Missing Youth Found | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/postoffice-to-open-chest-drive-sunday-annual-appeal-to-17000.html | POSTOFFICE TO OPEN CHEST DRIVE SUNDAY; Annual Appeal to 17,000 Workers Will Aid Various Charities | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/books-of-the-times-paul-de-kruif-and-the-fight-for-life-the-rare.html | BOOKS OF THE TIMES; Paul de Kruif and the Fight for Life The Rare Old-Fashioned Way Below the Towers of Ivory The Dollars and the Dead | True | By Charles Poore | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/interregnum-held-sure-on-exchange-care-in-selection-of-first-paid.html | INTERREGNUM HELD SURE ON EXCHANGE; Care in Selection of First Paid Executive Likely to Mean Interim Administration NEW COMMITTEES CITED Acting President Would Name Them, Setting Tone for the Organization Delay on Presidency Action by Martin Not Certain | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/topics-in-wall-street-federal-reserve-statement-more-sec-aid-steel.html | TOPICS IN WALL STREET; Federal Reserve Statement More SEC Aid Steel Backlogs International Copper Cartel Municipal Bond Market | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/court-rules-union-must-uphold-pact-upsets-nlrb-edict-federal.html | COURT RULES UNION MUST UPHOLD PACT; UPSETS NLRB EDICT; Federal Appeals Bench Voids Indiana Order-to Rehire 250 Who Broke Word by Strike NLRB Order to Company TEXT OF MAJORITY OPINION COURT RULES UNION MUST UPHOLD PACT Issues of Law Are Listed Validity of Labor Act Assumed Respect for Contracts Stressed Danger of Intolerance Cited Employe Status Held Voided Right to Strike Discussed A Plain Duty for Courts" | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-discuss-rail-finance-association-to-get-committees-proposals-in.html | TO DISCUSS RAIL FINANCE; Association to Get Committee's Proposals in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/50000000-bills-offered-bids-will-be-received-up-to-2-p-m-on-monday.html | $50,000,000 BILLS OFFERED; Bids Will Be Received Up to 2 P. M. on Monday | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sir-morgan-singer-admiral-wan-director-of-naval-ordnance-for.html | SIR MORGAN SINGER.; Admiral Wan Director of Naval Ordnance for Britain in War | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/member-bank-balances-rise-114000000-excess-reserves-increase.html | Member Bank Balances Rise $114,000,000; Excess Reserves Increase $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-robert-m-harriss-wife-of-cotton-broker-dies-at-her-home-in.html | MRS. ROBERT M. HARRISS; Wife of Cotton Broker Dies at Her Home in Forest Hills | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/theday-in-washington.html | THE-DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/holmes-book-out-today-pastor-writes-on-the-problem-of-antisemitism.html | HOLMES BOOK OUT TODAY; Pastor Writes on the Problem of Anti-Semitism in America | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/rev-j-f-sollier-former-boston-pastor-founded-marist-sisters-in-u-s.html | REV. J. F. SOLLIER; Former Boston Pastor Founded Marist Sisters in U. S. | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/rotary-head-retires-morris-turns-over-local-unit-to-his-successor.html | ROTARY HEAD RETIRES; Morris Turns Over Local Unit to His Successor | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dr-elzy-dee-jennings-dean-of-the-southern-methodist-university-dead.html | DR. ELZY DEE JENNINGS; Dean of the Southern Methodist University Dead at 58 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reich-property-decree.html | Reich Property Decree | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/wood-field-and-stream-quest-for-landlocked-salmon-missouri-bans.html | Wood, Field and Stream; Quest for Land-Locked Salmon Missouri Bans Stray Cats - Ask President to Fish | True | By Raymond B. Camp | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/gag-move-is-laid-to-medical-group-proposed-amendment-ofstate.html | GAG MOVE IS LAID TO MEDICAL GROUP; Proposed Amendment of-State Society Would Limit Policy of County Organizations STATE CARE HELD TARGET Bronx and Kings Units Are on Record. Against Curb--New York Resolution Is Pending | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/alekhine-annexes-semifinal-match-defeats-miss-menchik-in-48-moves.html | ALEKHINE ANNEXES SEMI-FINAL MATCH; Defeats Miss Menchik in 48 Moves and Virtually Clinches Margate Chess Honors PETROW SUBDUES THOMAS Gains Sole Hold of Second Place as Spielmann and Book Engage in Draw STANDING OF THE PLAYERS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/white-plains-builder-found-dead.html | White Plains Builder Found Dead | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/britain-organizes-food-supply-rations-planned-for-war-time-15.html | Britain Organizes Food Supply; Rations Planned for War Time; 15 Control Districts Announced to Adjust Prices--Large Markets, Vulnerable to Attack, Will Be Decentralize BRITAIN ORGANIZES HER FOOD SUPPLY Meat Ration to Come First | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/flint-asks-idle-to-leave-welfare-head-says-relief-funds-are-nearly.html | FLINT ASKS IDLE TO LEAVE; Welfare Head Says Relief Funds Are Nearly Exhausted | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/knox-would-stop-job-tax-for-a-time-publisher-proposes-using-such.html | KNOX WOULD STOP JOB TAX FOR A TIME; Publisher Proposes Using Such Funds to Create Work | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/85degree-heat-breaks-a-50year-record-here-cooler-today-forecast.html | 85[degree] Heat Breaks a 50-Year Record Here; Cooler Today Forecast, With Showers Tonight | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bond-offerings-by-municipalities-blyth-co-group-wins-3000000-nassau.html | BOND OFFERINGS BY MUNICIPALITIES; Blyth & Co. Group Wins $3,000,000 Nassau County Issue of 2.40s ANOTHER CALIFORNIA SALE Bankers Obtain $3,000,000 of Job Relief Warrants, Placing Rate at 0.75% Utica, N.Y. Newark, N. J. Lynn, Mass. New York School District Union County, N. J. State of California | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bermuda-yachts-annex-cubitt-cup-beat-u-s-sixmeter-sloops-in-series.html | BERMUDA YACHTS ANNEX CUBITT CUP; Beat U. S. Six-Meter Sloops in Series by 56 1/4-51 1/2Solenta Wins Last Race | True | Special Cable to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/warner-weds-mrs-macdonald.html | Warner Weds Mrs. Macdonald | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/penalty-on-realty-taxes-begins-after-tomorrow.html | Penalty on Realty Taxes Begins After Tomorrow | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/job-insurance-tax-due-employers-must-file-returns-for-first-quarter.html | JOB INSURANCE, TAX DUE; Employers Must File Returns for First Quarter by Tomorrow | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/tax-liability-of-college-football-is-argued-as-georgia-fights-levy.html | Tax Liability of College Football Is Argued As Georgia Fights Levy Before High Court | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/u-s-holdings-off-at-national-banks-8092162000-on-march-7-was.html | U. S. HOLDINGS OFF AT NATIONAL BANKS; $8,092,162,000 on March 7 Was $73,063,000 Lower Than a Year Before SLIGHT RISE SINCE DEC. 31 Surplus, Undivided Profits and Contingency Reserves in Active Houses All Higher | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/anita-lizana-bows-in-british-tourney-defending-champion-loses-by-61.html | ANITA LIZANA BOWS IN BRITISH TOURNEY; Defending Champion Loses by 6-1, 7-5 to Miss Wynne in Hard Court Tennis | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/in-the-nation-new-deal-methods-of-tax-collection-jeopardy.html | In The Nation; New Deal Methods of Tax Collection Jeopardy Assessments Plight of the Taxpayer | True | By Arthur Krock | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/railway-earnings-canadian-pacific.html | RAILWAY EARNINGS; Canadian Pacific | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/valentine-foresees-quiet-may-day-here-400-policemen-to-guard-route.html | Valentine Foresees Quiet May Day Here; 400 Policemen to Guard Route of Parade | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/join-store-workers-strike.html | Join Store Workers' Strike | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/strong-field-seen-for-open-golf-here-guldahl-sarazen-among-stars-in.html | STRONG FIELD SEEN FOR OPEN GOLF HERE; Guldahl, Sarazen Among Stars in Metropolitan Tourney | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/ball-of-tomorrow-takes-place-tonight-fete-to-be-given-on-worlds.html | Ball of Tomorrow Takes Place Tonight; Fete to Be Given on World's Fair Grounds | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/premier-to-visit-poland.html | Premier to Visit Poland | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/ban-on-kurtsinger-lifted-by-stable-will-ride-pasteurized-in-wood.html | BAN ON KURTSINGER LIFTED BY STABLE; Will Ride Pasteurized in Wood Memorial Tomorrow--Star Jockey to Forego Derby | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/n-y-u-show-tonight-thats-life-1938-presentation-by-varsity-will-be.html | N. Y U. SHOW TONIGHT; ' That's Life,' 1938. Presentation by Varsity, Will Be Given | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/knotts-to-manage-the-hotel-malpin-chain-to-operate-the-25story.html | KNOTTS TO MANAGE THE HOTEL M'ALPIN; Chain to Operate the 25-Story Building Starting May 1 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/woman-voters-ask-one-divorce-law-league-endorses-uniform-statutes.html | WOMAN VOTERS ASK ONE DIVORCE LAW; League Endorses Uniform Statutes for States in St. Louis Convention GENEVA TIE ADVOCATED Modified Approval Is GivenSpeaker Sees 'Bifurcated Mind' in Public Spending | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/buys-shipbuilding-shares.html | Buys Shipbuilding Shares | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/germain-a-hubbys-have-son.html | Germain A. Hubbys Have Son | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/2-receivers-named-in-russian-bank-case-national-city-bank-seeks-to.html | 2 RECEIVERS NAMED IN RUSSIAN BANK CASE; National City Bank Seeks to Recover $537,515 Credit | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/merritt-jury-asks-mdonald-ouster-it-blames-highway-commissioner-for.html | MERRITT JURY ASKS M'DONALD OUSTER; It Blames Highway Commissioner for 'Waste' in Buying Parkway Right of Way INDICTS SEVERAL PERSONS Names Are Kept Secret. and Bench Warrants Are Issued--Legislative Remedy Advised Asks Deputy Be Censured Waste and Extravagance Alleged | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/goy-phil-keynoter-tells-5000-at-madison-both-old-parties-are.html | GOY. PHIL KEYNOTER; Tells 5,000 at Madison Both Old Parties Are 'Fumbling the Ball' APPEAL MADE TO SOUTH Public Ownership and Control of Credit One of Main Aims Decreed for Movement Dictatorships Denounced Declares Liberty Is at Stake | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/edward-j-travers.html | EDWARD J. TRAVERS | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/william-kennedy-builder-is-dead-head-of-construction-firm-in.html | WILLIAM KENNEDY, BUILDER, IS DEAD; Head of Construction Firm in Brooklyn Which Erected Notable Structures BEGAN AS $1-DAY LABORER Williamsburgh Bank Building, Churches and Hospitals Were Among His Projects Active in Methodist Church Became Father's Partner | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/highest-rail-pay-to-prr-president-clement-got-raise-last-year-to.html | HIGHEST RAIL PAY TO P.R.R. PRESIDENT; Clement Got Raise Last Year to $100,000 Against Late W.W. Atterbury's $60,000 LARGE HOLDINGS LISTED Summaries to SEC Cover the Southern, the Virginian and the Lehigh Valley Holdings in the Southern The Lehigh Valley | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/old-depew-home-to-be-demolished-landmark-of-midtown-section-will-be.html | OLD DEPEW HOME TO BE DEMOLISHED; Landmark of Midtown Section Will Be Displaced by Modern Building PLOT IS BEING ASSEMBLED Corporation Buying Park and Madison Avenue Parcels for Large Construction | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/t-e-deweys-address-before-publishers-here-fight-waged-by-newspapers.html | T. E. Dewey's Address Before Publishers Here; Fight Waged by Newspapers Boiler Plate Recollections He Talked to Dewey" Power of the Local Boss Crime Is News Press and Public Conscience When the Press Stepped In Chief Foe of Corruption Victories for the Newspapers | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bach-mass-offered-at-newark-theatre-3000-attendperformance-given-by.html | BACH MASS OFFERED AT NEWARK THEATRE; 3,000 AttendPerformance Given by New Jersey Society | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/getting-together.html | GETTING TOGETHER | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/pittsburgh-index-off-reached-new-low-for-current-declineonly-3.html | PITTSBURGH INDEX OFF; Reached New Low for Current Decline--Only 3 Series Rose | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/deals-in-new-jersey-union-city-north-bergen-and-jersey-city-houses.html | DEALS IN NEW JERSEY; Union City, North Bergen and Jersey City Houses Sold | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/buddy-rogers-at-loews-state-film-revival-tomorrow.html | Buddy Rogers at Loew's State; Film Revival Tomorrow | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/doubts-third-term-aim-wheeler-in-florida-declares-he-cannot-imagine.html | DOUBTS THIRD TERM AIM; Wheeler in Florida Declares He Cannot Imagine Attempt | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/benjamin-geismar.html | BENJAMIN GEISMAR | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/press-is-assailed-as-roosevelt-foe-minton-calls-criticism-by-the-a.html | PRESS IS ASSAILED AS ROOSEVELT FOE; Minton Calls Criticism by the A. N. P. A. of 'Fireside Chats' 'Unmitigated Gall' BILL PROPOSES A CURB Measure Would Brand as Crime Publishing as 'Facts' Items Known to Be False COMMITTEE HEADS NAMED Publishers Also Pay Tribute to Members Who Died in Year | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/liberty-and-tolerance.html | LIBERTY AND TOLERANCE | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/death-of-redfern-now-held-proved-waldeck-on-return-from-the-jungle.html | DEATH OF REDFERN NOW HELD PROVED; Waldeck, on Return From the Jungle, Says HeHas Found Scene of Fatal -Crash RIDDLE BELIEVED SOLVED ' The Suspense Is Ended,' Flier's Father's Comment on Expedition's Report Flier's Father Gets Report Plane Crash Established | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/food-news-of-the-week-beef-at-low-prices-commands-weekend.html | Food News of the Week; Beef at Low Prices Commands Week-End Attention--Shad From the Hudson Brings Prices Down--Jersey Asparagus In Seafood Now at Its Best Values in Vegetable "Tops" Sugar Price to Advance Eggs to Cost More Soon Exit the Pease Act Market Suggestions | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/owners-and-men-agree-on-ship-pay-work-contract-would-cover-60-lines.html | OWNERS AND MEN AGREE ON SHIP PAY; Work Contract Would Cover 60 Lines Basing on Atlantic Coast Ports SCHEDULE TO BE VOTED ON N. M. U. Unions and Companies to Decide on Tuesday Terms Run to Sept. 30, '39 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/large-industrial-salaries-sec-gives-data-culled-from-corporation.html | LARGE INDUSTRIAL SALARIES; SEC Gives Data Culled From Corporation Reports for 1937 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/band-here-to-quit-displaying-nazi-flag-to-avert-insults-and.html | Band Here to Quit Displaying Nazi Flag To Avert insults and Possible Rioting | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/cement-men-justified-refusal-to-give-indefinite-bids-was-right.html | CEMENT MEN JUSTIFIED; Refusal to Give Indefinite Bids Was Right, Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/rents-suite-on-park-ave-by-air-mail-from-peru.html | Rents Suite on Park Ave. By Air Mail From Peru | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/buy-white-plains-house-edward-miller-gets-hull-parcel-on-smith.html | BUY WHITE PLAINS HOUSE; Edward Miller Gets Hull Parcel on Smith Avenue | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/morgan-takes-plane-trip-financier-on-first-flight-goes-to-new-haven.html | MORGAN TAKES PLANE TRIP; Financier, on First Flight, Goes to New Haven From Glen Cove | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/czechs-press-hodza-to-stand-up-to-naziss-group-distributes-leaflets.html | CZECHS PRESS HODZA TO STAND UP TO NAZISS; Group Distributes Leaflets Asking 'Strong Government' | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/frank-provost-chapman.html | FRANK PROVOST CHAPMAN | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dr-william-c-crawford.html | DR. WILLIAM C. CRAWFORD | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/miss-mary-a-west-will-be-wed-may-27-maplewood-girl-to-be-bride-of.html | MISS MARY A. WEST WILL BE WED MAY 27; Maplewood Girl to Be Bride of Robert Nelson Davie Bruyn-Carnes | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/marie-gavin-married-daughter-of-jersey-surrogate-wed-to-james-bowen.html | MARIE GAVIN MARRIED; Daughter of Jersey Surrogate Wed to James Bowen Jr. | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/franc-weak-again-declines-to-307c-rumors-that-daladier-favors.html | FRANC WEAK AGAIN; DECLINES TO 3.07C; Rumors That Daladier Favors Cheaper Currency in Terms of Sterling Renewed LOSS fOR DAY 4 5/8 POINTS Other Foreign Exchanges Are Affected by the Drop, Particularly the Belga | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/prof-edmund-husserl-german-philosopher-served-at-freiburg.html | PROF. EDMUND HUSSERL; German Philosopher Served at Freiburg University. | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-halt-antisemitism-buerckel-acts-to-stop-violent-action-in-vienna.html | TO HALT ANTI-SEMITISM; Buerckel Acts to Stop Violent Action in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/value-of-securities-sold-in-march-up-28-from-february-but-70-below.html | Value of Securities Sold in March Up 28% From February, but 70% Below Year Ago | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/labor-body-clash-forces-butler-out-french-government-delegate.html | LABOR BODY CLASH FORCES BUTLER OUT; French Government Delegate Silent When Others Regret I. L. O. Director's Move ROW STARTED OVER JOB Retiring Official Strengthens the Candidacy of Winant of U. S. to Succeed Him Winant's Candidacy Aided Attempt to Hush Up Clash Butler Long With I. L. O. | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/burial-rites-for-barnard-sculptors-grave-in-harrisburg-near-some-of.html | BURIAL RITES FOR BARNARD; Sculptor's Grave in Harrisburg Near Some of His Statues | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/city-total-lifts-weeks-clearings-aggregate-for-22-cities-is.html | CITY TOTAL LIFTS WEEK'S CLEARINGS; Aggregate for 22 Cities Is $5,379,815,000, or 3.8% Under Comparative Week New York's $3,574,422,000 Is the First Increase Shown Since October, 1937 STILL BELOW LAST - YEAR | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/navy-expansion-laid-to-president-la-follette-warns-senate-of-war.html | NAVY EXPANSION LAID TO PRESIDENT; La Follette Warns Senate of War Peril in Implementing a Hazy Foreign Policy CAPPER CITES DEBT RISE Kansan Doubts 'Conquest,' but Feels Concern Over Entering 'Game of World Politics' | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/harvey-sues-for-2500-queens-president-wants-pay-allegedly-out-after.html | HARVEY SUES FOR $2,500; Queens President Wants Pay Allegedly Out After End of Edict | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/whaling-boat-rescued-was-towed-to-sea-off-bermudanavy-organized-sea.html | WHALING BOAT RESCUED; Was Towed to Sea Off Bermuda--Navy Organized Search | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/44th-penn-relays-to-open-today-3000-in-meet-at-franklin-field-lash.html | 44th Penn Relays to Open Today; 3,000 in Meet at Franklin Field; Lash, Injured in Auto Accident, May Not Be Able to Compete--Track Found Faster Than in 1937--2,000 in Drake Games Fast Times Recorded Good Track for Drake Meet | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/traffic-plan-set-for-fair-preview-whalen-urges-visitors-to-site-in.html | TRAFFIC PLAN SET FOR FAIR PREVIEW; Whalen Urges Visitors to Site in Queens to Leave Autos at Home--Parking Limited DANCE TO BE HELD TONIGHT Fashion Show, Reception and Concert Are Other Items on Week-End Program Frequent Trains Assured Reception to Be Given Tomorrow | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/hendrix-scores-in-tennis-draws-bye-then-beats-dunklin-and-dunn-at.html | HENDRIX SCORES IN TENNIS; Draws Bye, Then Beats Dunklin and Dunn at Hot Springs | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/miller-gets-hobart-job-exn-y-u-player-named-aide-to-wilson-on.html | MILLER GETS HOBART JOB; Ex-N. Y. U. Player Named Aide to Wilson on Football Staff | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/circulation-reduced-at-bank-of-france-806000000-francs-lessno.html | CIRCULATION REDUCED AT BANK OF FRANCE; 806,000,000 Francs Less-No Further Loans to State | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/fire-department.html | Fire Department | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/jamaica-racing-chart-jamaica-entries-havre-de-grace-results-have-de.html | JAMAICA RACING CHART; Jamaica Entries Havre de Grace Results Have de Grace Entries | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/program-outlined-for-music-week-diversity-of-offerings.html | PROGRAM OUTLINED FOR MUSIC WEEK; Diversity of Offerings Planned--World's Fair Festival to Be Held on Sunday CHURCH CHOIRS WILL SING Orchestra Concerts, Lectures and Recitals to Feature National Celebration Community Schools to Aid | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/shift-in-british-open-likely.html | Shift in British Open Likely | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/store-to-expand-space-on-5th-ave-delman-shoe-salon-takes-over-lease.html | STORE TO EXPAND SPACE ON 5TH AVE.; Delman Shoe Salon Takes Over Lease on Quarters of Mosse, Inc. LATTER RENTS NEW SHOP Store, Office and Showroom Locations Are Listed in Other Leasing Deals | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/progressives-platform.html | Progressives' Platform | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/n-y-u-seniors-honored-30-receive-awards-at-dinner-held-in-n-y-a-c.html | N.. Y. U. SENIORS HONORED; 30 Receive Awards at Dinner Held in N. Y. A. C. Gym | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/breakers-ahead.html | BREAKERS AHEAD | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/roosevelt-suspends-silver-restrictions-signs-order-easing.html | ROOSEVELT SUSPENDS SILVER RESTRICTIONS; Signs Order Easing Regulations in Nationalization of Metal | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/cotton-exchange-men-retire.html | Cotton Exchange Men Retire | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bethlehem-steel-reports-a-profit-net-for-first-quarter-994908.html | BETHLEHEM STEEL REPORTS A PROFIT; Net for First Quarter $994,908, Against $8,293,833 Shown a Year Before REGULAR DIVIDENDS VOTED March 31 Orders,$99,934,192, Compared With $151,061,818 on Same Day in 1937 Production at 34.6% Shipyards Purchase Pushed | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/east-fife-routs-forfar-30.html | East Fife Routs Forfar, 3-0 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-marjorie-mears-wed-to-francis-hyde-bride-expresident-of-new.html | MRS. MARJORIE MEARS WED TO FRANCIS HYDE; Bride Ex-President of New York Newspaper Women's Club | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/advertising-news-and-notes-summer-tire-drive-announced-mason-heads.html | Advertising News and Notes; Summer Tire Drive Announced Mason Heads Promotion Group To Advertise New Cosmetics Speed Reminder in-200 Papers Jack Frost in Newspapers A. Stein Ads Back Father's Day Newspaper Ads Lift Gilbey Sales Account Personnel Notes Sales Rise Laid to Ads | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/supper-dance-given-in-behalf-of-needy-friends-of-russian-children.html | SUPPER DANCE GIVEN IN BEHALF OF NEEDY; Friends of Russian Children in Exile Entertain at Event | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/deutschlandlied-gets-new-verse-on-austria.html | 'Deutschland-Lied' Gets New Verse on Austria | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/new-generals-are-assigned.html | New Generals Are Assigned | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/largest-warship-planned-by-soviet-naval-architects-here-work-on.html | LARGEST WARSHIP PLANNED BY SOVIET; Naval Architects Here Work on Design for Vessel to Be 1,000 Feet in Length WOULD BUILD IN THE U. S. Russians Project a Shipyard for Construction-- Plans Still Are in Paper Stages Would Be Longest Warship Afloat Corporation Handling Plans | True | By Hanson W. Baldwin | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/partition-committee-will-tour-palestine-arabs-call-for-general.html | PARTITION COMMITTEE WILL TOUR PALESTINE; Arabs Call for General Strike to Protest Move | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/opposes-liquor-tax-rise.html | Opposes Liquor Tax Rise | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/letters-to-the-times-government-expenditures-distinction-between.html | Letters to The Times; Government Expenditures Distinction Between Consumption and Capital Outgo Advisable Differentiating Expenditures Wider Knowledge Desirable City Subway Overcrowded Training Our Teachers THE GIFT Our Charitable Donations Several Reasons Discovered for the Decrease in Contributions Help for Hell's Kitchen ADAH CAMPEELL HUSSEY. Favoring State Lotteries | True | HARRY N. HOLMES.LYLE H. OLSON.JOHN C. O'CONNELL.ACATIUS NASH.MILDRED CLARK.OSCAR A. BIGLER. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-head-jersey-chamber-r-t-bowman-to-succeed-walter-kidde-next-week.html | TO HEAD JERSEY CHAMBER; R. T. Bowman to Succeed Walter Kidde Next Week. | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/jan-kozeluh-halts-lott-barnes-eliminates-peterson-in-white-sulphur.html | JAN KOZELUH HALTS LOTT; Barnes Eliminates Peterson in White Sulphur Springs Tennis, | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/coin-exhibit-mirrors-early-romes-glory-1200-items-of-that-period.html | COIN EXHIBIT MIRRORS EARLY ROME'S GLORY; 1,200 Items of That Period Are Displayed by Society | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-john-w-ford.html | MRS. JOHN W. FORD | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/martin-challenges-fords-union-stand-says-workers-resent-tyranny.html | MARTIN CHALLENGES FORDS UNION STAND; Says Workers Resent Tyranny Which Oppresses Them | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/more-trade-pacts-urged-by-welles-treaties-with-all-countries-in.html | MORE TRADE PACTS URGED BY WELLES; Treaties With All Countries in Latin America His Hope, He Tells Coffee Bureau DAVIS ASKS MUTUAL AID Prosperity in America Vital to Good Business of Other Nations, He Says America Not Alone on Policy Foreign Trade Varied | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mercury-revives-shaw-play-tonight-orson-welles-will-be-in-cast-of.html | MERCURY REVIVES SHAW PLAY TONIGHT; Orson Welles Will Be in Cast of "Heartbreak House"--A New Bordoni Vehicle OTHER SHOWS PLANNED Crosby Gaige Considering an Elaborate Revue-Dimond to Produce Comedy Dimond Has New Play Other Theatre Items | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/boy-5-killed-by-third-rail.html | Boy, 5, Killed by Third Rail | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/elected-bishop-of-alabama.html | Elected Bishop of Alabama | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/two-blocks-divided-by-caras-and-ponzi-formers-lead-in-title.html | TWO BLOCKS DIVIDED BY CARAS AND PONZI; Former's Lead in Title Billiards 880-716-Protest Filed | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sec-gives-utilities-investment-scope-plans-for-security-purchases.html | SEC GIVES UTILITIES INVESTMENT SCOPE; Plans for Security Purchases by Holding Units May Be Submitted to Agency OUTSIDE FIELDS INCLUDED New Ruling Would Aid United Corporation and Others in Change of Portfolios Investment Preparation Approval of Program | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/rev-david-g-smith-retired-presbyterian-minister-in-southampton-was.html | REV. DAVID G. SMITH; Retired Presbyterian Minister in Southampton Was 73 | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/seth-b-carkin-head-of-the-packard-commercial-school-for-thirteen.html | SETH B. CARKIN; Head of the Packard Commercial School for Thirteen Years | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/fire-record.html | Fire Record | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bonds-irregular-as-trading-ebbs-slightly-easier-tone-rules-among.html | BONDS IRREGULAR AS TRADING EBBS; Slightly Easier Tone Rules Among Pivotal Issues | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/insane-beat-guard-and-flee-hospital-1-of-5-caught-after-escape-from.html | INSANE BEAT GUARD AND FLEE HOSPITAL; 1 of 5 Caught After Escape From Trenton Institution--Plolice in 2 States Join Hunt ATTENDANT'S KEYS TAKEN Patients Then Climb Over the Fence and Cross Railroad Span Into Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/science-and-the-fair.html | SCIENCE AND THE FAIR | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/post-for-lowellmellett-president-names-news-executive-to-head.html | POST FOR LOWELLMELLETT; President Names News Executive to Head Emergency Council | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/penelope-maffey-a-bride-wed-to-william-aitken-lord-beaverbrooks-kin.html | PENELOPE MAFFEY A BRIDE; Wed to William Aitken, Lord Beaverbrook's Kin, in London | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/the-new-wage-bill.html | THE NEW WAGE BILL | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/retailers-perturbed-over-wage-hour-bill-see-new-interstate-commerce.html | RETAILERS PERTURBED OVER WAGE, HOUR BILL; See New Interstate Commerce Definition Affecting Stores | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/n-y-u-prevails-8-to-1-doubles-default-gives-c-c-n-y-only-point-in.html | N. Y. U. PREVAILS, 8 TO 1; Doubles Default Gives C. C. N. Y. Only Point in Tennis Match | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/550-fora-currier-ives.html | $550 for-a Currier & Ives | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dividend-actions-by-corporations-diamond-match-votes-3-quarterly.html | DIVIDEND ACTIONS BY CORPORATIONS; Diamond Match Votes 3 Quarterly Distributions of 25c50c on Preferred SOME PAYMENTS OMITTED Business Uncertainties Are Given as Reasons for Deferment of Disbursements American Metal Armstrong Cork Fairbanks, Morse Fitz Simons & Connel Dredge and Dock Greenfield Tap and Die Julius Kayser Electrol Incorporated International Railways of Central America Union Bag and Paper Container Corporation Dome Mines, Ltd. | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/nazi-property-law-arouses-legations-german-officials-flooded-by.html | NAZI PROPERTY LAW AROUSES LEGATIONS; German Officials Flooded by Questions on Decree Forcing Jews to List Possessions U. S. TO PRESS INQUIRIES Economic Ministry Stresses That the Order Applies to Persons Outside Reich Responsibility for Reporting Property Slumps in Value U. S. Envoy Reporting Fully | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bank-credit-rises-24000000-in-week-27000000-gain-in-investments.html | BANK CREDIT RISES $24,000,000 IN WEEK; $27,000,000 Gain in Investments Reported by Local Member Institutions-Loans Off ADVANCES TO BROKERS UP Federal Holdings $9,000,000 Larger-Excess Funds Also Higher | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/city-action-urged-to-get-culver-line-transportation-board-wants.html | CITY ACTION URGED TO GET CULVER LINE; Transportation Board Wants Plan Pushed So Operation May Start Oct. 1, 1939 POINTS OUT ADVANTAGES Estimates $325,000 Increase in Income First Year It Runs Coney Island Link | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/steel-payrolls-up-13-51386000-paid-in-march-with-1-fewer-men.html | STEEL PAYROLLS UP 13%; $51,386,000 Paid in March, With 1% Fewer Men Employed | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/manhattan-college-to-give-play.html | Manhattan College to Give Play | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/ford-attacks-nlrb-appealing-ruling-affidavit-charges-political.html | FORD ATTACKS NLRB, APPEALING RULING; Affidavit Charges 'Political Considerations' Influenced Board's Compliance Order SEEKS. DEPOSITIONS OF 32 Counsel Lists Madden Among Them, Saying 'Findings' Were by 'Subordinates' | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/9-boy-scouts-win-awards-for-heroism-gold-honor-medals-go-to.html | 9 BOY SCOUTS WIN AWARDS FOR HEROISM; Gold Honor Medals Go to Seven--Others Get Certificates | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/garment-exhibit-space-taken.html | Garment Exhibit Space Taken | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/publishers-resolutions-national-labor-relations-board-the-black.html | Publishers' Resolutions; National Labor Relations Board The "Black" Committee Free Press and Supreme Court Schools of Journalism | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/lock-to-get-murphy-medal.html | Lock to Get Murphy Medal | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/lumber-output-off-against-seasonal-rise-shipments-and-orders-also.html | Lumber Output Off Against Seasonal Rise; Shipments and Orders Also Down in Week | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/five-groups-combine-for-relief-in-china-theodore-roosevelt-to-head.html | FIVE GROUPS COMBINE FOR RELIEF IN CHINA; Theodore Roosevelt to Head National Drive for Funds | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/broibx-auction-results.html | BROIBX AUCTION RESULTS | True | By Robert Fishel | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/treasury-asks-bids-on-various-textiles-to-buy-total-of-7150350.html | TREASURY ASKS BIDS ON VARIOUS TEXTILES; To Buy Total of 7,150,350 Yards--Will Open Offers May 6, 11 | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bank-of-england-gains-in-reserve-increase-of-pound6317000-reported.html | BANK OF ENGLAND GAINS IN RESERVE; Increase of [Pound]6,317,000 Reported for Week Due to [Pound]6,316,000 Drop in Circulation RATIO TO DEPOSITS 23.6% Government Securities Down [Pound]3,620,000 and Others Declined [Pound]2,612,000 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/police-department.html | Police Department | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/-peoples-leader-criticized-by-ford-but-in-interview-here-he-wont.html | ' PEOPLE'S LEADER' CRITICIZED BY FORD; But in Interview Here He Won't Name the One 'Who Is Putting Something Over' NOT ROOSEVELT, HE HINTS Foresees Better Times Ahead and Predicts There Will Be No General European War Slowly Frames His Words Denies He Meant Labor Refuses to Talk Politics | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/fiverun-rally-in-eighth-wins-for-manhattan-st-johns-triumphs.html | Five-Run Rally in Eighth Wins for Manhattan; St. John's Triumphs; MANHATTAN DOWNS BROOKLYN COLLEGE Triumphs, 9-6, Morgan's Hit Scoring Two Men to Break 6-6 Tie in Eighth ST. JOHN'S VICTOR, 5-2 Rallies to Halt Seton Hall--Pratt Stops Cathedral, Kinzler Giving 1 Hit St. John's 5, Seton Hall 2 Pratt 9, N. Y. Cathedral 0 Villanova 11, Colgate 8 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sports-today.html | Sports Today | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/new-hampshire-has-fast-da.html | New Hampshire Has 'Fast Da?/ | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/acts-on-short-sale-rule-exchange-advises-members-to-save-all-exempt.html | ACTS ON 'SHORT SALE' RULE; Exchange Advises Members to Save All Exempt Orders | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/u-s-to-publicize-trust-law-policy-to-reveal-fully-attitude-on-cases.html | U. S. TO PUBLICIZE TRUST LAW POLICY; To Reveal Fully Attitude on Cases Under Prosecution as Warning and Guide ARNOLD OUTLINES AIMS Cummings's Aide Says Shift Will Help Business Settle Standard of Practices Brandeis Remark Cited Advance Action Held Need | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/parke-davis-co-report-2303750-earned-in-first-three-months-this.html | PARKE, DAVIS & CO. REPORT; $2,303,750 Earned in First Three Months This Year | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/earle-is-accused-of-bribe-proposal-margiotti-charges-governor.html | EARLE IS ACCUSED OF 'BRIBE' PROPOSAL; Margiotti Charges Governor Offered to 'Buy' for Him Davis's Senate Seat PRESSES PLAN FOR INQUIRY Bard, Sworn in as Attorney General, Also Promises Evidence of Fraud Judges Get April Jury List Bard Promises Inquiry Shameless Lie," Says Earle Says He Was "Fired" for Speech | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/loyalists-require-planes-says-aide-300-would-suffice-mexican.html | LOYALISTS REQUIRE PLANES, SAYS AIDE; 300 Would Suffice, Mexican General Believes-Present Defense Is Inadequate AIR COMBAT IS ESSENTIAL Threat of Gas War Before End of Hostilities Held Likely-Purchases Are Planned Pilots Threw Grenades Ground Defense Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reelected-president-by-color-card-group.html | Re-elected President By Color Card Group | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/we-are-all-on-the-spot-ford-says-to-publishers-in-2sentence-speech.html | 'We Are All on the Spot.' Ford Says to Publishers; In 2-Sentence Speech at Dinner, He Pledges Aid in Recovery Fight--Dewey Urges Press to Fight Crime and Corruption 'ALL ON THE SPOT,' FORD ASSERTS HERE Dewey in Plea for Freedom | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/explains-church-report-the-rev-f-d-gifford-takes-exception-to.html | EXPLAINS CHURCH REPORT; The Rev. F. D. Gifford Takes Exception to Account of Session | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/group-plan-urged-by-hospital-head-extension-of-movement-is-best-way.html | GROUP PLAN URGED BY HOSPITAL HEAD; Extension of Movement Is Best Way to Ease City's Burden, Report to Mayor Says $24,331,374 SPENT IN YEAR $3.58 Daily for Each Patient Was Up 15 1/2%-- State Funds for Cancer Work Asked Pride and Alarm" in Survey $24,331,374 Spent in Year | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/child-to-charles-germanns.html | Child to Charles Germanns | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/new-yorker-made-editor.html | New Yorker Made Editor | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/hepburn-rules-out-inquiry-on-dionnes-investigation-asked-by.html | HEPBURN RULES OUT INQUIRY ON DIONNES; Investigation Asked by Quintuplets' Father Unwarranted, Says the Premier | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dean-says-medwick-admits-verbal-blast-card-star-had-declared-dizzy.html | DEAN SAYS MEDWICK ADMITS VERBAL BLAST; Card Star Had Declared Dizzy Started Fights, Ran Away | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/st-louis-sales-off-237.html | St. Louis Sales Off 23.7% | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/approves-3dterm-foes-court-grants-certificate-for-national.html | APPROVES 3D-TERM FOES; Court Grants Certificate for National Presidential Group | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/house-group-plans-wage-bill-petition-second-move-to-force-a-floor.html | HOUSE GROUP PLANS WAGE BILL PETITION; Second Move to Force a Floor Vote Develops as Rules Committee Remains Hostile HOUSE GROUP PLANS WAGE BILL PETITION Bill Balked In December Says Industry Is "Migrating" Votes of New Yorkers Asked Nothing to Stop Chiseling" Close of Hearings .Protested | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/anne-f-boweslyon-niece-of-queen-wed-throngs-gather-at-church-to-see.html | ANNE F. BOWES-LYON, NIECE OF QUEEN, WED; Throngs Gather at Church to See Bride of Viscount Anson | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/academy-reelects-jonas-lie.html | Academy Re-elects Jonas Lie | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/golden-founds-a-fund-gives-500-to-theatre-union-as-aid-to.html | GOLDEN FOUNDS A FUND; Gives $500 to Theatre Union as Aid to Distressed Members | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/suggestion-for-finland.html | Suggestion for Finland | True | GILBERT COSULICH.. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/united-aircraft-gains-1072298-earned-in-quarter698852-year-ago.html | UNITED AIRCRAFT GAINS; $1,072,298 Earned in Quarter$698,852 Year Ago | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bond-notes.html | BOND NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/buyer-chiseling-on-underwear-hit-many-mills-running-at-a-loss.html | BUYER 'CHISELING' ON UNDERWEAR HIT; Many Mills Running at a Loss, Endangering Others, Jones Tells the Institute NO PROCESS TAX LIKELY AAA Marketing Expert Favors Them but Predicts None in Immediate Future | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/screen-news-here-and-in-hollywoodd-selznick-picks-billie-burke-for.html | SCREEN NEWS HERE AND IN HOLLYWOODD; Selznick Picks Billie Burke for Role of Mrs. Carleton in 'The Young in Heart' ALMA LLOYD GETS PART ' Invisible Enemy,' With Alan Marshall, Tala Birell, Opens Today at Criterion Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/art-show-to-open-at-scarborough-first-display-by-new-hudson-river.html | ART SHOW TO OPEN AT SCARBOROUGH; First Display by New Hudson River Group of Painters and Sculptors Starts Sunday WILL CONTINUE FOR WEEK Canvases Done by Doctors and Nurses Are on View at the Medical Students Club Art Notes | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/found-dead-by-marshals-aide.html | Found Dead by Marshal's Aide | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/business-world-commercial-paper-importers-curtail-commitments.html | Business World; COMMERCIAL PAPER Importers Curtail Commitments Silver Foxes More Active Buyers Approve Clothing Cuts 1,700 Buyers at Toy Fair Consuls Attend Trade Luncheon Hides Active and Firmer Cloth Data Exchange Delayed Gray Goods Sales Few | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/charles-l-rainer.html | CHARLES L. RAINER | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/james-fitzgerald-64-police-honor-winner-retired-lieutenant.html | JAMES FITZGERALD, 64, POLICE HONOR WINNER; Retired Lieutenant, Decorated for Bravery, Is Dead | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/paintings-bring-27810-work-executed-by-cranach-the-elder-sold-for.html | PAINTINGS BRING $27,810; Work Executed by Cranach the Elder Sold for $3,400 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/8000000-mellon-tax-paid.html | $8,000,000 Mellon Tax Paid | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/pool-war-buying-orders-for-stores-to-be-set-up-in-france-will-go-to.html | POOL WAR BUYING; Orders for Stores, to Be Set Up in France, Will Go to Central Europe AIM IS TO OUTBID GERMANY Paris Submits to London on Italy and Spain--May Even Curb Czech Commitments Purchases to Be Pooled French Back British Policy Chamberlain Tells of Accord PARIS AND LONDON FORM AN ALLIANCE No Difficuly on Ethiopia French Submit Memorandum | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/financial-markets-leading-stocks-off-1-to-3-points-in-heavier.html | FINANCIAL MARKETS; Leading Stocks Off 1 to 3 Points in Heavier Trading--Bonds Lower-Franc Weakens-Wheat Firm | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/little-giants-down-rochester-on-triples-by-redmond-and-king-and.html | Little Giants Down Rochester on Triples by Redmond and King and Myatt's Double | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/u-s-status-better-in-world-dealings-net-payments-on-trade-and.html | U. S. STATUS BETTER IN WORLD DEALINGS; Net Payments on Trade and Service in 1937 Reduced to $49,000,000 BUT METAL IMPORTS RISE Interest and Dividends Bring $345,000,000 Net, Showing Nation's Creditor Position Trade Sales Much Larger Two-Year Summary Given | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/federal-reserve-bank-statements-assets-and-liabilities-in-central.html | FEDERAL RESERVE BANK STATEMENTS; Assets and Liabilities in Central Reserve Cities | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/navy-placestwo-contracts.html | Navy PlacesTwo Contracts | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/actors-party-tonight.html | Actors' Party' Tonight | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/divides-a-n-brady-fund-surrogate-rules-on-50000-t-children-and.html | DIVIDES A. N. BRADY FUND; Surrogate Rules on $50,000 t Children and Grandchildren | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/republican-club-evicted-bronx-premises-cleared-after-bingo-came.html | REPUBLICAN CLUB EVICTED; Bronx Premises Cleared After Bingo Came Convictions | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/senior-at-columbia-wins-poetry-prize-robert-lax-first-in-contest-of.html | SENIOR AT COLUMBIA WINS POETRY PRIZE; Robert Lax First in Contest of Boar's Head Society | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/queens-mother-is-better.html | Queen's Mother Is Better | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/sports-of-the-times-myth-explodes-red-sox-catcher-injured-the.html | Sports of the Times; Myth Explodes; Red Sox Catcher Injured The Dreadful Night Getting Away From It All The Grand Crash At Home Abroad | True | By John Kieran | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/roosevelt-plans-pricefixing-fight-message-on-monopoly-is-expected.html | ROOSEVELT PLANS PRICE-FIXING FIGHT; Message on Monopoly Is Expected to Ask More Power to End Practices Full Contents Undecided ROOSEVELT PLANS PRICE-FIXING FIGHT | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/better-urban-landscapes.html | BETTER URBAN LANDSCAPES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/gloria-vanderbilt-fights-tax.html | Gloria Vanderbilt Fights Tax. | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/insurance-official-honored.html | Insurance Official Honored | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/rockefeller-buys-rare-hearst-silverware-williamsburg-shrine-to-get.html | Rockefeller Buys Rare Hearst Silverware; Williamsburg Shrine to Get $100,000 Items | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/textile-advisers-chosen-new-scientific-research-plan-is-authorized.html | TEXTILE ADVISERS CHOSEN; New Scientific Research Plan Is Authorized | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/hiding-of-facts-on-birth-assailed-failure-of-parents-to-teach-young.html | HIDING' OF FACTS ON BIRTH ASSAILED; Failure of Parents to Teach Young of Motherhood Held Maternity Death Factor NEW TREND IS PRAISED Dr. H. W. Haggard of Yale Says Enlightenment of Future Will Help Solve Problem The Way to Solve Problem Blames Schools and Hospitals | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/womens-revolt-on-spending-gains-inquiries-pour-into-homes-of-2-who.html | WOMEN'S 'REVOLT' ON SPENDING GAINS; Inquiries pour Into Homes of 2 Who Started 'Rebellion' | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/britannica-editor-ends-40year-task-f-h-hooper-receives-emeritus.html | BRITANNICA EDITOR ENDS 40-YEAR TASK; F. H. Hooper Receives Emeritus Title--Got Out 4 Issues of the Encyclopedia HONORED BY ASSOCIATES He Notes Vast Increase in the Capacity for Knowledge Since He Started Career | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/upsala-tennis-team-beaten.html | Upsala Tennis Team Beaten | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/board-votes-fund-to-improve-beach-estimate-body-approves-plan-to.html | BOARD VOTES FUND TO IMPROVE BEACH; Estimate Body Approves Plan to Buy Rockaway Tract Valued at $4,753,100 Bathing to Be Unhampered Housing Bonds Approved | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/a-s-p-c-a-honors-agent.html | A. S. P. C. A. Honors Agent | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/wholesale-price-index-weekly-federalreport-level-continues-at-786.html | WHOLESALE PRICE INDEX:; Weekly Federal-Report Level Continues at 78.6 of 1926 | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/2-destroyers-decommissioned.html | 2 Destroyers Decommissioned | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/flier-doubts-eskimos-saw-plane-of-russians.html | Flier Doubts Eskimos Saw Plane of Russians | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/daladier-rolls-his-own-hunt-for-it-delays-things.html | Daladier Rolls His Own; Hunt for It Delays Things | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/question-shark-killer-british-s-p-c-a-officials-consider.html | QUESTION SHARK KILLER; British S. P. C. A. Officials Consider Prosecution of Fisherman | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/executed-in-lille-public-square.html | Executed in Lille Public Square | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/national-income-down-54-for-first-quarter.html | National Income Down 5.4% for First Quarter | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/heads-british-empire-daughters.html | Heads British Empire Daughters | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-william-c-hicks.html | MRS. WILLIAM C. HICKS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/extension-planned-on-job-insurance-state-will-include-1000000-in.html | EXTENSION PLANNED ON JOB INSURANCE; State Will Include 1,000,000 in Small Businesses When Project Is Worked Out MORE FUNDS EXPECTED Andrews Gets Assurances That Federal Administrative Aid Will Be Given Hopes for Solution More Funds Being Sought | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bishop-mlaughlin-inducted-in-jersey-distinguished-assemblage-of.html | BISHOP M'LAUGHLIN INDUCTED IN JERSEY; Distinguished Assemblage of Clergymen See Him Installed at Paterson Cathedral THRONG STANDS IN STREET First Head of the New Diocese Appoints the Rev. W. F. Lewis of Madison Chancellor | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/motions-denied-by-sec-bill-of-particulars-was-asked-in-auburn-auto.html | MOTIONS DENIED. BY SEC; Bill of Particulars Was Asked in Auburn Auto Case | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/other-corporate-reports-distilling-group-increases-profit-baldwin.html | OTHER CORPORATE REPORTS; DISTILLING GROUP INCREASES PROFIT Baldwin Locomotive Works | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/newsprint-price-kept-scheduled-increase-here-not-to-apply-company.html | NEWSPRINT PRICE KEPT; Scheduled Increase Here Not to Apply, Company Says | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/theatre-assembly-luncheon.html | Theatre Assembly Luncheon | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/curb-to-drop-three-stocks.html | Curb to Drop Three Stocks | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/15story-house-sold-at-auction-bank-as-plaintiff-buys-in-property-at.html | 15-STORY HOUSE SOLD AT AUCTION; Bank as Plaintiff Buys In Property at 310-18 West Seventy-second Street TEN OTHER PIECES BOUGHT They Include Rivington Street Tenement and Six Parcels Foreclosed in Harlem | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/cubs-defeat-reds-on-15hit-barrage-win-12-to-5-losers-doing-all.html | CUBS DEFEAT REDS ON 15-HIT BARRAGE; Win, 12 to 5, Losers Doing All Their Scoring -in Ninth When Lee Is Routed GALAN BATS HOME 5 RUNS Schott, Benge and Moore Are POunded by Chicagoans'in First Game of Series | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/electric-eel-gives-clue-to-cataracts-scientists-tell-washington.html | ELECTRIC EEL GIVES CLUE TO CATARACTS; Scientists Tell Washington Meeting It Has Been Used to Treat Rheumatism MODEL FOR NERVES STUDY South American 'Dynamo' Is Said to Generate Enough Power to Kill a Horse Star-Gazer Hard on Bare Feet Treatment for Rheumatism Nervous Impulse Progressive | True | By William L. Laurencespecial To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/socialism-to-a-socialist-philosophy-recites-basis-of-democracy.html | socialism." to a Socialist philosophy; Recites Basis of Democracy Condemns "Sharing Wealth" He Rules Out Socialism A "Decision" of "Average" Folk Need to "Learn by Doing' High Prices, Low Output Hit Would "Blaze a New Trail" Warns of Day of Reckoning Employing Private Capital Warns of Worse Condition Cross and Circle Emblem Adopted by New Party Declares All Want to Produce Black Plague Is Upon Us" Lincoln's Words Recalled Heralds "United Movement" | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/grove-in-command-as-red-sox-win-61-he-limits-yanks-to-5-hitsgomez.html | GROVE IN COMMAND AS RED SOX WIN, 6-1; He Limits Yanks to 5 HitsGomez is Batted Hard and Lasts Only 4 Innings TRIPLE PLAY CLOSES FRAYI Foxx and Cronin Retire Side on Glenn's Liner in 9th--Victors Get 4 in 4th Scores on Fly by Gomez Dickey Stays on Bench Today's Probable Pitchers | True | By Arthur J. Daley | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/will-build-in-brooklyn-operating-company-buys-site-for-sixstory.html | WILL BUILD IN BROOKLYN; Operating Company Buys Site for Six-Story Apartment | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/300000-is-voted-for-transit-board-mcgoldrick-authorized-to-issue.html | $300,000 IS VOTED FOR TRANSIT BOARD; McGoldrick Authorized to Issue Tax Notes to Meet Expenses | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/duches-of-atholl-bolts-party-in-row-over-spain.html | Duches of Atholl Bolts Party in Row Over Spain | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/butcher-reinstated-saves-game-as-dodgers-conquer-phillies-63.html | Butcher, Reinstated, Saves Game As Dodgers Conquer Phillies, 6-3; Replaces Hamlin to Hurl Shutout Ball and Hits Homer--Hassett's inch Single and Double by Manush Mark 3-Run Rally The Box Score Spencer Scores on Homer | True | By Roscoe McGowen | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/p-r-r-increases-bond-collateral.html | P. R. R. Increases Bond Collateral | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/humane-society-honors-police.html | Humane Society Honors Police | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/taxpayer-site-assembled-tenstore-building-to-rise-on-jackson.html | TAXPAYER SITE ASSEMBLED; Ten-Store Building to Rise on Jackson Heights Corner | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/press-hails-hitler-to-rally-italians-rome-papers-begin-campaign-to.html | PRESS HAILS HITLER TO RALLY ITALIANS; Rome Papers Begin Campaign to Arouse Very Lukewarm Populace for His Visit POLITICAL RESULTS SEEN Detailed Program for Stay Released - Officials Deny Aiming Round-Up at Jews Says Italy Can't Forget Detailed Program of Visit Bound-up of Jews Denied | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/miss-rhinelander-has-birthday-fete-grandfather-entertains-for-her.html | MISS RHINELANDER HAS BIRTHDAY FETE; Grandfather Entertains for Her in Hotel--John Jacob Astors Among Guests LOUISE BRION IS HONORED Mrs. James L. Laidlaw Gives a Dinner at Home for Four Brides-Elect and Fiances Herman Crons Entertain Mrs. Edward Knapp Hostess | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/u-sfrench-study-is-held-difficult-research-committee-head-says.html | U. S.-FRENCH STUDY IS HELD DIFFICULT; Research Committee Head Says Relations Between Two Countries Are Awkward SENTIMENT IS STRESSED Siegfried Declares Americans Have Mixed Feelings in Regard to Frenchmen | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/barbara-leggett-to-be-wed-june-3-she-will-be-bride-in-brooklyn.html | BARBARA LEGGETT TO BE WED JUNE 3; She Will Be Bride in Brooklyn Church of Dr. Otto Billo Whitlock-Harris | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/events-today.html | EVENTS TODAY | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/low-gas-rates-extended-summer-schedule-to-cover-may-and-october.html | LOW GAS RATES EXTENDED; ' Summer' Schedule to Cover May and October | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/chinese-see-halt-in-japanese-drive-defenders-of-lunghai-line-say.html | CHINESE SEE HALT IN JAPANESE DRIVE; Defenders of Lung-Hai Line Say Foes' Power Is Spent and Predict Retreat CHINESE SEE HALT IN JAPANESE DRIVE Chinese Kill American Chinese Kill American | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/marriages.html | Marriages | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-reuel-kimball-wed-married-in-her-home-here-to-paul-harrison-of.html | MRS. REUEL KIMBALL WED; Married in Her Home Here to Paul Harrison of Montclair | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/grand-jury-to-get-jerset-mail-case-will-sift-charges-hague-used-a.html | GRAND JURY TO GET JERSET MAIL CASE; Will Sift Charges 'Hague Used a Pilfered Letter' | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/first-lady-to-attend-parley.html | First Lady to Attend Parley | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/studies-co-peace-plan-young-refuses-to-give-final-answer-to-bankers.html | STUDIES C.&O. PEACE PLAN; Young Refuses to Give Final Answer to Bankers | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/music-by-americans-feature-of-festival-maesch-and-vardell-works.html | MUSIC BY AMERICANS FEATURE OF FESTIVAL; Maesch and Vardell Works Have Premieres in Eastman Fete | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/companies-hold-annual-meetings-aluminium-ltd-stockholders-approve.html | COMPANIES HOLD ANNUAL MEETINGS; Aluminium, Ltd., Stockholders Approve By-Law to Permit Common Dividends MERGER PLAN IS AFFIRMED Devoe & Raynolds to Absorb JOnes-Dabney Co.--Data on Business Given at Sessions American Home Products Devoe & Reynolds Interlake Iron Krueger Brewing Lily-Tulip Cup National Fuel Gas Perfect Circle U.S. Printing and Lithograph | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/standard-of-indiana-hears-of-profit-head-of-oil-company-reports.html | STANDARD OF INDIANA HEARS OF PROFIT; Head of Oil Company Reports Little Improvement in March | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/lindberghs-will-move-to-leave-kent-home-for-island-off-brittany.html | LINDBERGHS WILL MOVE; To Leave Kent Home for Island Off Brittany They Bought | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/french-will-get-quebec-medal.html | French Will Get Quebec Medal | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/dr-w-r-newton-long-at-rutgers-professor-emeritus-who-had-been-on.html | DR. W. R. NEWTON, LONG AT RUTGERS; Professor Emeritus Who Had Been on School's Faculty 29 Years Dies at 82 SPENT LIFE IN TEACHING Started in 1881 at Spaulding Academy--Won University Honor Award in 1934. | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/wool-goods-spotty-womens-wear-business-slow-but-rise-is-expected.html | WOOL GOODS SPOTTY; Women's Wear Business Slow, but Rise Is Expected | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mansfield-portrait-unveiled.html | Mansfield Portrait Unveiled | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/macneille-goes-to-kenyon.html | MacNeille Goes to Kenyon | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/nominated-by-bank-group-p-r-vervourt-to-head-slate-of-credit.html | NOMINATED BY BANK GROUP; P. R. Vervourt to Head Slate of Credit Associates | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/japanese-release-gibbon-american-flier-is-expected-to-sail-for-home.html | JAPANESE RELEASE GIBBON; American Flier Is Expected to Sail for Home Tuesday | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/state-relief-roll-cut-6067-in-month-adie-hails-drop-to-308582-on.html | STATE RELIEF ROLL CUT 6,067 IN MONTH; Adie Hails Drop to 308,582 on April 1 as a Sign of an Upswing From Recession CITY AIDED IN DECREASE Job- Insurance Benefits Are a Factor in Reduction, Welfare Department Data Show Five Months' Rise was 73,000 | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/kelly-would-extend-mortgages-of-holc-tells-james-roosevelt-home.html | KELLY WOULD EXTEND MORTGAGES OF HOLC; Tells James Roosevelt Home Owner Is Nation's Backbone | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/books-published-today.html | Books Published Today | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-robert-l-grant-wife-of-broker-was-exhead-of-the-montclair.html | MRS. ROBERT L. GRANT; Wife of Broker Was Ex-Head of the Montclair Women's Club | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/see-war-menace-in-arming-methodists-warn-peace-dove-will-not-nest.html | SEE WAR MENACE IN ARMING; Methodists Warn 'Peace Dove' Will Not Nest on a Gun | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/pirates-toppled-by-cards-attack-pittsburgh-suffers-second-defeat-53.html | PIRATES TOPPLED BY CARDS' ATTACK; Pittsburgh Suffers Second Defeat, 5-3, Despite Homer by Vaughan Off Weiland MEDWICK SMACKS TRIPLE Rizzo Also Gets Three-Bagger--Sewell Strikes Out Five in Three Innings | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/employment-up-in-march-number-of-jobless-decreased-by-142000-board.html | EMPLOYMENT UP IN MARCH; Number of Jobless Decreased by 142,000 Board Report Say | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/barcelona-feels-pinch-of-civil-war-food-scarce-gaiety-curbed-and.html | BARCELONA FEELS PINCH OF CIVIL WAR; Food Scarce, Gaiety Curbed and Clocks Put Ahead Two Hours to Save Light FIGHTING NEAR ALBOCACER Loyalists Say Rebels' Drive Is Halted--Insurgent Fliers Bomb Foes' Lines Electric Light Curtailed May 1 Appeal Planned Rebels Bomb Foes' Lines | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/shipping-aid-bill-passed-by-house-it-widens-policies-in-move-to.html | SHIPPING AID BILL PASSED BY HOUSE; It Widens Policies in Move to Build Up a Stronger Merchant Marine COASTAL SUBSIDY BEATEN Midwest Group Fights It as Hurting Railroads-Measure Is Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/orders-review-of-newark-case.html | Orders Review of Newark Case | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/charles-p-peterson.html | CHARLES P.. PETERSON | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/methodists-unity-stirs-southerners-two-bishops-in-birmingham.html | METHODISTS UNITY STIRS SOUTHERNERS; Two Bishops in Birmingham Conference Sharply Dissent on Episcopal Address | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/increase-opposed-in-housing-fund-woodrum-balks-at-billion-insisting.html | INCREASE OPPOSED IN HOUSING FUND; Woodrum Balks at Billion, Insisting on Roosevelt's $300,000,000 as Limit 10 PER CENT WAIVER HIT Goldsborough Crosses Straus on Tax-Exemption Factor at Committee hearing | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/panama-horse-owner-jailed.html | Panama Horse Owner Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/votes-to-unseat-jenks-house-committee-rules-against-new-hampshire.html | VOTES TO UNSEAT JENKS; House Committee Rules Against New Hampshire Republican | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/gangster-pleads-guilty-faces-sentence-may-16-for-shooting-in-racket.html | GANGSTER PLEADS GUILTY; Faces Sentence May 16, for Shooting in Racket Feud | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/thomas-duerson-knight.html | THOMAS DUERSON KNIGHT | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/business-advised-to-forget-politics-drop-long-face-concentrate-on.html | BUSINESS ADVISED TO FORGET POLITICS; Drop 'Long Face,' Concentrate on 130,000,000 Customers, Hahn Tells Notion Men URGES NEW LITTLE ITEMS Promotion of Such Articles Would Increase Volume and Profits, He Says | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/7000-new-openings-on-job-list-of-wpa-rapid-flow-of-workers-into.html | 7,000 NEW OPENINGS ON JOB LIST OF WPA; Rapid Flow of Workers Into Private Industry Will Ease City's Home Relief Load TRANSFERS BEING RUSHED New White-Collar Projects Expected to Help Speed the Shifting of Men | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/martin-sees-sec-chairman.html | Martin Sees SEC Chairman | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/the-screen-theres-always-a-woman-murder-and-mirth-at-the-music.html | THE SCREEN; ' There's Always a Woman': Murder and Mirth at the Music Hall-- 'Hawaii Calls' at the Palace At the Palace At the Squire Theatre At the New Yorker Theatre | True | B. C. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/beethoven-played-by-philharmonic-egmont-overture-on-program.html | BEETHOVEN PLAYED BY PHILHARMONIC; ' Egmont' Overture on Program Conducted by Barbirolli at Carnegie Hall THURSDAY SERIES ENDED Marjorie Lawrence, Charles Kullman Soloists in SceneFrom 'Die Walkuere' Tristan" Excerpts Played Soloists Are Applauded | True | By Olin Downes | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/vacations-with-pay-are-urged-in-britainn-amulree-committee-asks.html | VACATIONS WITH PAY ARE URGED IN BRITAINN; Amulree Committee Asks Plan for Industrial Workers | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/moffat-prepares-basic-law-changes-one-constitutional-revision-would.html | MOFFAT PREPARES BASIC LAW CHANGES; One Constitutional Revision Would Let Officials Run for Legislature Without Resigning OTHERSAFFECT PROCEDUREE Set Rules for Passage of Bills, Bar Some Measures and Permit Consolidation of Acts Moffat Outlines Aim Would Bar More Bills | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/roosevelt-weighs-inner-council-idea-as-a-business-link-conservative.html | ROOSEVELT WEIGHS INNER COUNCIL IDEA AS A BUSINESS LINK; Conservative Advisers Press Him to Create a Group to Aid in Recovery Efforts ROOSEVELT WEIGHS INNER COUNCIL IDEA Meeting With the 18 Urged by Roper Morgenthan "Disgusted" | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/john-potts.html | JOHN POTTS | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE School Baseball College and School Results BASEBALL | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/t-m-debevoises-hosts-entertain-at-dinner-for-one-of-natural-science.html | T. M. DEBEVOISES HOSTS; Entertain at Dinner For One, of 'Natural Science Evenings' | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-map-republican-plan-delegates-from-16-colleges-to-meet-at.html | TO MAP REPUBLICAN PLAN; Delegates From 16. Colleges to Meet at Princeton Today | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/mrs-w-h-hays-heads-republican-women.html | Mrs. W. H. Hays Heads Republican Women | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reich-propagandists-are-active-in-poland-two-groups-are-competing.html | REICH PROPAGANDISTS ARE ACTIVE IN POLAND; Two Groups Are Competing for Leadership of Minority | True | Wireless to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/furniture-profit-was-675-in-1937-compares-with-6-in-previous-year.html | FURNITURE PROFIT WAS 6.75% IN 1937; Compares With 6% in Previous Year and 0.75% for 1935, Seidman Report Shows SALES FOR LIBRARY LED Bedroom and Dining Room Suites Next-Stocks High at Year End | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/5day-summer-bank-week-made-law-in-new-jersey.html | 5-Day Summer Bank Week Made Law in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/photographers-adopt-code.html | Photographers Adopt Code | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/elooto-runs-fast-mile-darkhorse-contender-for-derby-covers-route-in.html | ELOOTO RUNS FAST MILE; Dark-Horse Contender for Derby Covers Route in 1:384-5 | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/san-francisco-area-bombed-by-enemy-fleet-back-from-manoeuvres.html | SAN FRANCISCO AREA 'BOMBED' BY 'ENEMY'; Fleet Back From Manoeuvres Reports 'Successful Air Raid' | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/son-to-mrs-j-g-jackson-jr.html | Son to Mrs. J. G. Jackson Jr. | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/reich-oil-find-reported-rothermere-says-u-s-company-made-hamburg.html | REICH OIL FIND REPORTED; Rothermere Says U. S. Company Made Hamburg Discovery | True | Special Cable to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/threedie-in-auto-crash-rome-n-y-editor-wife-and-another-man-are.html | THREE-DIE IN AUTO CRASH; Rome, N. Y., Editor,; Wife and Another Man Are Killed | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/homers-by-rosar-gleeson-and-schulte-help-russo-triumphnewark-keeps.html | Homers by Rosar, Gleeson and Schulte Help Russo Triumph--Newark Keeps Lead | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/commodity-lectujres-end-talk-on-metal-futures-closes-series-of-11.html | COMMODITY LECTUJRES END; Talk on Metal Futures Closes Series of 11 Meetings | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/to-protect-robins-nest-milwaukee-house-owner-makes-provision-in.html | TO PROTECT ROBINS' NEST; Milwaukee House Owner Makes Provision in Sales Agreement | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/senators-stop-athletics-win-behind-ferrell-72-lewis-driving-across.html | SENATORS STOP ATHLETICS; Win Behind Ferrell, 7-2, Lewis Driving Across Six Runs | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/label-case-dismissed-american-bosch-corporations-officials-are.html | LABEL CASE DISMISSED; American - Bosch Corporations Officials Are Cleared | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/green-coffee-imports-decline.html | Green Coffee Imports Decline | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/weather-weakens-cotton-market-decline-in-securities-and-talk-of.html | WEATHER WEAKENS COTTON MARKET; Decline in Securities and Talk of Possible Processing Tax Also Unsettling Factors LIST LOSES 8 TO 9 POINTS Drop in Liverpool Makes Spread With New York Narrowest of This Season | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/on-the-virginians-board.html | On the Virginian's Board | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/italian-club-to-give-concert.html | Italian Club to Give Concert | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/poet-is-declared-american-mother-mrs-grace-n-crowell-of-texas-named.html | POET IS DECLARED 'AMERICAN MOTHER'; Mrs. Grace N. Crowell of Texas Named to Post for 1938 by Golden Rule Group HER POEMS IN 8 VOLUMES Also Has Published 18 Songs and Won Many Prizes for Work-Has 3 Grown Sons' | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/review-is-granted-in-six-power-cases-supreme-court-in-asurprise.html | REVIEW IS GRANTED IN SIX POWER CASES; Supreme Court in a-Surprise Move Sets Arguments for Next Monday ACTS ON GOVERNMENT PLEA Subsidiaries of Associated Gas File Brief Accusing Commission of Unfairness | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/bronx-syndicate-buys-5story-apartment-fourfamily-house-and-onestory.html | BRONX SYNDICATE BUYS 5-STORY APARTMENT; Four-Family House and OneStory Taxpayer Among Sales | True | | C1B 376275 |
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/heifetz-to-give-bebefit-violinist-will-play-at-norwalk-school-to.html | HEIFETZ TO GIVE BEBEFIT; Violinist Will Play at Norwalk School to Aid Saugatuck Group | True | | C1B 376275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-29 | 1938-04-29 | https://www.nytimes.com/1938/04/29/archives/may-wheat-sells-at-new-low-level-price-movements-are-erratic.html | MAY WHEAT SELLS AT NEW LOW LEVEL; Price Movements Are Erratic, However, and Near Month Ends Even, Others 1/4c Up CROP ESTIMATES ARE DUE Corn Holds in Narrow Range and Closes UnchangedMinor Grains Dull Crop Estimates Due Corn Finishes Unchanged | True | Special to THE NEW YORK TIMES. | C1B 376275 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/amateur-program-given-thomas-negro-composers-study-group-of-sirgers.html | AMATEUR PROGRAM GIVEN; Thomas Negro Composers Study Group of Sirgers Appears | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/best-namesmiss-coale-succeeds-miss-lewis-as-head-of-advertising.html | BEST NAMES-MISS COALE; Succeeds Miss Lewis as Head of Advertising, Promotion | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/washington-heights-show-today.html | Washington Heights Show Today | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fire-department.html | Fire Department | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/rail-payments-reported-sec-data-disclose-loree-got-22500-pension-in.html | RAIL PAYMENTS REPORTED; SEC Data Disclose Loree Got $22,500 Pension in 1937 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/opinion-in-capital-on-3d-party-varies-hamilton-and-mcnary-say-it.html | OPINION IN CAPITAL ON 3D PARTY VARIES; Hamilton and McNary Say It Shows a Liberal Retreat From Roosevelt DEMOCRATS DISCOUNT IT Norris for Move if It Aids the President's Policies-- Senator La Follette Maps Drive Coalition Idea Is Questioned Senator Plans for Tours Comment From Leaders | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/steel-companies-report-on-income-national-earns-1088635-in-first.html | STEEL COMPANIES REPORT ON INCOME; National Earns $1,088,635 in First Quarter Off From $5,695,819 Year Before Colorado Fuel and Iron Pittsburgh Steel Wickwire Spencer Steel Superior Steel Carpenter Steel | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/more-home-work-banned-monday-deadline-in-artificial-flowers-and.html | MORE 'HOME WORK' BANNED; Monday Deadline in Artificial Flowers and Feathers | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/liverpools-cotton-week-british-stocks-and-imports-somewhat-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Somewhat Higher | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/boat-captain-killed-by-train.html | Boat Captain killed by Train | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/millikens-ouster-is-upheld-by-court-writ-deprives-him-of-status.html | MILLIKEN'S OUSTER IS UPHELD BY COURT; Writ Deprives Him of Status With United Licensed Officers Association FIGHT LASTED 6 MONTHS Bert L. Todd, Group's Secretary, Says It Will Continue as an Independent Unit | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cosmic-role-given-to-heavy-electron-naming-sea-level-ray-the.html | COSMIC ROLE GIVEN TO HEAVY ELECTRON; Naming Sea Level Ray the 'Barytron,' Physicists Ponder It as Ultimate Binding Force HOLDING NUCLEI TOGETHER Atom Studies Also Show Sun Will Lose Half Its Radiation in 100 Billion Years Possible Binder of Universe Infinitesimal Life Span Zero on Earth Depicted | True | By William L. Laurencespecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/margin-rules-explained-federal-reserve-board-cites-examples-in.html | MARGIN RULES EXPLAINED; Federal Reserve Board Cites Examples in Interpretation | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fine-arts-federation-elects.html | Fine Arts Federation Elects | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/peppercorns-paid-as-bowling-green-rent-go-to-city-museum-after.html | Peppercorns, Paid as Bowling Green Rent, Go to City Museum After Being Audited | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/state-motor-receipts-up-twomonth-registration-total-674142-above.html | STATE MOTOR RECEIPTS UP; Two-Month Registration Total $674,142 Above 1937 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/british-open-at-sandwich.html | British Open at Sandwich | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/sons-of-indiana-celebrate.html | Sons of Indiana Celebrate | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/white-house-party-for-juniors-tuesday-sons-and-daughters-of-members.html | WHITE HOUSE PARTY FOR JUNIORS TUESDAY; Sons and Daughters of Members of Congress to Be Guests | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/175000-loss-in-school-fire.html | $175,000 Loss in School Fire | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/active-selling-urged-upturn-will-not-come-by-itself-goode-warns-ad.html | ACTIVE SELLING URGED; Upturn Will Not Come by Itself, Goode Warns Ad Men | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/newark-tops-montreal-wins-107-keller-mccullough-pacing-12hit-attack.html | NEWARK TOPS MONTREAL; Wins, 10-7, Keller, McCullough Pacing 12-Hit Attack HOME-RUN HITTERS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/to-pick-citys-healthiest.html | To Pick City's 'Healthiest' | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/nova-must-double-his-debt-payments-ordered-to-give-his-creditors.html | NOVA MUST DOUBLE HIS DEBT PAYMENTS; Ordered to Give His Creditors $5,000 a Year | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/state-banking-orders-credit-union-and-a-personal-loan-unit-are.html | STATE BANKING ORDERS; Credit Union and a Personal Loan Unit Are Authorized | True | Special to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/today-on-the-radio-saturday-april-30-1938-outstanding-events-on-all.html | TODAY ON THE RADIO; SATURDAY, APRIL 30, 1938 OUTSTANDING EVENTS ON ALL STATIONS. MORNING AFTERNOON EVENING | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/collegiate-school-holds-tercentenary-first-in-new-amsterdam.html | COLLEGIATE SCHOOL HOLDS TERCENTENARY; First in New Amsterdam Colony--Alumni Get Diplomas | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/kilmarnock-beats-morton-30.html | Kilmarnock Beats Morton, 3-0 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/haile-selassie-pays-part-of-league-dues-check-for-10000-swiss.html | HAILE SELASSIE PAYS PART OF LEAGUE DUES; Check for 10,000 Swiss Francs Embarrasses Secretariat | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/income-of-utility-up-20-last-year-american-foreign-power-reports.html | INCOME OF UTILITY UP 20% LAST YEAR; American & Foreign Power Reports $6,153,093 Net, a $1,092,646 Rise Operating Expenses Higher Revenue Finances Additions INCOME OF UTILITY UP 20% LAST YEAR OTHER UTILITY EARNINGS BALTIMORE UTILITY | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas F. Burchill | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/james-b-rowley-lumber-and-coal-merchant-of-middletown-n-y-dies-at.html | JAMES B. ROWLEY; Lumber and Coal Merchant of Middletown, N. Y., Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/russ-seaview-rex-victor-gardners-dog-leads-40-rivals-in-trial-at.html | RUSS SEAVIEW REX VICTOR; Gardner's Dog Leads 40 Rivals in Trial at Middletown | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/roosevelt-accepts-business-aid-in-offer-to-help-end-recession.html | Roosevelt Accepts Business Aid In Offer to Help End Recession; Letter to John W. Hanes Welcomes Proposals of Specific Steps to Spur Industry--House Groups Speed Work on Recovery Efforts PRESIDENT ACCEPTS HELP OF BUSINESS Will Report Deficiency Bill | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/gov-la-follette-in-iowa-to-seek-farmerlabor-aid-alliance-would-give.html | Gov. La Follette in Iowa To Seek Farmer--Labor Aid; Alliance Would Give New Party a Place on State Ballot-Talks With Liberals of Major Parties Also Mark Visit LA FOLLETTE ASKS IOWA LIBERAL AID | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/hendrix-and-cooke-win-enter-final-of-tennis-tourney-at-hot-springs.html | HENDRIX AND COOKE WIN; Enter Final of Tennis Tourney at Hot Springs, Va. | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/afterdinner-speaking.html | AFTER-DINNER SPEAKING | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/angloirish-pact-is-ratified-by-dail-lone-voice-raised-in-dissent.html | ANGLO-IRISH -PACT IS RATIFIED BY DAIL; Lone Voice Raised in Dissent After Debate Remarkable for Conciliatory Spirit FERVENT PLEA FOR UNITY McEntee Says Boundary to Be Erased is Partly in Hearts and Minds of People | True | By Hugh Smithspecial Cable To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/letters-to-the-times-compensation-plan-opposed-judge-and-jury.html | Letters to The Times; Compensation Plan Opposed Judge and Jury Favored for Automobile Accident Cases Costly Administration Compulsory Insurance Information Requested Creation of Commissions by Congress Seen as Only Part of Job Elucidating TryIon Naming World's Fair Obelisk Seems to Have Been Quite a Problem Free Trade and War Prevention No Gift to Botanic Garden More Dangerous Than Speed APRIL SILENCE | True | I. MAURICE WORMSER.R. A. WATSON.HAROLD W. CONROY.HENRY WARE ALLEN.C. STUART GAGER,TOWNSEND PALMER.SISTER M. THERESE. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/farm-buying-power-off-ratio-of-prices-received-to-prices-paid.html | FARM BUYING POWER OFF; Ratio of Prices Received to Prices Paid Sharply Down | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/accuses-dewey-in-court-trucking-racketeer-is-ther-sentenced-to.html | ACCUSES DEWEY IN COURT; Trucking Racketeer Is Ther Sentenced to Prison | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/receiver-for-u-s-electric-power-sues-23-exdirectors-charging.html | Receiver for U. S. Electric Power Sues 23 Ex-Directors Charging Mismanagement | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cats-fondness-for-aquarium-fish-rudely-jolted-by-an-electric-eel-dr.html | Cats' Fondness for Aquarium Fish Rudely Jolted by an Electric Eel; Dr. Coates Evolves Novel and Successful Plan to Protect His Charges--One-Bite and Cats Go Back to Rats | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bob-and-arthur-stuhler-card-71-to-pace-qualifiers-in-lido-golf.html | Bob and Arthur Stuhler Card 71 To Pace Qualifiers in Lido Golf; Brother Team Clips Shot From Par in Invitation Tourney--Mayo and Trost Score 73 As Part of Field Opens Competition Weather Cuts the Field Arthur Sinks Long Putt THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/quits-republican-post.html | Quits Republican Post | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/school-baseball.html | School Baseball | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/reserve-corps-orders-98129805.html | Reserve Corps Orders | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/obtains-a-partnership-in-brokerage-house.html | Obtains a Partnership In Brokerage House | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/curbs-on-trading-extended-by-sec-counter-market-and-exempted.html | CURBS ON TRADING EXTENDED BY SEC; Counter Market and Exempted Exchanges Are Put Under Anti-Manipulative Rule NEW RULING ANNOUNCED Agency Discovers It Has Power to Act Against Those Who Break the Law New Rule Announced Trading Practices Extended | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/brooklyn-man-falls-to-death.html | Brooklyn Man Falls to Death | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/2-stolen-paintings-regained-in-london-man-arrested-in-robbery-of.html | 2 STOLEN PAINTINGS REGAINED IN LONDON; Man Arrested in Robbery of Castle--3 Pictures Missing | True | Special Cable to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/lucile-e-du-pont-engaged-to-wed-fiancee-of-robert-flint-who-is-with.html | LUCILE E. DU PONT ENGAGED TO WED; Fiancee of Robert Flint, Who Is With Research Division of Her Family's Firm | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/finland-denies-report-of-ethiopian-recognition.html | Finland Denies Report Of Ethiopian Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cornelia-edwards-bride-of-physician-marriage-to-dr-paul-harper.html | CORNELIA EDWARDS BRIDE OF PHYSICIAN; Marriage to Dr. Paul Harper Performed in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/reich-to-increase-purchases-of-food-more-raw-materials-also-will-be.html | REICH TO INCREASE PURCHASES OF FOOD; More Raw Materials Also Will Be Bought Even if Trade Balance Shows Deficit ANSCHLUSS AIDS PROGRAM Foreign Exchange Stock in 'Austria Will Be Utilized War Measure Is Denied Reich Gets Locomotive Order | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/labor-ranks-split-for-rallies-today-director-of-communist-group.html | LABOR RANKS SPLIT FOR RALLIES TODAY; Director of Communist Group Predicts 300,000 Will Be in Line of March SOCIALISTS TO MASS 5,000 Will Mark May Day in Madison Square Park-- Thomas Will Defy Jersey City Ban | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/books-published-today.html | Books Published Today | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/medal-to-dr-williams-new-york-scientist-receives-gibbs-award-in.html | MEDAL TO DR. WILLIAMS; New York Scientist Receives Gibbs Award in Chicago | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/delisting-of-stock-gets-sec-approval-big-board-here-allowed-to-drop.html | DELISTING OF STOCK GETS SEC APPROVAL; ' Big Board' Here Allowed to Drop Shares of Fairbanks Company and Others CURB LOSING STUTZ MOTOR St. Louis Market to Discard Issue--Implement Concern Quitting Chicago List Reduction of Shares Delisting in St. Louis | True | Special to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/hero-honors-given-to-brooklyn-boys-carnegie-fund-awards-medal.html | HERO HONORS GIVEN TO BROOKLYN BOYS; Carnegie Fund Awards Medal Posthumously to Youth Who Died in Rescue Effort COMPANION GETS PRIZE Scouts Miss Dead Lad, He Says, Mourning Absence of His Colleague Tears in Father's Eyes WIN CARNEGIE MEDALS Joseph Wernet | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/vital-spot-captures-horse-show-stake-hunter-prize-goes-to-audwill.html | Vital Spot Captures Horse Show Stake; HUNTER PRIZE GOES TO AUDWILL ENTRY Vital Spot, With Walsh Up, Is Victor in Field of 15 at Exhibition in Newark WEST POINT PAIR SCORES Wins Jumping, but Trophy for 3-Night Total Is Taken by New York Police Toss to Decide Ties Crowd Is Captivated THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mrs-john-f-sullivan.html | MRS. JOHN F. SULLIVAN | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/indicted-in-stock-fraud-nine-cited-in-rigging-charges-over-hidalgo.html | INDICTED IN STOCK FRAUD; Nine Cited in Rigging Charges Over Hidalgo Mine | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/employes-divide-60000.html | Employes Divide $60,000 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/deaths.html | Deaths | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/labor-chief-pledges-fight-harrison-also-assails-eastmans-proposal.html | LABOR CHIEF PLEDGES FIGHT; Harrison Also Assails Eastman's Proposal for Wage-Study Board | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/authorize-strike-vote-workers-at-north-tarrytown-auto-plants.html | AUTHORIZE STRIKE VOTE; Workers at North Tarrytown Auto Plants Protest 'Lockout' | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/model-boat-races-today-central-park-lake-to-be-scene-of-contest-for.html | MODEL BOAT RACES TODAY; Central Park Lake to Be Scene of Contest for Boys and Girls | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/screen-news-here-and-in-hollywood-bobby-breen-will-be-seen-in-hans.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bobby Breen Will Be Seen in 'Hans Brinker'--Bette Davis and Warners End Feud TWO FILMS OPEN TODAY Dolores Costello Has Role in 'Beloved Brat' at Strand -Jack Holt at Globe Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/helen-sage-betrothed-rochester-girl-vassar-alumna-fiancee-of-j-b.html | HELEN SAGE BETROTHED; Rochester Girl, Vassar Alumna, Fiancee of J. B. Platt Jr. | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ruth-hollingshead-to-be-wed.html | Ruth Hollingshead to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/lists-silver-imports-department-of-commerce-gives-data-for-week-to.html | LISTS SILVER IMPORTS; Department of Commerce Gives Data for Week to April 22 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fuller-gets-coast-fair-award.html | Fuller Gets Coast Fair Award | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/conductors-head-aroused-phillips-says-all-unions-will-fight.html | CONDUCTORS' HEAD AROUSED; Phillips Says All Unions Will Fight Proposed Wage Slash | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/railway-statements-clinchfield-louisiana-arkansas-nashville.html | RAILWAY STATEMENTS; CLINCHFIELD LOUISIANA & ARKANSAS NASHVILLE, CHATTANOOGA & ST. LOUIS CANADIAN PACIFIC | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/better-tone-in-wool-western-buying-spreads-over-larger-area.html | BETTER TONE IN WOOL; Western Buying Spreads Over Larger Area | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/closings-tonight-for-three-shows-the-sea-gull-dolls-house-and.html | CLOSINGS TONIGHT FOR THREE SHOWS; ' The Sea Gull,' 'Doll's House' and 'Escape This Night' to Leave Broadway NEW DEAL PLAY TO OPEN ' Washington Jitters' Will Be Seen on Monday--Other Premieres Scheduled Sunday Night Diversions Plans for Mohawk Festival | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/indians-stop-browns-32-feller-strikes-out-nine-white-keltner-bats.html | INDIANS STOP BROWNS, 3-2; Feller Strikes Out Nine, White Keltner Bats In 3 Runs | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/prof-cox-of-yale-named-highway-head-as-mdonald-quits-over-parkway.html | Prof. Cox of Yale Named Highway Head As M'Donald Quits Over Parkway Case | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/brazil-to-operate-all-oil-refineries-new-vargas-decree-prohibits.html | BRAZIL TO OPERATE ALL OIL REFINERIES; New Vargas Decree Prohibits Foreign-Controlled UnitsArmy Pressure Is Seen MEXICAN CRISIS GROWING Large American Interests See Further Business Drop as Result of Expropriation Action Pleases Mexico | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS NEWPORT | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/monopoly.html | MONOPOLY" | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/columbia-tops-cornell-72.html | Columbia Tops Cornell, 7-2 | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/title-retained-by-caras-champion-beats-ponzi-1000811-in-pocket.html | TITLE RETAINED BY CARAS; Champion Beats Ponzi, 1,000811, in Pocket Billiard Match | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/income-reports-by-corporations-international-business-machines.html | INCOME REPORTS BY CORPORATIONS; International Business Machines Lifts First-Quarter Net to $2,080,170 SOME OTHERS SHOW GAINS Union Bag and Paper Earns $1,461,928 in Year, Against $656,758 in Previous Period Dawes Family Will End Its Investment Concern OTHER CORPORATE REPORTS Hancock Oil | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/queens-houses-sold-two-apartments-in-sunnyside-acquired-by-investor.html | QUEENS HOUSES SOLD; Two Apartments in Sunnyside Acquired by investor | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bond-offerings-by-municipalities-192000-issue-of-st-joseph-county.html | BOND OFFERINGS BY MUNICIPALITIES; $192,000 Issue of St. Joseph County, Ind., Awarded to Halsey, Stuart & Co. 100.904 WAS BID FOR 2 1/4s Huntington, W. Va., and Kilgore, Texas, to Enter Market for Loans Next Week Huntington, W. Va. Kilgore, Texas Plymouth, Pa. Methuen, Mass. Farrell, Pa. Troy, N. Y. $15,050,910 IN BONDS TO BE SOLD NEXT WEEK Four Major Loans Are Among Fifty-nine Offerings Offerings and Yields Of Municipal Bonds | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/financial-markets-stocks-close-irregularly-lower-despite-late.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower Despite Late RallyBonds Mixed-Dollar Firm-Commodities Off | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/dean-injures-arm-as-cubs-halt-reds-leaves-mound-in-64-game-but-says.html | DEAN INJURES ARM AS CUBS HALT REDS; Leaves Mound in 6-4 Game, but Says Pulled Muscle Won't Keep Him From His Turn THREE WALLOP HOMERS Hartnett, Lazzeri and Galan Connect--Bryant Checks 9th-Inning Uprising | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/physician-cleared-in-death.html | Physician Cleared in Death | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/files-bonds-with-sec-irrigation-project-to-sell-its-4-issue-to-rfc.html | FILES BONDS WITH SEC; Irrigation Project to Sell Its 4% Issue to RFC | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/antirome-views-in-u-s-are-decried-gayda-says-the-frequency-of.html | ANTI-ROME VIEWS IN U. S. ARE DECRIED; Gayda Says the Frequency of Hostile Manifestations Now Have Systematic Character HE ASKS IF WE WANT WAR Editor Protests Statements by Leahy and Ickes and Article by Ernest Hemingway | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ship-board-to-order-four-cargo-vessels-tampa-yards-will-build-them.html | SHIP BOARD TO ORDER FOUR CARGO VESSELS; Tampa Yards Will Build Them Along Navy's Plans | True | Special to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/albany-academy-dinner-set.html | Albany Academy Dinner Set | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/changes-in-partnerships-g-m-p-murphy-and-other-houses-give-details.html | CHANGES IN PARTNERSHIPS; G. M. P. Murphy and Other Houses Give Details | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/juniors-holding-dance-tonight.html | Juniors Holding Dance Tonight | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ruth-burdett-wed-to-anson-herrick-daughter-of-new-york-banker-and.html | RUTH BURDETT WED TO ANSON HERRICK; Daughter of New York Banker and Broker Married in St. Paul's at Englewood NINE BRIDAL ATTENDANTS Isabella W. Laidlaw Maid of Honor--Brother of the Bridegroom Best Man NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES . | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/business-world-commercial-paper-mens-wear-sales-improve-april.html | Business World; COMMERCIAL PAPER Men's Wear Sales Improve April Appliance Sales Off 15% Half-Silvers at $40 Top Rayon, Silk Goods Bought Stores Replacing Kitchenwares Yarns Slow, Prices Soft Glass Call Continues Slow Second Hands Sell Gray Goods | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/president-asks-2-more-battleships-he-requests-funds-to-give-the.html | PRESIDENT ASKS 2 MORE BATTLESHIPS; He Requests Funds to Give the Navy a Total of Six Under Construction Item for Aviation Listed ROSSEVELT ASKS 2 MOREBATTLESHIPS Asks $4,000,000 for Yard Here | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/caroline-babcock-wins-fellowship-selected-by-barnard-students-to.html | CAROLINE BABCOCK WINS FELLOWSHIP; Selected by Barnard Students to Study Abroad | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/karel-kozeluh-barnes-score.html | Karel Kozeluh, Barnes Score | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/new-yorker-is-named-as-an-aide-to-roper.html | New Yorker Is Named As an Aide to Roper | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/legal-curb-sought-president-would-end-practices-which-he-says.html | LEGAL CURB SOUGHT; President Would End Practices Which He Says Menace Democracy STUDY TO PRECEDE LAWS Only Bank Holding Unit Control Is Urged This Session--Borah Hails Aims Program Is Presented Subjects for Investigation ROOSEVELT ASKS MONOPOLY INQUIRY Bureau of Economics Urged Borah for Limiting Inquiry | True | By Felix Belair Jr.special To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/little-entente-to-meet.html | Little Entente to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/private-view-held-by-royal-academy-picture-of-2-spanish-soldiers.html | PRIVATE VIEW HELD BY ROYAL ACADEMY; Picture of 2 Spanish Soldiers Preparing to Shoot Women Draws Adverse Comment SOCIAL 'SEASON' IS OPENED Augustus John, Who Resigned in Controversy, Fails to Show Any of His Canvases | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/north-texas-wins-distance-medley-at-penn-relays-in-fastest-time.html | North Texas Wins Distance Medley at Penn Relays in Fastest Time Ever Run; 6 MEET MARKS SET AS TEXANS EXCEL They Take Distance Medley in 9:59.4 on Blaine Rideout's 4:09.8 Anchor Mile SPRINT MEDLEY TO PITT Panthers' 3:24.5 Is College Record-Columbia Wins 440--MacMitchell Stars 10,000 See the Games Other Records to Fall Johnson Flashes Home Lash to Run Today | True | By Arthur J. Daleyspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/social-credit-expert-freed.html | Social Credit Expert Freed | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/herbert-o-doggett.html | HERBERT O. DOGGETT | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/chain-to-purchase-more-price-goods-unitedwhelan-buys-3000-items.html | CHAIN TO PURCHASE MORE 'PRICE' GOODS; United-Whelan Buys 3,000 Items From Offerings of 953 Manufacturers FINDS MANY NEW SOURCES Drug Corporation Is Taking on Several New Lines Never | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/appointed-by-archbishop-chancellor-mcclary-of-newark-diocese-to-be.html | APPOINTED BY ARCHBISHOP; Chancellor McClary of Newark Diocese to Be Vicar-General | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/rule-denied-8-to-6-5-southern-democrats-defy-president-by-ban-on.html | RULE DENIED, 8 TO 6; 5 Southern Democrats Defy President by Ban on Vote by House NOW A RACE AGAINST TIME Discharge Petition Movement Starts, but Plan to Adjourn Proves Major Obstacle Five Democrats Balk RULES COMMITTEE BLOCKS WAGE BILL Cox Denounces the Bill Randolph Forms Differentials THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/limits-schoolbus-standees.html | Limits School-Bus Standees | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/c-e-i-adds-equipment-roads-program-in-1937-was-first-in-many-years.html | C. & E. I. ADDS EQUIPMENT; Road's Program in 1937 Was First in Many Years | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/curbs-medical-entrants-puerto-rican-bill-limits-license-applicants.html | CURBS MEDICAL ENTRANTS; Puerto Rican Bill Limits License Applicants to Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mann-gets-newman-award.html | Mann Gets Newman Award | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/chinese-air-forge-claims-big-victory-20-japanese-planes-are-said-to.html | CHINESE AIR FORGE CLAIMS BIG VICTORY; 20 Japanese Planes Are Said to Have Been Shot Down on ,Raid at Hankow Japanese Claim Victory CHINESE AIR FORCE CLAIMS BIG VICTORY Shanghai Autos Searched | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/news-of-wood-field-and-stream-good-sport-in-east-branch-few-worm.html | News of Wood, Field and Stream; Good Sport in East Branch Few Worm Fishermen Girl Is Expert Caster. | True | By Raymond R. Camp | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/win-promotion-status-900-restored-to-list-by-appellate-court-ruling.html | WIN PROMOTION STATUS; 900 Restored to List by Appellate Court Ruling | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/proxy-increase-sought-exchange-asks-brokers-to-aid-in-bethlehem.html | PROXY INCREASE SOUGHT; Exchange Asks Brokers to Aid in Bethlehem Steel Vote | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/success-predicted-for-welfare-drive-blaine-says-signs-point-to.html | SUCCESS PREDICTED FOR WELFARE DRIVE; Blaine Says Signs Point to $10,000,000 Business Gifts | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/hudson-tube-terms-are-being-drafted-details-of-plan-that-averted.html | HUDSON TUBE TERMS ARE BEING DRAFTED; Details of Plan That Averted Strike Are Discussed | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/inspect-steel-plant-engineers-taken-on-tour-bethlehems-new-mill.html | INSPECT STEEL PLANT; Engineers Taken on Tour Bethlehem's New Mill | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/confirmations.html | Confirmations | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/sale-to-end-receivership-seneca-copper-property-will-be-auctioned.html | SALE TO END RECEIVERSHIP; Seneca Copper Property Will Be Auctioned on May 4 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/no-teacher-ideal-teachers-agree-answering-pupils-they-say-it-is.html | NO TEACHER IDEAL, TEACHERS AGREE; Answering Pupils, They Say It Is Hard to Be Dignified When They All Come at You' SENSE OF HUMOR NEEDED Be Just and Imaginative Also Suggested in Debate on the Required Traits | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/jamaica-racing-chart-jamaica-entries-churchill-downs-entries-haure.html | JAMAICA RACING CHART; Jamaica Entries Churchill Downs Entries Haure de Grace Entries Havre de Grace Results Suffolk Downs Entries | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/japanese-restrict-pomp-on-emperors-birthday.html | Japanese Restrict Pomp On Emperor's Birthday | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/janice-markey-engaged-she-will-be-autumn-bride-of-peter-john.html | JANICE MARKEY ENGAGED; She Will Be Autumn Bride of Peter John Sinnott Jr. | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/to-press-mutuels-at-albany-session-dunnigan-seeks-amendment-at.html | TO PRESS MUTUELS AT ALBANY SESSION; Dunnigan Seeks Amendment at Convention--$10,000,000 in Relief Taxes Seen | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/call-kentucky-colonels-national-press-club-officials-plan-first.html | CALL KENTUCKY COLONELS; National Press Club Officials Plan First 'Mobilization' | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/prudence-payment-asked-creditor-gets-court-order-on-500000-cash.html | PRUDENCE PAYMENT ASKED; Creditor Gets Court Order on $500,000 Cash Sought | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/exchange-firm-goes-back-to-first-home-berdell-brothers-take-unit-in.html | EXCHANGE FIRM GOES BACK TO FIRST HOME; Berdell Brothers Take Unit in 34 Pine St. After 23 Years | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/palestine-to-build-fence-to-bar-syrian-raiders.html | Palestine to Build Fence To Bar Syrian Raiders | True | Special Cable to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/stowaway-tries-suicide-youth-21-shoots-himself-when-found-on-german.html | STOWAWAY TRIES SUICIDE; Youth, 21, Shoots Himself When Found on German Liner | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/canadians-most-talkative-telephone-statistics-show.html | Canadians Most Talkative, Telephone Statistics Show | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ball-of-tomorrow-given-at-fair-site-hundreds-attend-event-held-by.html | BALL OF TOMORROW GIVEN AT FAIR SITE; Hundreds Attend Event Held by Junior League on Eve of Preview Opening FASHION SHOW A FEATURE ' Society Motorcade' Takes the Guests to Party--Mother of President There Buses Transport Guests Spectacular Fashion Show Many Others Entertain Other Large Parties | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/chile-to-aid-railways-electrification-and-modernization-to-cost.html | CHILE TO AID RAILWAYS; Electrification and Modernization to Cost $5,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/pushcart-ouster-upheld-appellate-division-rules-126-peddlers-must.html | PUSHCART OUSTER UPHELD; Appellate Division Rules 126 Peddlers Must Quit 9th Ave. | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/richard-h-regan-aide-to-chicago-states-attorney-was-war-aviation.html | RICHARD H. REGAN; Aide to Chicago State's Attorney Was War Aviation Veteran | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/methodist-union-is-voted-in-south-convention-defies-threats-of.html | METHODIST UNION IS VOTED IN SOUTH; Convention Defies Threats of Secession by Move to Join Northern Division | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cotton-sluggish-quotations-ease-recessions-locally-of-4-to-9-points.html | COTTON SLUGGISH; QUOTATIONS - EASE; Recessions. Locally of 4 to 9 Points Laid to Fine Weather Over Parts of Belt TRANSACTIONS AT LOW EBB Average Volume in Last Two Days Is Smallest Recorded Since January | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/utility-taxes-rise-44000000-in-year-gross-operating-revenues-up.html | UTILITY TAXES RISE $44,000,000 IN YEAR; Gross Operating Revenues Up Also, by $114,000,000, the Edison Institute Finds $5,000,000 GAIN IN INCOME Report for 1937 Shows 3.7% Increase in Customers, or Largest Since 1929 Increase in Customers Consumption Shows Rise | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/more-gains-seen-in-excess-reserve-new-york-bank-in-monthly-review.html | MORE GAINS SEEN IN EXCESS RESERVE; New York Bank in Monthly Review Says the Total May Reach $3,600,000,000 WELL ABOVE PREVIOUS TOP April 20 Total $2,500,000,000 Compared With a Low of $700,000,000 Last Year For Expansion of Credit Announcement by Board | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/both-carloadings-indices-down-as-total-declines-26-in-week-307-in.html | Both Carloadings Indices Down as Total Declines 2.6% in Week, 30.7% in Year | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/court-gets-vote-books-records-long-sought-by-jersey-committee.html | COURT GETS VOTE BOOKS; Records Long Sought by Jersey Committee Produced at Trial | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather Forecasts Country-Wide Weather Conditions CITY WEATHER RECORDS FOREIGN WEATHER REPORT | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/brooklyn-houses-bought-apartments-change-hands-on-ocean-and.html | BROOKLYN HOUSES BOUGHT; Apartments Change Hands on Ocean and Nostrand Avenues | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/canadas-exports-rise-9000000-gain-in-fiscal-year-largely-due-to.html | CANADA'S EXPORTS RISE; $9,000,000 Gain in Fiscal Year Largely Due to Empire | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/walkups-in-bronx-in-new-ownership-operators-figure-as-principals-in.html | WALK-UPS IN BRONX IN NEW OWNERSHIP; Operators Figure as Principals in Sales-$200,000 Parcel of 212 Rooms Purchased DEAL AT 900 OGDEN AVE. 20-Suite Building at 1,634 Crosby Ave. Bought From Bank by an Investor | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/toles-stops-gastanaga-in-7th.html | Toles Stops Gastanaga in 7th | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/britain-at-the-helm.html | BRITAIN AT THE HELM | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/indian-dispute-settled-rajah-and-maharajah-end-quarrel-over-choice.html | INDIAN DISPUTE SETTLED; Rajah and Maharajah End Quarrel Over Choice of a Bride | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/athletics-triumph-on-steal-of-home-werber-races-across-with-run-to.html | ATHLETICS TRIUMPH ON STEAL OF HOME; Werber Races Across With Run to Top Senators in 9th, 7-6 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/upstate-pastor-accepts-call-to-bronx-church.html | Up-State Pastor Accepts Call to Bronx Church | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/samuel-jacoby.html | SAMUEL JACOBY | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/feudalism-in-south-denied-by-mill-men-textile-groups-officers-term.html | FEUDALISM IN SOUTH DENIED BY MILL MEN; Textile Group's Officers Term Charges Propaganda | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/city-is-victorious-in-a-sales-tax-test-court-rules-sears-roebuck.html | CITY IS VICTORIOUS IN A SALES TAX TEST; Court Rules Sears, Roebuck Must Pay Levy on Goods Ordered Here | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/first-lady-backs-views-on-divorce-she-declares-recent-criticism-was.html | FIRST LADY BACKS VIEWS ON DIVORCE; She Declares Recent Criticism Was Due to Misunderstanding of Magazine Article DEFENDS BABY BIRTH FILM I She Carries Policeman Escort to Hospital After Accident in Roxbury, Mass. | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/milla-jenkins-married-ridgefield-park-n-j-girl-wed-to-roy-edward.html | MILLA JENKINS MARRIED; Ridgefield Park, N. J., Girl Wed to Roy Edward Babcock | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/czechs-see-peril-in-nazis-defiance-all-sudeten-germans-called-to.html | CZECHS SEE PERIL IN NAZIS' DEFIANCE; All Sudeten Germans Called to Parade Tomorrow to Show Unity Rehind Fuehrer DISORDER IS INCREASING Soldiers Off Duty Fight With Storm Troopers-Hitler Salute Now Widespread Germans' Defiance Increases Premier Delays Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/topics-in-wall-street-railway-wages-capital-market-ford-at-23-wall.html | TOPICS IN WALL STREET; Railway Wages Capital Market Ford at 23 Wall Street Utilities and Taxes Silver Order Mexican Economic Developments Wheat Prices | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/elected-to-directorate-of-rca-manufacturing.html | Elected to Directorate Of RCA Manufacturing | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/seek-streptococcus-blood-donor.html | Seek Streptococcus Blood Donor | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/church-records-burned-fordham-methodist-episcopal-rectory-is-swept.html | CHURCH RECORDS BURNED; Fordham Methodist Episcopal Rectory Is Swept by Fire | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/british-widen-air-plan-earl-winterton-heads-supplies-group-to.html | BRITISH WIDEN AIR PLAN; Earl Winterton Heads. Supplies Group to Extend Plants | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/treasurys-bonds-draw-ready-bids-further-rise-in-excess-reserves.html | TREASURY'S BONDS DRAW READY BIDS; Further Rise in Excess Reserves Spurs Demand-Plus Signs in Majority GENERAL LIST IRREGULAR Secondary Rail Loans Are the Most Sensitive to SellingCurb's Session Is Dull | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/william-j-young.html | WILLIAM J. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mayor-back-from-west-spends-day-at-desk-attending-to-accumulated.html | MAYOR BACK FROM WEST; Spends Day at Desk Attending to Accumulated Work | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/orders-afl-units-out-of-laborparty-state-federation-notifies-the.html | ORDERS A.F.L. UNITS OUT OF LABORPARTY; State Federation Notifies the Unions Their Members Should Shun 'C. I. O. Group' POINTS TO ALBANY ACTS Letter Declares Political Body Is Based-on Personal Ambition of Leaders Action Was Expected Letter Sent to Unions Warns Lewis Is Chairman Personal Benefits Charged Campaign Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/pass-with-three-on-gives-dodgers-long-encounter-with-phillies-54.html | Pass With Three On Gives Dodgers Long Encounter With Phillies, 5-4; Hassett, Up in Pinch, Walks in Climax of Rally Featured by Durocher's Second Double-Rivals Tie Score in Ninth The Box Score Posedel Loses Grip Mungo to Pitch Today | True | By Roscoe McGowen | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/campaign-started-to-curb-diphtheria-health-office-acts-to-avert.html | CAMPAIGN STARTED TO CURB DIPHTHERIA; Health Office Acts to Avert Recurrence of Outbreak | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/calais-lace-imports-off-12.html | Calais Lace Imports Off 12% | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/to-test-grocery-brands.html | To Test Grocery Brands | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/summaries-of-penn-relay-carnival.html | Summaries of Penn Relay Carnival | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/wholesale-trade-off-820-in-week-spring-reorders-taper-off-future.html | WHOLESALE TRADE OFF 8-20% IN WEEK; Spring Reorders Taper Off, Future Buying Negligible, Dun's Review Finds RETAIL SALES DROP 4-12% Volume Dips Further Despite Special Events--Industrial Activity Still Low | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/letters-to-the-sports-editor-terry-from-two-angles-praised-for.html | Letters to the Sports Editor; TERRY FROM TWO ANGLES Praised for Sportsmanship, but Scored for Missina Dean ON TOUCHING THE-BASES Left Foot Is Right and Right Is Wrong, Says One Reader RESURRECTING THE METS Old-Timers Add to Information on Great Nine of the '80s Roseman in Outfield The "Good Coach's" Theory Vance's No-Hitter A Linotypist's Delight Dizzy Bolsters Cubs' Chances A Baseball Questionnaire Yanks Make the Difference The Wrong Hanover Hackenschmidt's Last Match JAY THOMAS. FLORENCE OMAN. Cochran Outsmarts Himself Keefe's Winning Streak | True | HARRY W. YOUNGLING.EPH LEWIS.JAMES FURST.H. G. PRETTY.YONKERS.DODGER FAN.MR. MAC.FELIX A. URY.MCGREW.E.A. MOFFETT.P. E. SHIRLEY. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/buenos-aires-pays-bonds-amortization-is-ahead-of-schedule-officials.html | BUENOS AIRES PAYS BONDS; Amortization Is Ahead of Schedule, Officials Assert | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/roosevelt-urges-wider-aid-to-aged-asks-social-security-board-to.html | ROOSEVELT URGES WIDER AID TO AGED; Asks Social Security Board to Study Extension of the Benefit System QUICK ACTION PROMISED Chairman Altmeyer Says Plan for Liberalization Will Be Ready in January Fund Problem Studied Wagner Backs Suggestions | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/kentucky-derby-hopes-face-final-trials-in-20000-wood-memorial-today.html | Kentucky Derby Hopes Face Final Trials in $20,000 Wood Memorial Today; FIELD OF 9 NAMED FOR JAMAICA TEST Entry of Fighting Fox, Quick Devil and Stormscud Choice to Win Rich Purse NEDAYR IS STRONG RIVAL Bourbon King and Can't Wait Entered - Gentle Savage Takes Tester Purse Quick Devil Strong Hope Daingerfields at Track | True | By Bryan Field | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/lerida-is-divided-by-warring-forces-loyalists-hold-east-bank-of.html | LERIDA IS DIVIDED BY WARRING FORCES; Loyalists Hold East Bank of Segre, Blocking Access to 3 Main Catalan Roads RAINS ARE A VITAL FACTOR Late in Arriving, They Are Expected to Prevent Rebels From Fording Rivers Access to Roads Barred Weather Bleak and Cold Rain Halts Fighting | True | By Ernest Hemingway | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/burkitt-appeal-off-till-monday.html | Burkitt Appeal Off Till Monday. | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/sports-today-baseball-boxing-golf-gymnastics-horse-raging-horse.html | Sports Today; BASEBALL BOXING GOLF GYMNASTICS HORSE RAGING HORSE SHOW ROWING RUGBY WRESTLING | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/daughter-to-norman-s-bucks.html | Daughter to Norman S. Bucks | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/inshore-favorite-in-maryland-cup-terry-martins-jumper-rated-over.html | INSHORE FAVORITE IN MARYLAND CUP TERRY; Martin's Jumper Rated Over Ostend in Four-Mile Event With 22 Obstacles BLOCKADE ANOTHER ENTRY Rockicy Also Has Supporters in Field of Five Named for Baltimore Race Two Outstanding Rivals Pete O'Donnell Entered | True | By Fred van Nessspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/weeks-financing-totals-7913000-volume-shows-sharp-drop-from-the.html | WEEK'S FINANCING TOTALS $7,913,000; Volume Shows Sharp Drop From the $76,048,500 in the Previous Period ALL ISSUES TAX-EXEMPT Postponement of San Antonio Utility Offering Indicates Slow Corporate Marketing | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/legal-advertisements.html | LEGAL ADVERTISEMENTS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/charles-p-vosburgh-retired-police-lieutenant-was-on-force-for-37.html | CHARLES P. VOSBURGH; Retired Police Lieutenant Was on Force for 37 Years | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/rockfel-captures-the-1000-guineas-defeats-laughing-water-and-18.html | ROCKFEL CAPTURES THE 1,000 GUINEAS; Defeats Laughing Water and 18 Other Fillies in England | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/baby-costume-parade-today.html | Baby Costume Parade Today | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episcopal National Bible Institute Pentecostal Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Reformed Reformed Episcopal Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/work-suspended-on-bendix-plant.html | Work Suspended on Bendix Plant | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/comments-of-the-press-on-third-party-move-new-york-city-fresh-air.html | Comments of the Press on Third Party Move; NEW YORK CITY Fresh Air From Madison" HARTFORD Challenge to Both Old Parties" CHICAGO The Karl & Marx Brothers" DES MOINES BALTIMORE Skeptical" About Its Success Asks "Words That Have Meaning" Recalls the Elder La Follette KANSAS CITY ATLANTA BOSTON Called a "Tricked-Up Version" Its Importance Is Doubted Symbol of Political Unrest" CLEVELAND Failure of Past Moves Is Cited ST. PAUL New Start for Liberalism" DALLAS Platform Difficulty Is Seen PORTLAND, ORE. To Divide New Deal Strength LOS ANGELES Neither Hay Nor Grass" | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/142000000-asked-for-public-offices-roosevelt-committee-urges-42.html | $142,000,000 ASKED FOR PUBLIC OFFICES; Roosevelt Committee Urges 42 Projects for Capital | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/police-department.html | Police Department | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/home-loans-rose-30-in-state-last-month.html | Home Loans, Rose 30% In State Last Month | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/seized-mill-sold-to-government-first-property-taken-over-under.html | SEIZED MILL SOLD TO GOVERNMENT; First Property Taken Over Under Security Act Fails to Attract Other Bidders | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bottled-note-hints-trace-of-lost-ship-message-washed-ashore-in.html | BOTTLED NOTE HINTS TRACE OF LOST SHIP; Message Washed Ashore in Florida Tells of Nunoca Matiny | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/the-text-of-president-roosevelts-message-to-congress-on-monopoly.html | The Text of President Roosevelt's Message to Congress on Monopoly; Cites Estate Tax Returns Good Citizens as a Problem Suggests Individual Penalty Asks More Control of Banks | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/events-today.html | EVENTS TODAY | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/16-indicted-here-in-marijuana-ring-new-york-gangsters-linked-to.html | 16 INDICTED HERE IN MARIJUANA RING; New York Gangsters Linked to Western Farmers in Chief Traffic in the Narcotic Vast Supply Abandoned 16 INDICTED HERE IN MARIJUANA RING | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/stocks-in-london-paris-and-berlin-quotations-in-most-sections-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations in Most Sections of English Markets Show Small Declines BOURSE PRICES IRREGULAR Little Activity on the French Exchange-German Shares Quiet but Firm Quiet and Firm in Berlin LONDON PARIS BERLIN AMSTERDAM MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/miss-orcutt-wins-low-gross-honors-white-beeches-star-returns-81-to.html | MISS ORCUTT WINS LOW GROSS HONORS; White Beeches Star Returns 81 to Capture First New Jersey One-Day Test 63 GOLFERS SEE ACTION Mrs. Hockenjos Gets an 83, Mrs. Goss 86--First Net Prize to Mrs. Alley THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/news-of-art.html | NEWS OF ART | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/roger-g-coalter.html | ROGER G. COALTER | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/eastman-festival-ends-dance-program-concludes-music-fete-in.html | EASTMAN FESTIVAL ENDS; Dance Program Concludes Music Fete in Rochester | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/inauguration-day-observed-at-fete-site-where-washington-took-oath.html | INAUGURATION DAY OBSERVED AT FETE; Site Where Washington Took Oath as President Scene of Patriotic Rally | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ellis-island-repairs-delayed.html | Ellis Island Repairs Delayed | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/j-p-morgan-to-be-called-in-whitney-case-by-sec-which-also-would.html | J. P. Morgan to Be Called in Whitney Case By SEC, Which Also Would Question Son | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/boston-to-hold-henley-regatta-staged-for-34-years-in-philadelphia.html | BOSTON TO HOLD HENLEY; Regatta Staged for 34 Years in Philadelphia Goes to Charles | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/last-dividend-by-closed-bank.html | Last Dividend by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/books-of-the-times-in-quest-of-his-youth-the-dream-and-the-reality.html | BOOKS OF THE TIMES; In Quest of His Youth The Dream and the Reality The Best Part of the Past Where The Pavement Ends | True | By Charles Poore | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/japanese-flag-episode-stirs-waterfront-here.html | Japanese Flag Episode Stirs Waterfront Here | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cartier-heads-french-society.html | Cartier Heads French Society | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/la-cava-must-pay-500-a-month.html | La Cava Must Pay $500 a Month | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/dr-knubel-to-sail-for-church-parley-he-and-dr-long-will-leave-on.html | DR. KNUBEL TO SAIL FOR CHURCH PARLEY; He and Dr. Long Will Leave on Monday for Conference of Lutherans in Sweden MASS FOR POSTAL GROUP Farley to Attend Holy Name Society Breakfast-Jewish Seminary to Have Forum Farley to Address Postal Group Forum on Religion Is Set Women's Bible Society Elects Nurses to Meet at Mass Woman's Auxiliary to Meet Tract Society to Give Dinner | True | By Rachel K. McDowell | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/valencia-to-sell-bulls-in-view-of-ban-on-fights.html | Valencia to Sell Bulls In View of Ban on Fights | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/margiotti-charges-go-to-grand-jury-harrisburg-court-orders-inquiry.html | MARGIOTTI CHARGES GO TO GRAND JURY; Harrisburg Court Orders Inquiry on Petition of the District Attorney START IS SET FOR MAY 11 Philadelphia Backers of Earle Charge That Foes 'Bought Hatchet Men' for Attacks Leaders Named in Charges Follows Many Developments Charge Earle Critics "Bought" | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/marjorie-morgan-is-wed.html | Marjorie Morgan Is Wed | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/reports-rembrandt-sale-art-news-says-holland-museum-has-bought.html | REPORTS REMBRANDT SALE; Art News Says Holland Museum Has Bought Schwab Treasure | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/navy-faces-test-on-severn-today-cornell-and-syracuse-crews-in.html | NAVY FACES TEST ON SEVERN TODAY; Cornell and Syracuse Crews in Debuts Against Middies--Harvard Favored Under New Coaches Veteran Eight at Harvard | True | By Robert F. Kelley | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/the-new-party.html | THE NEW PARTY | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/15000-tenements-held-fire-hazards-prince-tells-council-inquiry-way.html | 15,000 TENEMENTS HELD FIRE HAZARDS; Prince Tells Council Inquiry Way Must Be Found to Have Owners Make Repairs OFFICIALS ARE ASSAILED Spellman Accused Them of 'Moral Murder' in 5 Deaths in 2 Recent Blazes Spellman Scores Officials 3,000 Buildings Vacated | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/a-leroy-ellis-retired-inventor-with-general-electric-for-38-years.html | A. LEROY ELLIS; Retired Inventor With General Electric for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/term-aspirub-banned-ftc-bars-intimation-product-is-similar-to.html | TERM 'ASPIRUB' BANNED; FTC Bars Intimation Product Is Similar to Aspirin | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/william-zabransky.html | WILLIAM ZABRANSKY | True | Special to THE NEW YORK TIMES. | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/students-prepare-republican-plan-100-from-17-colleges-meet-at.html | STUDENTS PREPARE REPUBLICAN PLAN; 100 From 17 Colleges Meet at Princeton to Draft a 'Platform' for Party Points to Party Keynote Five Committees Begin Work | True | From a Staff Correspondent | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/book-notes.html | BOOK NOTES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/roosevelt-starts-for-ocean-cruise-will-board-the-philadelphia-today.html | ROOSEVELT STARTS FOR OCEAN CRUISE; Will Board the Philadelphia Today, Seeking a Quiet Study of Reports Fishing Trip Is Possible ROOSEVELT STARTS FOR OCEAN CRUISE | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/merchant-buys-plot-on-broadway-simon-blechman-purchases-downtown.html | MERCHANT BUYS PLOT ON BROADWAY; Simon Blechman Purchases Downtown Site to Expand Dry Goods Business LEASED ROUSS BUILDING Now Controls Frontage of 150 Feet-- Madison Street Loft Sold by Bank | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cotton-mill-decline-more-than-seasonal-sales-put-at-50-of-curtailed.html | Cotton Mill Decline More Than Seasonal; Sales Put at 50% of Curtailed Output | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/freight-wreck-laid-to-beavers.html | Freight Wreck Laid to Beavers | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/aaa-sets-city-milk-hearings.html | AAA Sets City Milk Hearings | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/another-nlrb-decision.html | ANOTHER NLRB DECISION | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/life-underwriters-committee.html | Life Underwriters' Committee | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bank-loans-in-canada-up-total-on-march-31-was-58241130-above-the.html | BANK LOANS IN CANADA UP; Total on March 31 Was $58,241,130 Above the Year Before | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/lays-recovery-delay-to-roosevelts-foes-farley-tells-florida-group.html | LAYS RECOVERY DELAY TO ROOSEVELT'S FOES; Farley Tells Florida Group the President Averted Dictatorship | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/oryan-reviews-greys-in-armory-he-lauds-military-drill-as-fostering.html | O'RYAN REVIEWS GREYS IN ARMORY; He Lauds Military Drill as Fostering Good Manners, at knickerbocksers' Fete 250 CADETS IN PARADE Medals and Promotions Given at Colorful Event of the Junior Unit | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/miss-scriven-advances-beats-miss-stammers-in-british-tennisaustin.html | MISS SCRIVEN ADVANCES; Beats Miss Stammers in British Tennis-- Austin Triumphs | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/store-sales-dip-13-in-week-from-1937-national-decline-for-4-weeks.html | STORE SALES DIP 13% IN WEEK FROM 1937; National Decline for 4 Weeks Was 4%, Federal Reserve Board Reports DROP FOR NEW YORK 10.8% Average for 4 Areas Here Off 11.2%, With Buffalo Making the Best Showing Pre-Easter Gain Here Reversed | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/marguerite-sykes-has-church-bridal-chapel-of-st-bartholomews-scene.html | MARGUERITE SYKES HAS CHURCH BRIDAL; Chapel of St. Bartholomew's Scene of Her Marriage to Walter P. Chrysler Jr. DR. SARGENT OFFICIATES Mrs. David Austen, Mrs. C. W. Nichols Jr. and Marjorie Farson Attendants Owen-Evans-Bixby BRIDE OF YESTERDAY | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/charles-p-sperling.html | CHARLES P. SPERLING | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/russian-flights-led-air-exploits-arctic-hops-ranked-first-in.html | RUSSIAN FLIGHTS LED AIR EXPLOITS; Arctic Hops Ranked First in Achievements in 1937 by the industry's Year Book . MERRILL ALSO IS HAILED Miss Earhart's Attempt 'Seemed Doomed Almost From Start,' Book Adds | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/counter-petitions-filed-sec-gives-list-seeking-registry-as-brokers.html | COUNTER PETITIONS FILED; SEC Gives List Seeking Registry as Brokers or Dealers | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ernest-b-balch-pioneer-in-developing-camps-for-boys-dies-here-at-78.html | ERNEST B. BALCH; Pioneer in Developing Camps for Boys Dies Here at 78 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/steneck-brothers-lose-jersey-appeal-states-high-court-uphold-their.html | STENECK BROTHERS LOSE JERSEY APPEAL; State's High Court Uphold Their Convictions in Bank Case | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/yankees-down-red-sox-with-aid-of-errors-dodgers-defeat-phillies-in.html | Yankees Down Red Sox With Aid of Errors: Dodgers Defeat Phillies in 12th; GEHRIG'S TWO HITS HELP YANKS WIN, 6-4 Second Single Accounts for Tie-Breaking Run in Sixth After Two Red Sox Errors DICKEY DRIVES IN THREE Murphy Saves Game as Donald Falters--Stadium's First Ladies' Day a Success Again at .500 Mark masses Hurt Donald | True | By James P. Dawson | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/rice-quartet-clocked-in-3253-for-sprint-medley-race-at-drake-but-u.html | Rice Quartet Clocked in 3:25.3 For Sprint Medley Race at Drake; But U. S. Record Is Eclipsed Later at Penn--Wolcott, Texans' Star, in Four Tests--Marks Crash in Relay Carnival Runner Interfered With Summaries of the Events Texas Sprinters Clip Record | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/pennink-and-banks-gain-latter-beats-crawleq-to-reach-english.html | PENNINK AND BANKS GAIN; Latter Beats Crawleq to Reach English Amateur Golf Final Leading Batsmen | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/corporation-stock-holdings.html | Corporation Stock Holdings | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/the-play-mercury-theatre-restores-george-bernard-shaws-heartbreak.html | THE PLAY; Mercury Theatre Restores George Bernard Shaw's 'Heartbreak House' to the Stage | True | By Brooks Atkinson | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mrs-johnson-left-6000000-estate-discovery-action-reveals-holdings.html | MRS. JOHNSON LEFT $6,000,000 ESTATE; Discovery Action Reveals Holdings of East Patchogue Resident | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/say-madison-plan-booms-la-guardia-some-here-surmise-second-place.html | SAY MADISON PLAN BOOMS LA GUARDIA; Some Here Surmise Second Place for Him on Third Party or Republican Ticket LABORITES REMAIN ALOOP They Keep Faith in New Deal, Rose Asserts--Simpson Hails Progressive Expression La Guardia Comment Voices Faith in New Deal Thomas Has Praise and Criticism | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/duveen-residence-placed-on-market-madison-ave-house-valued-at.html | DUVEEN RESIDENCE PLACED ON MARKET; Madison Ave. House Valued at $1,000,000 to Be Sold | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/federal-suit-filed-on-order-of-slrb-injunction-sought-in-challenge.html | FEDERAL SUIT FILED ON ORDER OF SLRB; Injunction Sought in Challenge of Constitutionality of Act | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/alekhine-annexes-margate-tourney-world-chess-champion-draws-with.html | ALEKHINE ANNEXES MARGATE TOURNEY; World Chess Champion Draws With Alexander, Briton, in 50 Moves, to Top List SPIELMANN IS RUNNER-UP Beats Petrow in Last Round--Miss Menchik Captures a Point From Book Book Ties for Fourth Wins in Fifty Moves | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fordham-dinner-tonight.html | Fordham Dinner Tonight | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ford-pays-a-call-at-morgan-offices-visit-of-auto-manufactures-long.html | FORD PAYS A CALL AT MORGAN OFFICES; Visit of. Auto Manufactures Long Critic of Bankers, Is Termed 'Purely Social' CAUSES WALL ST. FUROR He Voices Surprise That His Appearance Became Known--Visit Not His First | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/seek-china-relief-fund-foreign-missions-group-to-meet-next.html | SEEK CHINA RELIEF FUND; Foreign Missions Group to Meet Next Week-$5,000,000 Aim | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/frederick-w-ullius.html | FREDERICK W. ULLIUS | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/wabash-revenue-of-24-receivers-get-court-order-to-withhold-interest.html | WABASH REVENUE OF 24%; Receivers Get Court Order to Withhold Interest Payment | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/advertising-news-seagrams-celebrates-80th-year-gordons-gin-in-150.html | Advertising News; Seagram's Celebrates 80th Year Gordon's Gin in 150 Newspapers Pinaud to Run Summer Campaign To Define Market Areas Accounts Personnel Notes | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/communique-on-parleys.html | Communique on Parleys | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/miss-jane-andrews-married-in-church-wed-to-william-a-kirmse-of-los.html | MISS JANE ANDREWS MARRIED IN CHURCH; Wed to William A. Kirmse of Los Angeles in Ceremony Here | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/rutgers-nine-bows-118-west-chester-pa-teachers-win-on-nine-runs-in.html | RUTGERS NINE BOWS, 11-8; West Chester, Pa., Teachers Win on Nine Runs in Fourth | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/dr-henry-guelman-dermatologist-here-member-of-staff-of-fordham.html | DR. HENRY GUELMAN, DERMATOLOGIST HERE; Member of Staff of Fordham Hospital Is Dead | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/15-rail-wage-cut-effective-july-1-sought-by-roads-250000000-annual.html | 15% RAIL WAGE CUT EFFECTIVE JULY 1 SOUGHT BY ROADS; $250,000,000 Annual Reduction Proposed-by Managements, Citing Plight LABOR CHIEFS TO FIGHT IT Union Executives'-Head Tells Roosevelt It Is Indefensible During Recovery Effort Plight of Roads "Desperate" Drop in Income Cited 15% RAIL WAGE GUT SOUGHT BY ROADS To Meet Union Heads | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/priestflier-dies-in-crash-of-plane-father-j-j-fagan-curate-of-st.html | PRIEST-FLIER DIES IN CRASH OF PLANE; Father J. J. Fagan, Curate of St. Joseph's, Brooklyn, Falls 100 Feet at Bennett Field WAS A LICENSED PILOT Loses Control of Ship While Banking Preparatory to Landing From Brief Flight DIES IN AIR CRASH | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/an-admirable-appointment.html | AN ADMIRABLE APPOINTMENT | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/deportation-is-ordered-immigration-officers-seeking-reputed.html | DEPORTATION IS ORDERED; Immigration Officers Seeking Reputed Daughter of Rasputin | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/estate-of-mrs-s-m-watson.html | Estate of Mrs. S. M. Watson | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/college-and-school-scores-baseball-golf-handball-lacrosse-track.html | College and School Scores; BASEBALL GOLF HANDBALL LACROSSE TRACK TENNIS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/europe-armed-alliance-buries-league-ideals-at-whitehall-we-must-go.html | Europe; Armed Alliance Buries League Ideals at Whitehall We Must Go Pre-War Too Perhaps Germans Are Relieved | True | By Anne O'Hare McCormick | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/concert-at-wpa-theatre.html | Concert at WPA Theatre | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/joseph-l-muhlfelder.html | JOSEPH L. MUHLFELDER | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/elizabeth-gifford-married.html | Elizabeth Gifford Married | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/n-y-u-varsity-show-is-attended-by-2500-thats-life-satirical-revue.html | N. Y. U. VARSITY SHOW IS ATTENDED BY 2,500; 'That's Life,' Satirical Revue, Has Cast of Fifty | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/to-recognize-insurgents-portugal-to-act-because-rebels-maintain.html | TO RECOGNIZE INSURGENTS; Portugal to Act Because Rebels Maintain Discipline | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/priest-begins-trip-by-dog-team.html | Priest Begins Trip by Dog Team | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/tigers-late-rush-beats-white-sox-dixie-walkers-homer-in-7th-starts.html | TIGERS' LATE RUSH BEATS WHITE SOX; Dixie Walker's Homer in 7th Starts 4-Run Drive and Detroit Scores, 5-1 POFFENBERGER IS STEADY Allows Only 7 Blows, While Rigney Is Routed, With Brown Finishing Game | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/spoils-rule-dying-women-are-told-prof-merriam-regrets-defeat-of.html | SPOILS RULE DYING, WOMEN ARE TOLD; Prof. Merriam Regrets Defeat of Reorganization Bill, but Predicts Final Victory LEAGUE WILL WIDEN WORK Convention in St. Louis Votes to Extend Its Service of Nonpartisan Information Roosevelt Held Not Initiator Speeded Financial Plan Voted Embargo Proposal Modified Bargaining Rights by Law Upheld | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/heads-american-utilities.html | Heads American Utilities | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/schwabs-mark-55th-anniversary.html | Schwabs Mark 55th Anniversary | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/cigarette-tax-near-city-levy-for-emnergency-relief-effective-at.html | CIGARETTE TAX NEAR; City Levy for Emnergency Relief Effective at Midnight | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/dr-charles-p-lane-dean-of-university-of-detroit-school-of-dentistry.html | DR. CHARLES P. LANE; Dean of University of Detroit School of Dentistry | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/edward-gallagher.html | EDWARD GALLAGHER | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fight-on-leprosy-aided-dr-wade-back-from-meeting-sees-nations.html | FIGHT ON LEPROSY AIDED; Dr. Wade, Back From Meeting, Sees Nations Cooperating | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/motorcade-today-to-cover-16-miles-worlds-fair-parade-to-start-at.html | MOTORCADE TODAY TO COVER 16 MILES; World's Fair Parade to Start at 10:30 A. M. at Battery and Move to Flushing PROCESSION IN QUEENS March There to Start at 1:30 in Afternoon--Program at Site Listed for Evening Queens to Have Parade Giants and Midgets Included. Fair Site to Be Opened | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/jersey-city-victor-42-beats-rochester-for-fourth-in-rowbowman-loses.html | JERSEY CITY VICTOR, 4-2; Beats Rochester for Fourth in Row-Bowman Loses Control Mullane Takes Swim Title | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/c-w-t-barker-56-troy-leader-dies-hardware-merchant-director-of.html | C. W. T. BARKER, 56, TROY LEADER, DIES; Hardware Merchant, Director of Three Banks and Active in Civic Affairs ENGINEER FOR MANY YEARS Was National Guard Captain, College Trustee--Gave Camp to City Boys Club | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/daladier-in-paris-hails-london-pact-military-alliance-binds-two.html | DALADIER IN PARIS HAILS LONDON PACT; Military Alliance Binds Two Nations to Fight Together but Evades the Grounds FRENCH LEFT IS CRITICAL Regards Price of Understanding as Abandonment of Ideal of Collective Security Alliance Is Evident Danube Plan Discussed | True | By P. J. Philipwireless To the New York Times. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/explains-liberal-emblem-senator-la-follette-tells-z-h-rubenstein.html | EXPLAINS LIBERAL EMBLEM; Senator La Follette Tells Z. H. Rubenstein Meaning of Cross | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/christian-k-binkley-california-educator-also-an-authordies-in.html | CHRISTIAN K. BINKLEY; California Educator Also an Author-Dies in Berkeley | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bias-laid-to-nlrb-by-a-f-l-counsel-padway-says-jurisdictional.html | BIAS LAID TO NLRB BY A. F. L. COUNSEL; Padway Says Jurisdictional Tendency Means Labor Arbitration by Decree FEDERATION IN AIR DEAL Gets Joint Control of Chicago Radio Station-Will Be Factor in Fight on Lewis | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/realty-taxes-increase-127737114-paid-for-first-half-1937-receipts.html | REALTY TAXES INCREASE; $127,737,114 Paid for First Half -1937 Receipts, $116,466,692 | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/april-heat-wave-due-to-end-today-mercury-reaches-80-on-second-day.html | APRIL HEAT WAVE DUE TO END TODAY; Mercury Reaches 80?? on Second Day of Unseasonable Spell | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/dental-alumni-reunite-600-n-y-u-graduates-honor-13-of-their.html | DENTAL ALUMNI REUNITE; 600 N. Y. U. Graduates Honor 13 of Their Associates | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/troth-announced-of-miss-brundage-connecticut-college-alumna-will-be.html | TROTH ANNOUNCED OF MISS BRUNDAGE; Connecticut College Alumna Will Become the Bride of Dr. Kennedy Creevey CEREMONY NEXT MONTH Couple to Be Married in East Falls Church, Va.--Fiance Is Surgeon in Cambridge, N. Y. Muser-Given Jacobs-Dunning Crum-Frost | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/trading-by-members-increased-in-week-on-the-stock-exchange-it-was.html | TRADING BY MEMBERS INCREASED IN WEEK; On the Stock Exchange It Was 16.88% of Total Value . | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/prince-must-face-charge-court-wont-let-woman-drop-hitrun-case.html | PRINCE MUST FACE CHARGE; Court Won't Let Woman Drop Hit-Run Case | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/gets-four-kellogg-accounts.html | Gets Four Kellogg Accounts | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/the-screen-invisible-enemy-featuring-alan-marshall-is-seen-at.html | THE SCREEN; ' Invisible Enemy,' Featuring Alan Marshall, Is Seen at Criterion-Three Foreign Films Open Here At the Teatro Hispano At the 86th Street Casino At the Modern Playhouse | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/sports-of-the-times-reg-u-s-pat-off-speaking-of-triple-plays.html | Sports of the Times; Reg. U. S. Pat. Off. Speaking of Triple Plays Everybody In on It More Later The Rivals A Smashing Finish | True | By John Kieran | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mrs-hope-rasch-wed-she-is-bride-of-john-a-bruner-in-a-chapel.html | MRS. HOPE RASCH WED; She Is Bride of John A. Bruner in a Chapel Ceremony Here | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/annual-meetings-rio-tinto-company-ltd-general-motorsholdens-ltd.html | ANNUAL MEETINGS; Rio Tinto Company, Ltd. General Motors-Holden's, Ltd. United States Playing Card British American Oil United Steel | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/elected-by-boston-brokersgroup.html | Elected by Boston Brokers'Group | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/ad-council-to-meet-consumer-charges-benson-tells-of-plan-to-stem.html | AD COUNCIL TO MEET CONSUMER CHARGES; Benson Tells of Plan to Stem 'Rising Tide of Resentment' | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/philadelphia-bridal-for-yvonne-navello-she-is-married-in-church-to.html | PHILADELPHIA BRIDAL FOR YVONNE NAVELLO; She Is Married in Church to Leonard M. Thomas Jr. | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/bank-of-canada-reports-reserve-ratio-is-slightly-off-in-week-to.html | BANK OF CANADA REPORTS; Reserve Ratio Is Slightly Off in Week to 54.58% From 54.69 | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/edward-fuller-77-author-and-editor-retired-philadelphia-inquirer.html | EDWARD FULLER, 77, AUTHOR AND EDITOR; Retired Philadelphia Inquirer Associate Who Was Also a Playwright Is Dead WAS BOSTON DRAMA CRITIC Wrote Two Plays, Books and Poetry and Contributed to Many Magazines | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/9000-newark-employees-will-go-payless-today.html | 9,000 Newark Employees Will Go Payless Today | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/mrs-charles-s-wall.html | MRS. CHARLES S. WALL | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/christadora-house-wins-appellate-division-holds-it-wholly-exempt.html | CHRISTADORA HOUSE WINS; Appellate Division Holds It Wholly Exempt From Tax | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/commodity-loan-taken-treasury-makes-allocations-from-1839000000.html | COMMODITY LOAN TAKEN; Treasury Makes Allocations From $1,839,000,000 Bids | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/general-foods-flotation-150000-preferred-shares-to-pay-450-dividend.html | GENERAL FOODS FLOTATION; 150,000 Preferred Shares to Pay $4.50 Dividend | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/exchange-market-dull-sterling-ends-unchanged-and-french-franc-1-38.html | EXCHANGE MARKET DULL; Sterling Ends Unchanged and French Franc 1 3/8 Points Off | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/wheat-below-80c-lowest-in-4-years-liquidation-by-holders-of-may-a.html | WHEAT BELOW 80C; LOWEST IN 4 YEARS; Liquidation by Holders of May a Factor in the Decline- List Loses 1 3/8 to 1 7/8 TODAY IS FIRST NOTICE DAY Export Sales of Hard Winter Grain Put at 700,000 Bu--Close on Corn Firm Selling Here Hits Winnipeg First Notice Day Today | True | Special to THE NEW YORK TIMES. | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/fire-record.html | Fire Record | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/thomas-f-reilly-reporter-50-years-had-served-on-new-york-and.html | THOMAS F. REILLY, REPORTER 50 YEARS; Had Served on New York and Brooklyn Newspapers-Dies at His Home at 75 ACTIVE UNTIL A YEAR AGO Began His Career on the Old New York Star--Ex-Official of Park Department | True | | C1B 376316 |
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/drive-begun-to-end-relief-chiseling-state-advisory-group-seeks-to.html | DRIVE BEGUN TO END RELIEF 'CHISELING'; State Advisory Group Seeks to Break Secrecy on Job Insurance Data ANDREWS HAILS THE PLAN Hodson Also Hopes It Will Aid Cooperation Between the City and State | True | | C1B 376316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-04-30 | 1938-04-30 | https://www.nytimes.com/1938/04/30/archives/reich-plebiscite-figures-percentage-of-aye-votes-nearly.html | REICH PLEBISCITE - FIGURES; Percentage of Aye Votes Nearly Totality-Some Areas Puzzling | True | Wireless to THE NEW YORK TIMES. | C1B 376316 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/labor-unrest-laid-to-the-president-young-republicans-criticize-his.html | LABOR UNREST LAID TO THE PRESIDENT; Young Republicans Criticize His Political Tactics | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-of-the-camera-world-negative-spotting-panel-camera-trains.html | NOTES OF THE CAMERA WORLD; Negative Spotting Panel Camera Trains Start Two Photo Exhibits New Automatic Printer For Drying and Retouching Projection Paper Package | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/col-joseph-f-taulbee-quartermaster-corps-officer-succumbs-at-61-in.html | COL. JOSEPH F. TAULBEE; Quartermaster Corps Officer Succumbs at 61 in Texas | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/circus-off-for-boston-show-moves-out-of-the-garden-as-performance.html | CIRCUS OFF FOR BOSTON; Show Moves Out of the Garden as Performance Ends | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/care-needed-after-transplanting.html | CARE NEEDED AFTER TRANSPLANTING | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/restive-congress-balks-at-delays-leaders-concentrate-energy-on.html | RESTIVE CONGRESS BALKS AT DELAYS; Leaders Concentrate Energy on Roosevelt Spending Bills--Others Likely to Wait Wage Bill's Backers Go Ahead RESTIVE CONGRESS BALKS AT DELAY Rayburn Defends Spending Criticized Lending to Utilities | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/world-labor-body-defers-election-winant-of-u-s-and-phelan-of.html | WORLD LABOR BODY DEFERS ELECTION; Winant of U. S. and Phelan of Ireland Leading Candidates for Director's Office AMERICAN STUDIES COURSE Brazilian Minister Demands Presidency of the Annual Conference Next June | True | By Clarence K. Streitwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/will-provides-village-library.html | Will Provides Village Library | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/riis-settlement-to-mark-50th-year-william-allen-white-will-be.html | RIIS SETTLEMENT TO MARK 50TH YEAR; William Allen White Will Be Speaker at Dinner Tuesday Marking Housing Progress WEEK'S PROGRAM PLANNED Danish Evening Tomorrow to Usher in Series of Special Events at the Center | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/schools-held-lax-in-fighting-slump-city-federation-plans-forum-to.html | SCHOOLS HELD LAX IN FIGHTING SLUMP; City Federation Plans Forum to Show Need for Wider Vocational Training | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/huntcoles.html | Hunt--Coles | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/white-sox-shut-out-the-browns-by-30-lyons-pitches-199th-american.html | WHITE SOX SHUT OUT THE BROWNS BY 3-0; Lyons Pitches 199th American League Success | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/perryenglish.html | Perry--English | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/meeting-in-milwaukee-convention-of-building-managers-to-be-held.html | MEETING IN MILWAUKEE; Convention of Building Managers to Be Held There in June | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/profit-increased-by-utility-group-new-england-power-earned-5728587.html | PROFIT INCREASED BY UTILITY GROUP; New England Power Earned $5,728,587 in 1937-- $5,704,222 Year Before OUTPUT SET A NEW RECORD Revenue From Transit Units Declined -- Reports of Other Companies OTHER UTILITY EARNINGS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/oppose-state-lotteries-northern-new-york-methodists-also-fight.html | OPPOSE STATE LOTTERIES; Northern New York Methodists Also Fight Pari-Mutuel Plan. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/italy-is-watchful-of-albanian-stake-depends-on-neighbor-for-oil-in.html | ITALY IS WATCHFUL OF ALBANIAN STAKE; Depends on Neighbor for Oil in Emergency and Also for Strategical Bases COURTS ZOG'S SYMPATHY Oil a Major Factor Treaty With Rome ITALY WATCHES HIM | True | By Arnaldo Cortesiwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/baby-parade-opens-annual-boys-fair-veronica-belmont-2-in-robes.html | BABY PARADE OPENS ANNUAL BOYS' FAIR; Veronica Belmont, 2, in Robes, Crown and Throne of Queen, Wins First Prize POLITICIANS IN EVIDENCE Rivals for Madison Square Club Honor Campaign for Votes in East Side Festival | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tudor-city-tulip-festival.html | Tudor City Tulip Festival | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/loan-speeds-building-prudential-insurance-advances-1500000-on-5th.html | LOAN SPEEDS BUILDING; Prudential Insurance Advances $1,500,000 on 5th Ave. Project | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/19-on-italian-plane-feared-dead-in-crash-liner-bound-from-albania.html | 19 ON ITALIAN PLANE FEARED DEAD IN CRASH; Liner Bound From Albania to Rome Is Unreported | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/eriksenallis.html | Eriksen--Allis | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sell-jersey-armories-auction-this-week-of-englewood-and-hackensack.html | SELL JERSEY ARMORIES; Auction This Week of Englewood and Hackensack Structures | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/income-taxmoves-held-destructive-g-n-nelson-finds-revisions-since.html | INCOME TAX-MOVES HELD DESTRUCTIVE; G. N. Nelson Finds Revisions Since 1932 in Opposition to Recuperative Powers EXCESS LEGISLATION SEEN Processes Also Called Futile From Revenue Standpoint in Survey of Six Years Social Progress in Industry Contractions in 1932 Act Taxation of Corporations | True | By Godfrey N. Nelson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/food-is-spice-of-congress-debate-all-states-are-jealous-of-the.html | FOOD IS SPICE OF CONGRESS DEBATE; All States Are Jealous Of the Local Delicacies | True | By Frank George | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/harvards-squad-dominates-meet-takes-five-varsity-events-in-new.html | HARVARD'S SQUAD DOMINATES MEET; Takes Five Varsity Events in New England Relays as Carnival Marks Fall 4:17.6 MILE BY NORTHROP Captain Sets Pace for Cantab Forces-- Scanlon of Holy Cross Captures Dash THE SUMMARIES | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nursery-will-gain-by-bassinet-party-juniors-complete-plans-for.html | NURSERY WILL GAIN BY BASSINET PARTY; Juniors Complete Plans for Annual Dance in Behalf of Chapin Adoption Home EVENT AT RITZ ON FRIDAY Well-Known Entertainers to Present Program--George de Peysters in Charge | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/st-benedicts-nine-triumphs.html | St. Benedict's Nine Triumphs | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bazaar-to-assist-savealife-farm-bridge-and-garden-fete-here-tuesday.html | BAZAAR TO ASSIST SAVE-A-LIFE FARM; Bridge and Garden Fete Here Tuesday Will Raise Funds for Child-Aid Agency | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/connecticut-clubs-to-meet-this-week-first-triennial-convention-of.html | CONNECTICUT CLUBS TO MEET THIS WEEK; First Triennial Convention of State Federation Will Draw Delegates to Hartford | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/imports-of-gold-gained-last-month-27673300-the-largest-for-period.html | IMPORTS OF GOLD GAINED LAST MONTH; $27,673,300 the Largest for Period Since Last October | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/air-current-saground-and-aloft.html | AIR CURRENT SAGROUND AND ALOFT | True | By James V. Piersol. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/defers-action-on-dividend.html | Defers Action on Dividend | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/engagements.html | Engagements | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/authors-son-17-is-missina.html | Author's Son, 17, Is Missina | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/barnard-students-hold-spring-dance-250-undergraduates-and-their.html | BARNARD STUDENTS HOLD SPRING DANCE; 250 Undergraduates and Their Escorts Attend Fete Aiding Land and Building Fund | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-question-of-sanctions-international-sanctions-a-report-of-a.html | The Question of Sanctions; INTERNATIONAL SANCTIONS. A Report of a Group of Members of the Royal Institute of International Affairs. 247 pp. New York: Oxford University Press. $5. | True | JOHN H. CRIDER. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/archdeacon-system-faces-inquiry-here-manning-says-move-is-not-a.html | ARCHDEACON SYSTEM FACES INQUIRY HERE; Manning Says Move Is Not a Criticism of Missions | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dominicans-start-new-coinage-issue-silver-and-copper-currency-to.html | DOMINICANS START NEW COINAGE ISSUE; Silver and Copper Currency to Replace Old Circulation--Some Coins Are Kept CANADA BANK DOES WORK United States Units Are Still Basis of Valuation but Will No Longer Be Accepted | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/parking-meters-to-work-sundays.html | Parking Meters to Work Sundays | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/oil-impasse-hits-at-mexican-labor-boons-have-not-developed-from.html | OIL IMPASSE HITS AT MEXICAN LABOR; Boons Have Not Developed From Expropriation and Exports Almost Vanish TROTSKY NOW IN PICTURE Challenges British Labor to Back Mexico as England and U. S. Get No Satisfaction Communications Are Censored Yardstick Is Suggested OIL IMPASSE HITS AT MEXICAN LABOR Leon Trotsky Takes a Part Points in the British Note | True | By J. H. Carmical | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/newark-wins-72-in-8inning-game-as-seeds-hits-homer-with-bases-full.html | Newark Wins, 7-2, in 8-Inning Game as Seeds Hits Homer With Bases Full | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-kew-gardens-apartment.html | New Kew Gardens Apartment | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/urge-prompt-action-on-bronx-project-board-cites-need-to-construct.html | URGE PROMPT ACTION ON BRONX PROJECT; Board Cites Need to Construct Easterly Bridge Approach | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-presidents-english-aimed-at-eye-and-ear-not-only-in-his.html | THE PRESIDENT'S ENGLISH: AIMED AT EYE AND EAR; Not Only in His Speeches but in His Books He Shapes Sentences That Read Well Aloud ROOSEVELT'S EYE-AND-EAR ENGLISH | True | By S. T. Williamson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-of-musicians-annual-westchester-festival-planned-as.html | NOTES OF MUSICIANS; Annual Westchester Festival Planned as Expression of Local Culture | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fewer-models-sizes-of-tires-are-planned.html | Fewer Models, Sizes Of Tires Are Planned | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/city-college-riflemen-win.html | City College Riflemen Win | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/freed-from-ships-ice-plant.html | Freed From Ship's Ice Plant | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/barton-asks-faith-in-nations-future-advises-against-short-view-in.html | BARTON ASKS FAITH IN NATION'S FUTURE; Advises Against 'Short View' in Appraising Trends of Social Change SEES UNIFORM 'PATTERN' Representative Says Upheavals in Past Have Resulted in Gains for People | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/burning-star-first-at-havre-de-grace-beats-busy-k-by-length-and-a.html | BURNING STAR FIRST AT HAVRE DE GRACE; Beats Busy K. by Length and a Half in $10,000 Added Philadelphia Handicap BURNING STAR WINS AT HAVRE DE GRACE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/art-in-our-daily-esthetic-considerations-that-reach-out-into.html | ART IN OUR DAILY; Esthetic Considerations That Reach Out Into Housing, Utilities and Other Fields | True | By Ruth Green Harris | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/chief-awards-made-at-the-show-best-of-breed-winners.html | Chief Awards Made at the Show; BEST OF BREED WINNERS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/low-bidder-for-raritan-bridge.html | Low Bidder for Raritan Bridge | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/standerwickbrown.html | Standerwick--Brown | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/canavan-heads-silurians-election-held-at-dinner-of-veteran.html | CANAVAN HEADS SILURIANS; Election Held at Dinner of Veteran Newspaper Men | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/belgium-for-net-change-backs-german-proposal-to-split-davis-cup.html | BELGIUM FOR NET CHANGE; Backs German Proposal to Split Davis Cup Competition | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jersey-brokers-to-meet.html | Jersey Brokers to Meet | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-rochelle-fete-set-for-mission-day-crowning-of-may-queen-and-may.html | NEW ROCHELLE FETE SET FOR MISSION DAY; Crowning of May Queen and May Sale Dance Included | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bell-bears-hitlers-picture.html | Bell Bears Hitler's Picture | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/koch-flies-to-arctic-on-polar-expedition-explorer-to-seek-land-near.html | KOCH FLIES TO ARCTIC ON POLAR EXPEDITION; Explorer to Seek Land Near North Greenland Coast | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mary-eder-married-in-france.html | Mary Eder Married in France | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/by-the-sea-atlantic-city-plans-for-horse-show-music-at-asbury-park.html | BY THE SEA; Atlantic City Plans For Horse Show MUSIC AT ASBURY PARK BARNEGAT PROJECT | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/skidmore-plans-may-day-weekend-of-the-14th-will-see-diverse.html | SKIDMORE PLANS MAY DAY; Week-End of the 14th Will See Diverse Festivities | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/marriages.html | Marriages | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/for-filming-fast-action-three-rules-make-easier-the-taking-of-sport.html | FOR FILMING FAST ACTION; Three Rules Make Easier The Taking of Sport Photographs Judging Subject's Speed Dead Periods" In Action Broadside Exposures | True | By Robert W. Brown | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/worlds-fair-festival-today.html | WORLD'S FAIR FESTIVAL TODAY | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/snead-shoots-a-record-65.html | Snead Shoots a Record 65 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/3500-c-i-o-members-parade-in-newark-speakers-attack-hague-and-plead.html | 3,500 C. I. O. MEMBERS PARADE IN NEWARK; Speakers Attack Hague and Plead for Labor' Unity | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-woman-makes-her-mark-in-a-mans-domain-louise-boyd-who-has-often.html | A WOMAN MAKES HER MARK IN A MAN'S DOMAIN; Louise Boyd, Who Has Often Known Arctic Adventure, Goes North Again A WOMAN EXPLORER MAKES HER MARK WOMAN MAKES MARK IN ARCTIC | True | By Russell Owen | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bradishraye.html | Bradish--Raye | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/divided-leftists-in-quiet-may-day-50000-march-for-hours-in-an.html | DIVIDED LEFTISTS IN QUIET MAY DAY; 50,000 March for Hours in an Orderly Parade--600 Rankand-File Unions in Line UNION SQUARE IS MECCA Veterans of Loyalist Spain's Army Have Place of Honor--Slogans Stress Red Aims | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/farley-says-trend-halts-slump-stopped-he-asserts-on-basis-of-postal.html | FARLEY SAYS TREND HALTS; Slump Stopped, He Asserts on Basis of Postal Figures | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cotton-hardens-as-shorts-cover-mill-completion-of-may-contracts.html | COTTON HARDENS AS SHORTS COVER; Mill Completion of May Contracts Also Imparts Strength to Local List FINAL GAINS 1 TO 4 POINTS Open Interest Lost Only 13,000 Bales Last Week-- Weather Watched | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/b-u-has-raised-nearly-half-of-1150000-for-new-business.html | B. U. Has Raised Nearly Half of $1,150,000 For New Business Administration Building | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nevinson-playboy-and-genius-in-his-reminiscences-the-distinguished.html | Nevinson, Playboy and Genius; In His Reminiscences the Distinguished British Artist Reveals His Prejudices and His Enthusiasms With Conspicuous Candor PAINT AND PREJUDICE: The Life of an Artist. By C. R. W. Nevinson. 285 pp. With 32 Illustrations From the Author's Pictures. New York: Harcourt, Brace & Co. $3.50. | True | By P. W. Wilson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ghq-plans-air-defense-masses-planes-and-men-to-repulse-hypothetical.html | GHQ PLANS AIR DEFENSE; Masses Planes and Men to Repulse Hypothetical Attacking Force Planes Bring Supplies 413 Ground Vehicles Used | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ssb-rebuffs-oklahoma-board-rejects-plea-that-it-be-made-eligible.html | SSB REBUFFS OKLAHOMA; Board Rejects Plea That It Be Made Eligible for Aid Grants | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-discuss-womens-archives.html | To Discuss Women's Archives | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/this-weeks-events-of-interest-to-clubwomen-today-monday-tuesday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/lyonsmith.html | Lyon--Smith | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/trace-education-in-womens-fields-two-of-their-colleges-each-a.html | TRACE EDUCATION IN WOMEN'S FIELDS; Two of Their Colleges, Each a Pioneer in Its Area, Mark Anniversaries This Month CENTURY FOR GREENSBORO Western Reserve's Florence Stone Mather Began 50 Years Ago in Rented House Both Colleges Were Pioneers Barely Survived Civil War Started in Rented House | True | By W. A. MacDonald | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hubbell-conquers-dodgers-31-for-giants-9th-victory-in-row-but.html | Hubbell Conquers Dodgers, 3-1, For Giants' 9th Victory in Row; But Coffman Is Called to Rescue in 9th--Mungo Removed After Rain in 7th Causes a 30-Minute Delay--31,723 Attend Manush Draws Pass Play at Third Fails GIANTS SCORE, 3-1, FOR NINTH IN ROW Rival Pitchers Jeered Chiozza Stretches Hit | True | By John Drebinger | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/antijinx-party-to-help-hospital-mrs-ludlow-potter-strong-is-head-of.html | ANTI-JINX PARTY' TO HELP HOSPITAL; Mrs. Ludlow Potter Strong Is Head of Event to Be Held on Friday, May 13 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/debate-on-europe-at-hobart.html | Debate on Europe at Hobart | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hoover-trusts-plan-covers-government-would-study-rivalry-to-private.html | HOOVER TRUSTS PLAN COVERS GOVERNMENT; Would Study Rivalry to Private Business in Mapping Laws | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/enlarging-room-space-recessed-radiators-will-provide-additional.html | ENLARGING ROOM SPACE; Recessed Radiators Will Provide Additional Facilities | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/two-honored-by-richmond.html | Two Honored by Richmond | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/that-squat-and-ruthless-dictator-francisco-lopez-the-remarkable.html | That Squat and Ruthless Dictator, Francisco Lopez; The Remarkable Stary of the Marshal-President of Paraguay and His Friend Elisa Lynch WOMAN ON HORSEBACK. The Biography of Francisco Lopez and Elisa Lynch. By William Barrett. 360 pp. New York: Frederick A. Stokes Company. $3. | True | By R. L. Duffus | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/panther-creek-takes-inaugural-before-40000-at-suffolk-downs-h-and-h.html | Panther Creek Takes Inaugural Before 40,000 at Suffolk Downs; H. and H. Farm Entry Beats Higher Cloud by Two and a Half Lengths, With Clocks Third-- Scheib Scores a Triple | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/army-will-help-prepare-midway-island-defenses.html | Army Will Help Prepare Midway Island Defenses | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/recalls-ford-suit-notice-to-ford-counsel-may-argue-objections-board.html | RECALLS FORD SUIT; Notice to Ford Counsel May Argue Objections Board Gives Notice It Will Drop Court Plea for Enforcement THEN OFFER A HEARING High Bench Reprimand in Stockyard Case Puts Many Orders in Jeopardy NLRB REOPENING ITS CASE ON FORD Charges "Face-Saving" Effort | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/french-take-steps-on-sudeten-issue-envoys-in-berlin-and-prague-to-a.html | FRENCH TAKE STEPS ON SUDETEN ISSUE; Envoys in Berlin and Prague to Act in Effort to Settle Minority Question PARIS PRESS 'RESERVED' Many Confused as to Whether the Agreement Reached Is a Defensive Alliance Extent of Accord Unknown Bonnet Compliments British | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/silver-spoon-fete-will-help-infants-spence-alumnae-to-give-dance.html | SILVER SPOON FETE WILL HELP INFANTS; Spence Alumnae to Give Dance Wednesday at St. Regis in Aid of Adoption Nursery MANY TABLES RESERVED Mrs. Richardson Pratt Is the Chairman of Committee in Charge of Arrangements | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/three-artificial-legs-stolen.html | Three Artificial Legs Stolen | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/letters-to-the-editor-mr-florinsky-replies.html | Letters to the Editor; Mr. Florinsky Replies | True | CARL T. SCHMIDT.MICHAEL T. FLORINSKY. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yacht-club-takes-interest-at-brown-dedication-of-new-house-for.html | YACHT CLUB TAKES INTEREST AT BROWN; Dedication of New House for Student Sailors Features Coming Junior Week-End IS A GIFT OF CLASS OF 1907 Other Features of Junior WeekEnd Include Parties and Student Revue | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/seeking-to-remove-bars-to-recovery-moratorium-on-experimentation.html | Seeking to Remove Bars to Recovery; Moratorium on Experimentation and a Fresh Venture in National Cooperative Effort Are Suggested Widespread Threat Coercion Impossible Arbitration Policy Mutual Concessions Changing Definitions MARK TABER. Why Buy at Wrong Shop When Only the Rival Emporium Has the Genuine Article? Substituting a Method Plenty of Symbols ARMED FOR WAR | True | EVERETT CASE.CONSTRUCTIVE CRITIC.W. H. DAVIES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/parkway-plan-pushed-westchester-body-urges-sprain-brook-project-at.html | PARKWAY PLAN PUSHED; Westchester Body Urges Sprain Brook Project at Meeting | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reds-with-davis-blank-pirates-20-pittsburgh-finally-is-halted-after.html | REDS, WITH DAVIS, BLANK PIRATES, 2-0; Pittsburgh Finally Is Halted After Winning 20 in Row From Cincinnati | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-presidents-public-papers-five-volumes-which-bring-the-record.html | THE PRESIDENT'S PUBLIC PAPERS; Five Volumes Which Bring the Record Down to January, 1937 THE PUBLIC PAPERS AND ADDRESSES OF FRANKLIN D. ROOSEVELT. With a Special Introduction and Explanatory Notes by President Roosevelt. Five Volumes. I: THE GENESIS OF THE NEW DEAL, 1928-1932. 911 pp. II: THE YEAR OF CRISIS, 1933. 622 pp. III: THE ADVANCE OF RECOVERY AND REFORM, 1934. 564 pp. IV: THE COURT DISAPPROVES, 1935. 675 pp. V: THE PEOPLE APPROVE, 1936. 721 pp. New York: Random House. $3 Per Volume, $15 the Set. Roosevelt's Public Papers | True | By Henry Hazlitt | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/united-floral-effort-many-and-varied-interests-combine-to-achieve.html | UNITED FLORAL EFFORT; Many and Varied Interests Combine to Achieve Both Beauty and Utility 10,000 Tree Set Out Continuing Displays | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hague-police-oust-thomas-from-city-break-up-meeting-socialist.html | HAGUE POLICE OUST THOMAS FROM CITY; BREAK UP MEETING; Socialist Leader Forcibly Put on Ferry -- Considers Kidnapping Charge HE GOES BACK ON TUBE Then Police Eject Him Again With Jersey City Resident, Civil Liberties Lawyer Several Persons Beaten Mrs. Thomas in the Crowd HAGUE POLICE OUST THOMAS FROM CITY 150 Go to Headquarters Word of Presence Spreads Socialists Hold Rally Here AN INTERSTATE DEPORTATION--FROM JERSEY CITY TO NEW YORK | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dr-james-j-minot-boston-physician-85-founder-of-citys-tuberculosis.html | DR. JAMES J. MINOT, BOSTON PHYSICIAN, 85; Founder of City's Tuberculosis Association Succumbs. | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bees-beat-phils-1611-gene-moore-and-maggert-drive-homers-with-bases.html | BEES BEAT PHILS, 16-11; Gene Moore and Maggert Drive Homers With Bases Full | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/chart-cultural-course-two-jersey-y-groups-meet-in-trenton-tomorrow.html | CHART CULTURAL COURSE; Two Jersey 'Y' Groups Meet in Trenton Tomorrow | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/clarendon-is-named-aide-to-king-george-earl-becomes-lord.html | CLARENDON IS NAMED AIDE TO KING GEORGE; Earl Becomes Lord Chamberlain of Britain's Royal Household | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/knickerbocker-greys-win-battle-and-plaudits-of-army-officers.html | Knickerbocker Greys Win 'Battle' And Plaudits of Army Officers; Youthful Cadets 'Capture' Four Machine-Gun Emplacements on Governors Island--Hold Review and Are Guests at Luncheon | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wesleyan-netmen-win-90.html | Wesleyan Netmen Win, 9-0 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/crowd-cheers-as-liner-waits-for-latecomers.html | Crowd Cheers as Liner Waits for Latecomers | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/silvermine-contest.html | SILVERMINE CONTEST | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jane-dahl-a-bride-chicago-girl-married-to-r-w-r-powell-jr-of-this.html | JANE DAHL A BRIDE; Chicago Girl Married to R. W. R. Powell Jr. of This City | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/l-i-u-nine-checks-brooklyn-college-burger-fans-16-to-give-team.html | L. I. U. NINE CHECKS BROOKLYN COLLEGE; Burger Fans 16 to Give Team Second Triumph of Year Over Kingsmen, 6-3 | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cant-wait-second-trails-favored-fighting-fox-by-3-lengths-in-24450.html | CAN'T WAIT SECOND; Trails Favored Fighting Fox by 3 Lengths in $24,450 Wood OPERA- HAT ANNEXES SHOW Victor's Hopes Soar for Derby Next Saturday--20,000 See Clodion Win at Jamaica Nedayr Finishes Fifth Bourbon King 4-1 Shot FIGHTING FOX FIRST IN WOOD MEMORIAL Woolf Aboard Can't Wait Chief Interest in Derby | True | By Bryan Field | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/in-the-realm-of-stamps-hungarys-series-celebrating-eucharistic.html | IN THE REALM OF STAMPS; Hungary's Series Celebrating Eucharistic Congress--Other Philatelic Items Sale of Bishop Items Orange Half-Cent Stamp Stamp for Unemployed New Catalogue Sections Rogers-Post Memorial Covers Australian Scenice Philadelphia Exhibition | True | By Kent B. Stiles | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/open-new-clubrooms-university-women-move-to-suite-in-22-east-38th.html | OPEN NEW CLUBROOMS; University Women Move to Suite in 22 East 38th Street | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-york-60yearold-l-newsby-the-ap-freedom-of-the-press.html | NEW YORK; 60-Year-Old 'L' News--by the AP Freedom of the Press | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/3-red-army-chiefs-seem-in-difficulties-their-names-are-missing-from.html | 3 RED ARMY CHIEFS SEEM IN DIFFICULTIES; Their Names Are Missing From the May Day Orders | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tube-contract-signed-agreement-with-rail-union-to-last-till-march-1.html | TUBE CONTRACT SIGNED; Agreement With Rail Union to Last Till March 1, 1939 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/religion-resists-soviet-pressure-moscow-opens-new-drive-to-curb.html | RELIGION RESISTS SOVIET PRESSURE; Moscow Opens New Drive to Curb Churches, Flourishing After Twenty Years YOUTHS AMONG FAITHFUL Old Excesses Eschewed Building Hits Churches | True | By Harold Dennywireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/grapefruit-drive-a-month-early.html | Grapefruit Drive a Month Early | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/exhibit-materials-for-home-comfort-latest-devices-in-equipment-on.html | EXHIBIT MATERIALS FOR HOME COMFORT; Latest Devices in Equipment on Display at Long Island Show in Jamaica MANY NEW GAS APPLIANCES FHA Represented by Historic Home Types--Shrub Treatment for Landscaping Varied Home Exhibits SOUTH ORANGE RESIDENCE DESIGNED IN REGENCY STYLE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/command-is-shifted-in-japanese-navy-chief-in-china-waters-goes-to.html | COMMAND IS SHIFTED IN JAPANESE NAVY; Chief in China Waters Goes to Important Base Near Tokyo | True | Wireless To THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/net-final-to-barnes-victor-stops-karel-kozeluh-in-white-sulphur.html | NET FINAL TO BARNES; Victor Stops Karel Kozeluh in White Sulphur Open | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/italy-ignores-may-day-it-will-be-just-another-sunday-to-fascist.html | ITALY IGNORES MAY DAY; It Will Be Just Another Sunday to Fascist Workers | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fuel-economies-insulation-and-other-devices-reducing-coal.html | FUEL ECONOMIES; Insulation and Other Devices Reducing Coal Consumption | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/housewives-urged-to-shift-wash-day-staggering-of-work-offered-to.html | HOUSEWIVES URGED TO SHIFT 'WASH DAY'; Staggering of Work Offered to Ease Burden of Women Laundry Employes LABOR BUREAU AIDS PLAN City Federation to Act This Week on Wide Appeal for Consumer Cooperation Week-End Collections Urged Results From Personal Appeal Changing Laundry Habits | True | By Elizabeth la Hines | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-world-bows-to-may-day-traditional-spring-pageantry.html | THE WORLD BOWS TO MAY DAY; Traditional Spring Pageantry, Demonstrations by Labor and Many Speeches Mark the Occasion Italian Ceremonial London's Observance MAYTIMES IS CALIFORNIA OFFERS MANY SPECTACLES The Day in Germany | True | By Harold Butcher | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/team-champions-pace-preliminary-round-of-psa-l-individual-title.html | Team Champions Pace Preliminary Round of P.S.A.L. Individual Title Fencing; STUYVESANT ACES SCORE IN FENCING Prokop, Axelrod and Tauber, Who Helped Team to Title, Sweep Individual Bouts MARSHALL ALSO IN FRONT Seward Park Entrant Defeats Five Rivals as 18 Reach P. S. A. L. Semi-Finals Tied in Bouts and Touches 1937 Runner-Up Qualifies THE SUMMARIES | True | By William J. Briordy | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/utility-heads-in-court-columbia-gas-officials-plead-innocent-to.html | UTILITY HEADS IN COURT; Columbia Gas Officials Plead Innocent to Dilution Charge | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/vote-for-right-to-vote-suffrage-advocates-lead-in-unofficial-poll.html | VOTE FOR RIGHT TO VOTE; Suffrage Advocates Lead in Unofficial Poll at Washington | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/communist-chiefs-urge-labor-unity-international-office-issues.html | COMMUNIST CHIEFS URGE LABOR UNITY; International Office Issues Moscow May Day Call for Curbs on Fascism DEMOCRACIES ARE BLAMED Special Appeal for Spain and China Made to United States, Britain and France | True | By Harold Dennywireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/experts-in-deadlock-on-battleship-issue-britain-still-insists-on.html | EXPERTS IN DEADLOCK ON BATTLESHIP ISSUE; Britain Still Insists on Limit on Size of New Craft | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/daughter-to-david-sloanes.html | Daughter to David Sloanes | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/carleen-e-loeffler-will-become-a-bride-washington-girl-will-be-wed.html | CARLEEN E. LOEFFLER WILL BECOME A BRIDE; Washington Girl Will Be Wed to Clarence C. McClainew | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/installing-heating-systems.html | Installing Heating Systems | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/manhattan-swamps-k-of-c-nine-by-120-jaspers-pound-fusco-sperry-in.html | MANHATTAN SWAMPS K. OF C. NINE BY 12-0; Jaspers Pound Fusco, Sperry in Five-Inning contest | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rutgers-lacrosse-squad-toppled-from-unbeaten-ranks-by-maryland.html | Rutgers Lacrosse Squad Toppled From Unbeaten Ranks by Maryland; Neilson Paces 11-9 Victory With Five Goals--Yale Downs Penn, 5-4, in Final Minute--Princeton, Dartmouth and Army Win Yale 5, Penn 4 Swarthmore 17, Palisades L. C. 2 Princeton 5, Johns Hopkins 2 Hobart 9, Syracuse 7 Stevens Tech 11, Union 3 Montclair A. C. 5, Crescent A. C. 4 Dartmouth 11, Harvard 2 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/events-here-and-there-connecticut-massachusetts-staten-inland.html | EVENTS HERE AND THERE; Connecticut Massachusetts Staten Inland Chicago Philadelphia | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/challenges-la-follette-coldwell-at-providence-disputes-statement-on.html | CHALLENGES LA FOLLETTE; Coldwell at Providence Disputes Statement on Socialists | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/financing-in-april-at-low-since-1933-total-flotations-amounted-to.html | FINANCING IN APRIL AT LOW SINCE 1933; Total Flotations Amounted to $103,032,000, Against $179,946,000 in '37 LARGE LOCAL EDISON ISSUE The Consolidated Contributed $60,000,000 of Bonds in Total of $87,616,000 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miller-conquers-fantini-on-points-gains-verdict-in-rockland-palace.html | MILLER CONQUERS FANTINI ON POINTS; Gains Verdict in Rockland Palace Bout--Colon Wins at Ridgewood Grove | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reich-decorates-103-enterprises-golden-flags-given-for-most.html | REICH DECORATES 103 ENTERPRISES; Golden Flags Given for Most Outstanding Service to Labor and to Nazi Party COST OF PRODUCTION CUT Angriff Details What Workers Have Lost but Declares That New 'Joy' Compensates Party Amnesty Proclaimed | True | By Otto D. Tolischuswireless To the New York Times. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/realty-board-elects-16-new-members-were-added-at-the-april-meeting.html | REALTY BOARD ELECTS; 16 New Members Were Added at the April Meeting | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/j-r-hollister-weds-frances-l-chapman-memphis-girl-bride-of-graduate.html | J. R. HOLLISTER WEDS FRANCES L. CHAPMAN; Memphis Girl Bride of Graduate of Yale in Cathedral | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/of-time-and-the-theatre-of-mr-craven-time-and-the-theatre-to-be.html | OF TIME AND THE THEATRE; OF MR. CRAVEN, TIME AND THE THEATRE TO BE CONTINUED | True | By Frank Craven | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ryan-receiver-named-court-grants-plea-of-wife-suing-traction-mans.html | RYAN RECEIVER NAMED; Court Grants Plea of Wife Suing Traction Man's Heir | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/in-catskills-apple-blossom-fete-in-ulster-county-only-seventy-head.html | IN CATSKILLS; Apple Blossom Fete In Ulster County ONLY SEVENTY HEAD LEFT OF EUROPE'S BISON HERDS | True | Special to THE NEW YORK TIMES.R. O. GRUVER. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/unseen-hands-shield-the-dictators-iguarding-hitler-hitler-and.html | UNSEEN HANDS SHIELD THE DICTATORS; I-- GUARDING HITLER Hitler and Mussolini, Soon to Meet, Have More Guards Than the Cheering Public Sees SECRET GUARDS FOR DICTATORS II-- GUARDING MUSSOLINI THE DICTATORS' GUARD | True | By Albion Ross | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-market-is-sought-vultee-bomber-improved-and-advertised-for.html | NEW MARKET IS SOUGHT; Vultee Bomber Improved And Advertised for Export Abroad DISTANCE RECORD SET WITH DIESELS | True | By James Bassett Jr. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hospital-drive-oct-25-united-campaign-will-last-until-thanksgiving.html | HOSPITAL DRIVE OCT. 25; United Campaign Will Last Until Thanksgiving Day | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/edging-beds-and-walks-selection-of-suitable-types-of-plants-goes.html | EDGING BEDS AND WALKS; Selection of Suitable Types of Plants Goes Far Toward Assuring Good Results Stressing Color Three Other Evergreen Edgings The Amenable Coral Bell | True | By Helen van Pelt Wilson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tours-of-gardens-in-city-arranged-high-terraces-and-backyard.html | TOURS OF GARDENS IN CITY ARRANGED; High Terraces and Backyard Plantings Will Be Visited in Civic Interests ROUNDS START THURSDAY Three-Day Itinerary Will Be Sponsored by Outdoor Cleanliness Group Mrs. W. F. Carey to Give Tea Downtown Places on Exhibition | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nations-physicians-to-meet-this-week-atlantic-city-convention-will.html | NATION'S PHYSICIANS TO MEET THIS WEEK; Atlantic City Convention Will Include Affiliated Groups | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/art-talk-at-marymount.html | Art Talk at Marymount | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/oddlot-buying-leads-here.html | Odd-Lot Buying Leads Here | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/columbia-dedicates-coast-radio-center-roosevelt-letter-read-roper.html | COLUMBIA DEDICATES COAST RADIO CENTER; Roosevelt Letter Read, Roper Heard in Air Ceremony | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/win-princeton-awards-9-students-get-scholarships-for-study-here-and.html | WIN PRINCETON AWARDS; 9 Students Get Scholarships for Study Here and Abroad | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-for-the-traveler-flower-festivals-draw-more-touristsmotorists.html | NOTES FOR THE TRAVELER; Flower Festivals Draw More Tourists--Motorists Take Own Cars to Europe ON ROAD TO DAMASCUS Sight-Seers Follow Route of Plodding Camel Trains MOTORING IN EUROPE Tourist May Take Own Auto Abroad Without Delays TOURIST BUREAU MOVING Reich Information Service to Be in New Office Tomorrow ANCIENT BRIDGE HOUSE | True | By Diana Rice | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/college-mural-placed-symbolizes-the-activities-of-teachers.html | COLLEGE MURAL PLACED; Symbolizes the Activities of Teachers' Institution | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/boy-and-girl-win-city-health-honor-cups-go-to-scout-who-likes-to.html | BOY AND GIRL WIN CITY HEALTH HONOR; Cups Go to Scout Who Likes to Stuff Snakes, and Lass Who Reads Boys' Books | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/twoinch-snow-falls-in-maine.html | Two-Inch Snow Falls in Maine | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/maxwell-howards-the-chief-leads-field-of-four-kentucky-derby.html | Maxwell Howard's The Chief Leads Field of Four Kentucky Derby Eligibles; THE CHIEF ANNEXES LOUISVILLE SPRINT Mountain Ridge Saves Place From Favored Lawrin as Meeting Starts TAGEHAND INJURY DENIED Derby Choice Not Lame, but 'Getting Restless to Run,' Trainer Sande Says Lassator Early Leader Main Man Timed in 1:46 4-5 DERBY FIELD DOWN TO 13 Small Group Will Face Starter in Kentucky Classic | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/power-memorial-triumphs.html | Power Memorial Triumphs | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dartmouth-clubs-elec-macdonald-heads-outing-groupseidman-leads.html | DARTMOUTH CLUBS ELEC; MacDonald Heads Outing Group--Seidman Leads Yachtsmen | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/exjockey-died-in-lake-body-of-c-i-korb-55-found-in-park-in-jersey.html | EX-JOCKEY DIED IN LAKE; Body of C. I. Korb, 55, Found in Park in Jersey | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/antiques-realize-14030-at-auction-750-for-mahogany-sideboard-is-top.html | ANTIQUES REALIZE $14,030 AT AUCTION; $750 for Mahogany Sideboard Is Top Price at Sale | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/n-v-a-post-to-hold-frolic.html | N. V. A. Post to Hold Frolic | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/native-folkmelody-the-fusion-of-racial-musical-elements-meeting-on.html | NATIVE FOLK-MELODY; The Fusion of Racial Musical Elements Meeting on American Soil | True | By Olin Downes | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fenske-sets-mark-in-1000-at-drake-finishes-in-2107-with-san-romani.html | FENSKE SETS MARK IN 1,000 AT DRAKE; Finishes in 2:10.7, With San Romani Third Back of Bell--Eight Records Fall Wolcott Stars for Rice FENSKE WINS 1,000 AT DRAKE RELAYS THE SUMMARIES Iowa Clips Mile Mark | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cooper-union-group-wins-honor.html | Cooper Union Group Wins Honor | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/suffolk-county-home-project.html | Suffolk County Home Project | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/child-welfare-report-400-groups-used-service-dr-wynne-tells-meeting.html | CHILD WELFARE REPORT; 400 Groups Used Service, Dr. Wynne Tells Meeting | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/science-examines-stradivarius-tone-aim-of-harvard-laboratory-tests.html | SCIENCE EXAMINES STRADIVARIUS TONE; Aim of Harvard Laboratory Tests Is to Duplicate It in a Low-Cost Violin OVERTONES HOLD SECRET Visual Analysis Employed in Determining Why Cremona Instruments Excel | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/earnings-listed-by-corporations-hershey-chocolate-makes-128-a-share.html | EARNINGS LISTED BY CORPORATIONS; Hershey Chocolate Makes $1.28 a Share in Quarter--$1.21 a Year Before CANADA DRY'S OPERATIONS Results for Various Periods Reported by Other Companies, With Comparisons OTHER CORPORATE REPORTS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/music-week-lectures-five-speakers-are-on-programs-which-will-start.html | MUSIC WEEK LECTURES; Five Speakers Are on Programs, Which Will Start Tomorrow | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/la-guardia-seeks-housing-powers-drafts-constitution-change-to.html | LA GUARDIA SEEKS HOUSING POWERS; Drafts Constitution Change to Provide State Grants for Sweeping Program $200,000,000 Fund Sought LA GUARDIA SEEKS HOUSING POWERS The Proposed Amendment | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/peiping-officia-to-visit-tokyo.html | Peiping Officia' to Visit Tokyo | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/faces-trial-for-threat-california-salesman-held-for-letters-to.html | FACES TRIAL FOR THREAT; California Salesman Held for Letters to Roosevelt | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/will-talk-on-bill-of-rights.html | Will Talk on Bill of Rights | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/higher-type-urged-for-civil-service-paul-j-kern-asserts-broader.html | HIGHER TYPE URGED FOR CIVIL SERVICE; Paul J. Kern Asserts Broader Educational Foundation Is Needed in Public Work WOULD BAR INCOMPETENTS H. L. Forkner Tells Educators More Democracy Is Vital in Nation's Schools No Place for Unprepared" Democracy in Schools Urged | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-courses-spur-gifted-and-slow-city-spreads-in-high-schools.html | NEW COURSES SPUR GIFTED AND SLOW; City Spreads in High Schools Program of Differentiated Studies for All Needs City-Wide Program Proposed Group Projects Encouraged | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/holy-cross-victor-over-brown-5-to-2-snaps-2all-tie-in-seventh-and.html | HOLY CROSS VICTOR OVER BROWN, 5 TO 2; Snaps 2-All Tie in Seventh and Tallies Twice in Eighth to Clinch Verdict LEFEBVRE IS MOUND STAR Crusader Hurler Improves as Game Progresses and Team Squares Only Setback | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/park-named-for-cactus-organ-pipe-monument-in-arizona-to-open-up.html | PARK NAMED FOR CACTUS; Organ Pipe Monument in Arizona to Open Up Wild Country Reasons for the Monument | True | By Fitzhugh L. Minnigerode | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/motor-boating-and-cruising-new-gar-wood-boat-dupuy-draws-suspension.html | Motor Boating and Cruising.; New Gar Wood Boat Dupuy Draws Suspension Staten Island Squadron Dinner | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/czech-air-threat-spurs-nazi-drive.html | CZECH AIR THREAT SPURS NAZI DRIVE | True | By Arno Dosch-Fleurott | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wives-who-work-a-bay-state-issue-ban-among-teachers.html | WIVES WHO WORK A BAY STATE ISSUE; Ban Among Teachers | True | By. F. Lauriston Bullard | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/open-derby-taken-by-haass-pointe-tibwin-white-sister-scores-sport.html | OPEN DERBY TAKEN BY HAASS POINTE; Tibwin White Sister Scores Sport and Conservation League Contest MISS KREMEL IS SECON Cobb's Entry Has Two Find--Burbrow's Dog First in Stake for Puppies | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/methodist-union-fought-in-council-southern-opponents-charge-of.html | METHODIST UNION FOUGHT IN COUNCIL; Southern Opponents' Charge of Illegality Is Heard by 'Supreme Court' of Church DECISION DUE NEXT WEEK Bishop Moore Argues That the Rejection by One Conference Defeated the Proposal. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hilary-stanyer-married-becomes-the-bride-of-william-rodgers-in.html | HILARY STANYER MARRIED; Becomes the Bride of William Rodgers in Church of Ascension | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE International League Averages | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sculpture-contest-changed.html | Sculpture Contest Changed | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/second-news-seminar-session-tomorrow-in-crestwood-enlists.html | SECOND NEWS SEMINAR; Session Tomorrow in Crestwood Enlists Westchester Groups | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/royal-eamily-together-for-julianas-birthday.html | Royal Eamily Together For Juliana's Birthday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/lumbermen-to-meet-convention-of-manufacturers-and-dealers-in.html | LUMBERMEN TO MEET; Convention of Manufacturers and Dealers in Washington | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-welltold-novel-of-the-civil-war-the-handsome-road-by-gwen-bristow.html | A Well-Told Novel of the Civil War; THE HANDSOME ROAD. By Gwen Bristow. 384 pp. New York: Thomas Y. Crowell Company. $2.50. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/parade-closes-church-congress.html | Parade Closes Church Congress | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/lincoln-school-at-20year-mark-unit-of-teachers-college-of-columbia.html | LINCOLN SCHOOL AT 20-YEAR MARK; Unit of Teachers College of Columbia to Celebrate Its Anniversary This Week | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/time-for-awards-artistic-merit-in-radio-goes-unrewarded-while-stage.html | TIME FOR AWARDS?; Artistic Merit in Radio Goes Unrewarded While Stage and Screen Win Citations | True | By Orrin E. Dunlap Jr. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/report-called-model-city-stores-issues-24-pages-of-statistical-data.html | REPORT CALLED MODEL; City Stores Issues 24 Pages of Statistical Data | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/long-branch-rentals-brokers-report-brisk-demand-for-summer-cottages.html | LONG BRANCH RENTALS; Brokers Report Brisk Demand for Summer Cottages | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/luncheon-for-housing-group.html | Luncheon for Housing Group | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-act-improves-insuring-of-titles-article-5-of-insurance-law.html | NEW ACT IMPROVES INSURING OF TITLES; Article 5 of Insurance Law Offers Better Protection, Says H. J. Davenport OLD GUARANTEES ENDED Reserves Now Depend Upon Amount of Business Transacted by Companies | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/big-chinese-push-follows-a-defeat-defense-forces-try-to-regain.html | BIG CHINESE PUSH FOLLOWS A DEFEAT; Defense Forces Try to Regain Shantung City They Lost Soon After Capture TWO RAIL LINES ARE CUT Japanese Admit Clash Near Peiping--Supplies From Tsingtao Threatened Chinese Attack Near Peiping Tsinan-Tsingtao Line Paralyzed Japanese Take French Island | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/n-y-u-chess-team-wins-turns-back-army-group-81-at-the-marshall-club.html | N. Y. U. CHESS TEAM WINS; Turns Back Army Group, 8-1, at the Marshall Club | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/problems-abroad-considered-by-ort-womens-branch-luncheon-on.html | PROBLEMS ABROAD CONSIDERED BY ORT; Women's Branch Luncheon on Wednesday Marks Opening of $50,000 Fund Drive | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sally-ann-atwood-wed-in-cathedral-she-is-married-in-st-johns-at.html | SALLY ANN ATWOOD WED IN CATHEDRAL; She Is Married in St. John's at Providence to David Hamilton Smith 25 SERVE AS ATTENDANTS Miss Louise Atwood Maid of Honor -- Robinson Smith Best Man for Brother BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/carvillwhite.html | Carvill--White | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/barton-to-speak-on-more-jobs.html | Barton to Speak on 'More Jobs' | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mr-garnett-sees-the-world.html | MR. GARNETT SEES THE WORLD | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/1000000-watch-preview-parade-line-route-as-the-motorcade-winds-from.html | 1,000,000 WATCH PREVIEW PARADE; Line Route as the Motorcade Winds From Battery Place to World Fair Site STREETS GAY WITH COLOR Trylon and Perisphere Adorn Windows--Long Island City Turns Out for Fete Traffic Little Affected Avenue Vivid With Colors WORLD'S FAIR MOTORCADE IN TIMES SQUARE AND ON THE SITE IN FLUSHING | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-outlook-for-american-documentary-films-mr-rotha-is-a-prominent.html | THE OUTLOOK FOR AMERICAN DOCUMENTARY FILMS; (Mr. Rotha is a prominent producer of documentaries in England. He has recently returned there after an extended visit in this country.) | True | By Paul Rotha | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-nation-roosevelt-and-business-wheres-henry-message-on.html | THE NATION; Roosevelt and Business Where's Henry? Message on Monopolies Down in Manila Bay' Into the Tax Fold Wisconsin Ideas Exemptions Attacked The Brothers La Follette Supporters of F. D. R. Progressive Manifesto Birth of a Party Two Naval Bills Senators Debate IN THE GENTLE SPRING AT THE WHITE HOUSE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/american-liberty-hailed-admiral-finds-average-citizen-lacking-in.html | AMERICAN LIBERTY HAILED; Admiral Finds Average Citizen Lacking in Appreciation | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/princeton-rugby-victor-stages-lasthalf-rush-to-beat-harvard-fifteen.html | PRINCETON RUGBY VICTOR; Stages Last-Half Rush to Beat Harvard Fifteen, 11 to 6 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/troth-announced-of-julia-andrus-daughter-of-onetime-famous-yale.html | TROTH ANNOUNCED OF JULIA ANDRUS; Daughter of One-Time Famous Yale Football Player to Be Married to F. F. Moon Jr. FIANCE IS LAW STUDENT His Late Father Was Head of State Forestry College at Rochester Nine Years BETROTHED GIRLS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/brazils-press-prints-reich-attack-on-u-s-dispatch-refers-to-our.html | BRAZIL'S PRESS PRINTS REICH ATTACK ON U. S.; Dispatch Refers to Our Nation as 'a Democracy of Noise' | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. H U G H E S | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bradman-hits-258-runs-australia-cricketers-get-474-for-six-against.html | BRADMAN HITS 258 RUNS; Australia Cricketers Get 474 for Six Against Worcester | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/data-on-popular-cruising-routes-for-summer-extended-by-u-s-coast.html | Data on Popular Cruising Routes for Summer Extended by U. S. Coast Survey; NEW CHARTS ISSUED TO AID NAVIGATORS Coast Survey Quarters Ready With Modernized Guides on Eastern Waters LIGHT LIST IS IN DEMAND Handbooks on North Atlantic Buoys and New York Harbor Current 'Best Sellers' New Editions Available To Collect More Data | True | By Clarence E. Lovejoy | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bonds-slightly-up-in-listless-session-volume-is-only-2187000-lowest.html | BONDS SLIGHTLY UP IN LISTLESS SESSION; Volume Is Only $2,187,000, Lowest on Exchange Since Sept. 4 Last Year SECOND-GRADE RAILS GOOD Treasurys Also Are a Relatively Bright Section--Curb Is Dull and Closes Mixed | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nazi-flag-hung-at-harvard.html | Nazi Flag Hung at Harvard | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/missionaries-slain-by-ethiopians.html | Missionaries Slain by Ethiopians | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, MAY 2 TUESDAY, MAY 3 WEDNESDAY, MAY 4 TODAY, MAY 1 THURSDAY, MAY 5 FRIDAY, MAY 6 SATURDAY, MAY 7 SUNDAY, MAY 8 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/eager-spring-reclothing-dull-earth-new-life-the-season-hastens-on.html | EAGER SPRING; Reclothing Dull Earth New Life, the Season HASTENS ON With Beauty, Giving It Moves Swiftly North | True | L. H. R. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dr-lewis-w-crigler-opthalmologist-dies-surgeon-director-of.html | DR. LEWIS W. CRIGLER, OPTHALMOLOGIST, DIES; Surgeon Director of Manhattan Eye and Ear Hospital | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/beatrice-g-park-becomes-a-bride-daughter-of-wheaton-college.html | BEATRICE G. PARK BECOMES A BRIDE; Daughter of Wheaton College President Is Married to Robert Leland CHAPEL CEREMONY HELD Mrs. Richard W. Howell and Dr. Rosemary Park Serve as Attendants for Sister | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rousing-yarns-of-life-in-the-old-navy-room-to-swing-a-cat-being.html | Rousing Yarns' of Life In the Old Navy; ROOM TO SWING A CAT: Being Some Tales of the Old Navy. By Lieutenant Frederick J. Bell, U. S. N. With Drawings by Pauline Glidden Bell. 272 pp. Philadelphia: Longmans, Green & Co. $3. | True | By Hanson W. Baldwin | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/league-concession-is-asked-by-swiss-permanent-neutrality-within.html | LEAGUE CONCESSION IS ASKED BY SWISS; Permanent Neutrality Within Covenant Is Proposed in Petition to Council SANCTIONS FAILURE CITED Debate will Raise Question of Use of Alpine Tunnels by Germany and Italy Future Role Is Question Circumstances Have Changed | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yale-registers-sweep-defeats-cornell-at-net-60rain-halts-doubles.html | YALE REGISTERS SWEEP; Defeats Cornell at Net, 6-0--Rain Halts Doubles | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fireworks-show-put-off-for-week-will-take-place-next-saturdaymusic.html | FIREWORKS SHOW PUT OFF FOR WEEK; Will Take Place Next Saturday--Music Festival Today | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/b-ovid-musselman-paralyzed-newspaper-writer-worked-in-bedroom-25.html | B. OVID MUSSELMAN; Paralyzed Newspaper Writer Worked in Bedroom 25 Years | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hodson-urges-speed-in-relief-roll-check-hopes-special-committee.html | HODSON URGES SPEED IN RELIEF ROLL CHECK; Hopes Special Committee Will Make State Data Available | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/news-of-markets-in-london-berlin-franc-steadier-in-quiet-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Steadier in Quiet British Trading, Pending New Decrees--Dollar Firmer PRICE OF GOLD UNCHANGED [pound]410,000 of the Metal Sold--Silver Weakens--Stocks Dull on German Boerse Berlin Boerse Dull BERLIN MILAN ZURICH GENEYA | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/local-brokers-going-to-realty-meeting-regional-conference-opening.html | LOCAL BROKERS GOING TO REALTY MEETING; Regional Conference Opening on Friday in Richmond, Va. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/old-silver-service-to-go-to-new-ship-presentation-to-the-cruiser.html | OLD SILVER SERVICE TO GO TO NEW SHIP; Presentation to the Cruiser Brooklyn Will Take Place Friday at Ceremony | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/gift-aids-u-of-p-library-widow-of-dr-smith-gives-5500-more-for.html | GIFT AIDS U. OF P. LIBRARY; Widow of Dr. Smith gives $5,500 More for Chemistry Works | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/occhipintigraziano.html | Occhipinti--Graziano | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/threehour-preview-motorcade-gives-city-glimpse-of-1939-fair-floats.html | Three-Hour 'Preview' Motorcade Gives City Glimpse of 1939 Fair; Floats of 'World of Tomorrow' Parade to Site--Festival, Cut Short by Rain, to Continue Today MOTORCADE GIVES A GLIMPSE OF FAIR | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/princeton-beaten-by-army-four-92-cadet-riders-tally-in-every-period.html | PRINCETON BEATEN BY ARMY FOUR, 9-2; Cadet Riders Tally in Every Period to Take Initial Outdoor Engagement TIGER GOLFERS IN SWEEP Turn Back Lafayette Rivals in Nine Matches--Nassau Cub Nine Ties, 4-4 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/welldiggers-hit-15004foot-mark-drillers-win-record-but-fail-to-find.html | WELL-DIGGERS HIT 15,004-FOOT MARK; Drillers Win Record but Fail to Find Oil Below 13,100 Feet | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mary-h-clarke-a-bride-married-near-cooperstown-to-kenneth-h-paton.html | MARY H. CLARKE A BRIDE; Married Near Cooperstown to Kenneth H. Paton | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tests-at-milton-scheduled.html | Tests at Milton Scheduled | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/27-officers-left-of-deweys-staff-survivors-of-manila-battle-fought.html | 27 OFFICERS LEFT OF DEWEY'S STAFF; Survivors of Manila Battle, Fought 40 Years Ago Today, Are All on Retired List BIRTHDAY OF DEPARTMENT Navy Marks the 140th Year Since It Was Established by the Congress | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/australia-appraises-us-sydney-morning-herald-finds-nothing-unsound.html | AUSTRALIA APPRAISES US; Sydney Morning Herald Finds Nothing Unsound Herb | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-eunice-burdick-of-newport-engaged-wheaton-college-alumna-will.html | MISS EUNICE BURDICK OF NEWPORT ENGAGED; Wheaton College Alumna Will Be Wed to R.G. Gettell | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/boy-blizzard-hero-winning-brave-new-fight-aided-by-roosevelt-when.html | Boy Blizzard Hero Winning Brave New Fight; Aided by Roosevelt When Jailed Year Ago | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/spains-children.html | SPAIN'S CHILDREN | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/paul-de-kruif-dramatizes-medicines-social-needs-the-fight-for-life.html | Paul de Kruif Dramatizes Medicine's Social Needs; " The Fight for Life," How to Make the Results of Medical Discovery Generally Available THE FIGHT FOR LIFE. By Paul de Kruif. 343 pp. New York: Harcourt, Brace & Co. S3. | True | By William Marias Malisoff | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/precollege-rally-for-girls.html | Pre-College Rally for Girls | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hoover-starts-chicago-trip.html | Hoover Starts Chicago Trip | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/czechs-on-alert-to-bar-disorders-plan-strict-enforcement-of-ban-on.html | CZECHS ON ALERT TO BAR DISORDERS; Plan Strict Enforcement of Ban on Political Parades in May Day Rallies Today HENLEIN CAUTIONS PARTY Enjoins Germans to Maintain Discipline--Benes Dispatches Holiday Message to Hitler Bratislava Vote Is Postponed | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rfc-loans-sought-by-small-stores-special-analysis-is-prepared-by.html | RFC LOANS SOUGHT BY SMALL STORES; Special Analysis Is Prepared by Dry Goods Association for Their Benefit NEW POWERS EASE RULES Lack of 'Permanent' Capital Called a Chief Factor Causing Failures Insufficient Capital a Hindrance Instalment Paper as Collateral | True | By Thomas F. Conroy | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/deaths.html | Deaths | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/take-posts-in-queens-group.html | Take Posts in Queens Group | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/williams-cubs-score-90.html | Williams Cubs Score. 9-0 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reichs-cruise-ships-held-potential-plane-carriers.html | Reich's Cruise Ships Held Potential Plane Carriers | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/matawan-postoffice-dedicated.html | Matawan Postoffice Dedicated | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mexico-frees-american-fink-held-on-murder-charge-gets-conditional.html | MEXICO FREES AMERICAN; Fink, Held on Murder Charge, Gets Conditional Release | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hollrockkalix.html | Hollrock*--Kalix | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/theme-at-cornell-is-why-college-university-prepares-to-greet-600.html | THEME AT CORNELL IS 'WHY COLLEGE?'; University Prepares to Greet 600 Schoolboys and Their 'Alumni Chauffeurs' | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/soviet-orders-cut-in-farm-red-tape-throws-out-complex-forms-and.html | SOVIET ORDERS CUT IN FARM RED TAPE; Throws Out Complex Forms and Provides Simpler Ones for'Reports REDUCES QUESTIONS ASKED ' Strangling Parasitic Growth' of Bureaucracy Struck At in New Kremin Move | True | By Harold Dennywireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/gas-revenue-decreased-receipts-in-february-off-2-per-cent-from-year.html | GAS REVENUE DECREASED; Receipts in February Off 2 Per Cent From Year Previous | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jewish-conference-on-sunday.html | Jewish Conference on Sunday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/motor-road-to-alaska-nearly-half-of-it-built-at-arctic-end-and-in.html | MOTOR ROAD TO ALASKA; Nearly Half of It Built At Arctic End and in British Columbia On Cariboo Trail | True | By Bert Stoll | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/berkshire-hills-are-abloom-golf-at-lakewood.html | BERKSHIRE HILLS ARE ABLOOM; GOLF AT LAKEWOOD | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/westminster-prevails-139.html | Westminster Prevails, 13-9 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/snakes-invade-homes-garter-variety-terrorizes-a-block-in-fort-dodge.html | SNAKES INVADE HOMES; Garter Variety Terrorizes a Block in Fort Dodge, iowa | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/weighing-primitive-art-exhibition-at-the-museum-of-modern-art-and.html | WEIGHING 'PRIMITIVE' ART; Exhibition at the Museum of Modern Art And Independents' Annual as Clinics | True | By Edward Allen Jewell | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/home-for-blind-opens-today.html | Home for Blind Opens Today | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/salvation-army-council-on.html | Salvation Army Council On | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-partridge-wed-to-eric-h-l-sexton-ceremony-conducted-in.html | MISS PARTRIDGE WED TO ERIC H. L. SEXTON; Ceremony Conducted in England--His Brother Marries Also | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/railway-station-held-up-nervous-thug-gets-330-from-ticket-agent-in.html | RAILWAY STATION HELD UP; Nervous Thug Gets $330 From Ticket Agent in Jersey | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/pikelullmann.html | Pike--Lullmann | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/thrills-of-yesteryear.html | THRILLS OF YESTERYEAR | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/clinton-scores-at-chess-conquers-roosevelt-as-school-title-play.html | CLINTON SCORES AT CHESS; Conquers Roosevelt as School Title Play Starts | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/group-will-study-quintuplets-diet-state-nutrition-specialists-to.html | GROUP WILL STUDY QUINTUPLETS' DIET; State Nutrition Specialists to Hear Talks on Relation of Foods to Growth MISS FEENEY TO PRESIDE Consumer and Public Health Problems Listed for Rally in Syracuse This Week | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/music-in-review-final-students-concert-is-given-by-philharmonic.html | MUSIC IN REVIEW; Final Students' Concert Is Given by Philharmonic Orchestra--Monteux Conducts Air Program Pierre Monteux Returns Concert at Town Hall | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/two-mcdonough-crews-score.html | Two McDonough Crews Score | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/friends-of-seamen-to-provide-library-tenday-campaign-in-may-is.html | FRIENDS OF SEAMEN TO PROVIDE LIBRARY; Ten-Day Campaign in May Is Planned to Obtain Books | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/flandersballard.html | Flanders--Ballard | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-first-novel-of-great-promise-rachels-children-reveals-a-striking.html | A First Novel of Great Promise; " Rachel's Children" Reveals a Striking Talent and Is in Itself A Considerable Achievement RACHEL'S CHILDREN. By Harriet Hassell. 317 pp. New York: Harper & Brothers. $2.50. | True | By Katherine Woods | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/woll-praises-mahoney-labor-leader-speaks-at-dinner-of-district-club.html | WOLL PRAISES MAHONEY; Labor Leader Speaks at Dinner of District Club | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hamilton-urges-party-loyalty-at-republican-students-parley-only-by.html | Hamilton Urges Party Loyalty At Republican Students' Parley; Only by Such Discipline Can a Political Organization Attain Strength, He Tells Intercollegiate Conference Held at Princeton Party Being "Revitalized" Pump Priming" Opoposed | True | From a Staff Correspondent | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wpa-assists-army-in-war-on-beetles-workers-bring-450gallon-spray-to.html | WPA ASSISTS ARMY IN WAR ON BEETLES; Workers Bring 450-Gallon Spray to Offensive Waged on Governors Island | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hormone-patented-as-aid-to-insulin-chicago-doctors-assert-that.html | HORMONE PATENTED AS AID TO INSULIN; Chicago Doctors Assert That Product of Beef Pancreas Will Relieve Diabetes LIGHT BULB POWER RAISED Frenchmen Invent Process of Using Rare Gases in Lamps Instead of Argon Secretion Apart From Insulin Permanent Photographs Made | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-sunken-bell-elmira-play.html | The Sunken Bell' Elmira Play | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/other-events.html | OTHER EVENTS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/k-of-c-fete-on-wednesday.html | K. of C. Fete on Wednesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/two-courses-for-british-open.html | Two Courses for British Open | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wins-first-case-at-bar-new-lawyers-plea-for-good-start-for-himself.html | WINS FIRST CASE AT BAR; New Lawyer's Plea for Good Start for Himself Frees Brother | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/our-crime-clinic-tempers-justice-in-general-sessions-court.html | OUR CRIME CLINIC TEMPERS JUSTICE; In General Sessions Court Psychiatric Tests Help the Judge Make Punishment Fit the Deed OUR CRIME CLINIC TEMPERS JUSTICE IN THE COURTS | True | By Harry M. Davis | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jamaica-racing-chart-jamaica-entries-aurora-entries-pimlico-entries.html | JAMAICA RACING CHART; Jamaica Entries Aurora Entries Pimlico Entries | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/urges-nlrb-be-abolished-california-business-group-asks-congress-for.html | URGES NLRB BE ABOLISHED; California Business Group Asks Congress for 'Fair' Substitute | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bank-debits-are-up-5-per-cent-in-week-total-is-7976000000-for-the.html | BANK DEBITS ARE UP 5 PER CENT IN WEEK; Total Is $7,976,000,000 for the Period Ended April 27 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ben-altheimer-88-exbanker-is-dead-noted-philanthropist-father-of.html | BEN ALTHEIMER, 88, EX-BANKER, IS DEAD; Noted Philanthropist, Father of National Bundle Day and Flag Observance LONG ACTIVE IN ST. LOUIS One of Temple Israel Founders There--Also a Leader in the Denver Charity Hospital Native of Germany Observance Nation-Wide | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/realty-improving-say-bank-officers-george-l-bliss-reports-large.html | REALTY IMPROVING, SAY BANK OFFICERS; George L. Bliss Reports Large Loan Volume in New York Area for New Building SOUTHERN STATES ACTIVE Federal Loan Executives Find Many Evidences of Progress Throughout the Country Activity in Southern States | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mcclellandbarrett.html | McClelland--Barrett | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hitler-is-seeking-way-to-adriatic-london-believes-outline-of.html | HITLER IS SEEKING WAY TO ADRIATIC, LONDON BELIEVES; Outline of Program on Visit to Rome Indicates He Will Press Expansion Plans ASKS CONTROL OF DANUBE He Would Give Italy, in Return for Support, a Sphere of Influence in Yugoslavia Temporary Solution Seen Hitler Has Definite Aims HITLER SEEN TRYING FOR ADRIATIC PORT | True | By Augurwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dorothy-whiting-to-wed-sarah-lawrence-alumna-will-be-bride-of.html | DOROTHY WHITING TO WED; Sarah Lawrence Alumna Will Be Bride of Thielo G. Howland | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/pope-pius-avoids-meeting-hitler-pontiff-retires-to-seclusion-of.html | POPE PIUS AVOIDS MEETING HITLER; Pontiff Retires to Seclusion of Summer Home Just Before Rome Visit of Chancellor BRAVES INADEQUATE HEAT Deplores European Confusion, but Sees Hope in Renewed Interest in Missions Preparations Made Early Pleased With Missions Fund Cheered by Crowds | True | By Arnaldo Cortesiwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/detroit-strike-settled-bohn-company-and-u-a-w-a-reach-accord-after.html | DETROIT STRIKE SETTLED; Bohn Company and U. A. W. A. Reach Accord After 12 Days | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/clara-nance-married-daughter-of-bellerose-couple-bride-of-g-w-kay.html | CLARA NANCE MARRIED; Daughter of Bellerose Couple Bride of G. W. Kay Jr. | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/government-bills-in-puerto-rico-fail-legislature-adjourns-without.html | GOVERNMENT BILLS IN PUERTO RICO FAIL; Legislature Adjourns Without Vote on 'Little TVA' Plan for Island Resources $17,000,000 BUDGET PASSED Estimated Income Is Placed at $17,000,000--Rise in Pay for Teachers Won | True | Special Cable to THE NEW YORK TMIES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-finance-union-town-hall.html | To Finance Union Town Hall | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notre-dame-wins-nohit-game.html | Notre Dame wins No-Hit Game | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/trade-improves-in-few-districts-but-nations-total-is-well-under-37.html | TRADE IMPROVES IN FEW DISTRICTS; BUT NATION'S TOTAL IS WELL UNDER '37 Wholesale Trade Still Lags in All but the Philadelphia Reserve District INDUSTRIAL TREND DOWN Farm Conditions Are Good, but Acreage for Canning Is Off for the Year CHICAGO DROP 14 % Full April Volume Estimated at 8 to 10% Below Year Ago OHIO SALES UP 1.5 % Lake Shipping Opens Slowly and Ore Prices Are Not Made DECLINE OF 8% HERE Chains Buy Off-Price Products for Special Promotions NORTHWEST SALES STEADY Markdowns Bring Varying Results Wholesale Trade Slows SALES OFF AT ST. LOUIS But Building, Brewing and Corn Products Turn Upward STRIKE REDUCES VOLUME Philadelphia Warehousemen Out-- Wholesale Trade Up SOUTHWEST GAINS 1-2% Trade Tops Year Ago Despite 20% Furniture Drop FEW NEW ENGLAND GAINS Retail Volume 6% Under 1937Textile Flurry Wanes RICHMOND SHOWING BETTER But Volume Is 6% Under 1937Cigarette Output Up SOUTH'S TRADE OFF 8-15% First Georgia Peaches Go to Market, With Crop Good TEXAS SHOWS GAINS Cut Prices Clear Store StocksBuilding Is Better | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/barnard-students-act-in-color-film-classes-in-session-work-in-the.html | BARNARD STUDENTS ACT IN COLOR FILM; Classes in Session, Work in the Laboratories and Athletics Recorded by Movie | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/exhibit-new-homes-on-long-island-builders-recognize-show-week-by.html | EXHIBIT NEW HOMES ON LONG ISLAND; Builders Recognize Show Week by Opening Latest Types in Dwelling Design JAMAICA PROJECT STARTED Flushing, Elmhurst, St. Albans and Forest Hills Are Active Centers New Jamaica Community Many Homes Completed EXHIBIT NEW HOMES ON LONG ISLAND | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yale-turned-back-by-queens-fifteen-bows-by-113-as-victors-set-fast.html | YALE TURNED BACK BY QUEENS FIFTEEN; Bows by 11-3 as Victors Set Fast Pace in Rugby Test on Douglaston Field CURRIER OF LOSERS HURT Suffers Eye Injury Near the Close--Triumph for Home Club Is 8th in Row | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/newark-realty-men-to-meet.html | Newark Realty Men to Meet | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/major-sports-results.html | Major Sports Results | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/troth-announced-of-miss-phillipson-barnard-college-student-to-be.html | TROTH ANNOUNCED OF MISS PHILLIPSON; Barnard College Student to Be Bride of Harold G. Hencken | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/harvard-widens-aid-to-scholars-five-of-ten-in-first-national-group.html | HARVARD WIDENS AID TO 'SCHOLARS'; Five of Ten in First 'National' Group Chosen in '34 Get Graduate School Awards ALL IN PHI BETA KAPPA Stipends Are Made on Sliding Scale Up to Full Expense if Need Requires It | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | JAMES O. VERMEER | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wins-playground-title-east-side-basketball-team-defeats-highland.html | WINS PLAYGROUND TITLE; East Side Basketball Team Defeats Highland Park Group | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/manhattan-cubs-triumph-top-n-y-u-freshman-nine-1513-in-freehitting.html | MANHATTAN CUBS TRIUMPH; Top N. Y. U. Freshman Nine, 15-13, in Free-Hitting Contest | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/record-in-ontario-for-gold-in-march-8013494-bullion-produced.html | RECORD IN ONTARIO FOR GOLD IN MARCH; $8,013,494 Bullion Produced, Against Previous Best Total of $7,774,581 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mail-orders-recede-summer-goods-taken-some-demand-at-wholesale-is.html | MAIL ORDERS RECEDE; SUMMER GOODS TAKEN; Some Demand at Wholesale Is for Off Prices | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-plays-listed-for-london-stage-rovina-by-john-baines-will-be.html | NEW PLAYS LISTED FOR LONDON STAGE; ' Rovina' by John Baines Will Be Tried Out--'Amphitryon' to Appear May 17 PROFIT AND LOSS' TOOPEN Sir Seymour Hicks Offering Comedy, 'Money Talks,' at Lyceum on Wednesday | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/louis-s-lorillard-is-dead-in-pomfret-yachtsman-was-owner-of-man.html | LOUIS S. LORILLARD IS DEAD IN POMFRET; Yachtsman Was Owner of Man Winning Craft--Yale Graduate | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cubs-down-cards-on-11hit-attack-redbirds-use-four-pitchers-and-lose.html | CUBS DOWN CARDS ON 11-HIT ATTACK; Redbirds Use Four Pitchers and Lose, 11-5, on Return to Their Home Park CHICAGO GETS FAST START Stages 5-Run Drive in First Inning-- St. Louis Scores 4 Times in Fifth DEAN INJURY NOT SERIOUS Heat Treatment and Short Rest Will Cure Arm, Doctor Says | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/manhattan-crew-defeats-w-and-l-varsity-gains-first-victory-of.html | MANHATTAN CREW DEFEATS W. AND L.; Varsity Gains First Victory of Season, Winning by 2 1/2 Lengths on the Harlem Good Conditions at Start Walz Praises Losers THE BOATINGS | True | By Lincoln A. Werden | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/utilities-facing-sec-clarification-corporate-simplification-and.html | UTILITIES FACING SEC CLARIFICATION; Corporate Simplification and Geographical Integration Are Problems Ahead DEATH SENTENCE' SECTION Doubt Is Now Expressed That it Will Ever Be Tested in the Courts Other Sections of the Law Responsibility of the SEC | True | By T. P. Swift | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/karl-capek-in-london.html | KARL CAPEK IN LONDON | True | CHARLES MORGAN. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/phakos-in-front-by-head-in-victoria-cup-race.html | Phakos in Front by Head In Victoria Cup Race | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/seamas-macmanus-vividly-recalls-an-earlier-ireland-the-rocky-road.html | Seamas MacManus Vividly Recalls an Earlier Ireland; THE ROCKY ROAD TO DUBLIN. By Seumas MacManus, 324 pp. New York: The Macmillan Company. $2.50. | True | By Horace Reynolds | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/m-s-c-holds-tax-parley-governmental-problems-will-be-taken-up-at.html | M. S. C. HOLDS TAX PARLEY; Governmental Problems Will Be Taken Up at Conference | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/welfare-drive-opens-tomorrow-1500-workers-in-appeal-for-greater-new.html | WELFARE DRIVE OPENS TOMORROW; 1.500 Workers in Appeal for Greater New York Fund Will Attend Dinner Here $10,000,000 GOAL IS SET Amount Needed to Finance 279 Participating Private Charity and Health Agencies $85,000,000 Spent yearly On Group of Sponsors | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/navy-gains-sweep-in-three-races-with-cornell-and-syracuse-crews.html | Navy Gains Sweep in Three Races With Cornell and Syracuse Crews; Varsity Beats Ithacans by Quarter Length, With Orange Next, in Great Battle on Severn--Nine Overcomes Penn, 9-5 NAVY CREWS GAIN THREE-RACE SWEEP Forbes Is the Referee THE BOATINGS | True | By Robert F. Kelleyspecial To the New York Times. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/holy-cross-installs-two-art-windows-anonymous-gifts-to-dinaud.html | HOLY CROSS INSTALLS TWO ART WINDOWS; Anonymous Gifts to Dinaud Library Are Dedicated | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fire-record.html | Fire Record | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/air-travel-in-europe-a-tourist-testifies-to-the-pleasures-of-planes.html | AIR TRAVEL IN EUROPE; A Tourist Testifies to the Pleasures of Planes' New Luxury Facilities Slower Cruising Rate Down at Budapest By Bus Into Athens A Luxurious Interior | True | By Helen Dallas | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/georgian-court-prom-set-committee-named-for-college-event-here-on.html | GEORGIAN COURT PROM SET; Committee Named for College Event Here on Friday | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nazis-hail-minton-bill-criticize-newspapers-that-assail-senators.html | NAZIS HAIL MINTON BILL; Criticize Newspapers That Assail Senator's 'Gag' Measure | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drummondbrown.html | Drummond--Brown | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-moral-recession.html | A "MORAL RECESSION"? | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wheat-recovers-to-close-higher-early-losses-due-to-liquidation.html | WHEAT RECOVERS TO CLOSE HIGHER; Early Losses Due to Liquidation Wiped Out in Rally, and List Gains 3/8-5/8c CROP ESTIMATES RAISED Corn Declines 3/8c, but Other Grains Are Strong, With Rye 1 1/8 to 1 1/4c Up Exports for Deferred Delivery Market for Corn Narrow | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/utility-files-new-issues-kansas-electric-power-to-sell-bonds-and.html | UTILITY FILES NEW ISSUES; Kansas Electric Power to Sell Bonds and Common Stock | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/famous-army-unit-to-mark-anniversary-18th-infantry-to-celebrate-at.html | FAMOUS ARMY UNIT TO MARK ANNIVERSARY; 18th Infantry to Celebrate at Fort Wadsworth Wednesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/study-room-is-helpful-attic-space-offers-opportunity-for-quiet-nook.html | STUDY ROOM IS HELPFUL; Attic Space Offers Opportunity for Quiet Nook | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/westchester-group-plans-garden-tour-samuel-untermyers-greystonewill.html | WESTCHESTER GROUP PLANS GARDEN TOUR; Samuel Untermyer's GreystoneWill Be Opened Saturday | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/margaret-w-howe-wed-in-mt-vernon-home-is-setting-for-marriage-to.html | MARGARET W. HOWE WED IN MT. VERNON; Home Is Setting for Marriage to Nelson Saunders | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/unifying-a-variety-of-antiques-a-problem-is-solved-at-a-picture.html | UNIFYING A VARIETY OF ANTIQUES; A Problem Is Solved At a Picture Gallery CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-give-1000th-recital-dr-lefebvre-will-play-trinity-organ-on.html | TO GIVE 1,000TH REC.ITAL; Dr. Lefèbvre Will Play Trinity Organ on Wednesday | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/beliefs-about-radio-sarnoff-sees-freedom-of-the-air-linke-with-free.html | BELIEFS ABOUT RADIO; Sarnoff Sees Freedom of the Air Linke? With Free Press, Speech and Worship Cornerstones of DemoCracy HULL INVITED TO OPEN PAN-AMERICAN BROADCASTS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/high-court-rebuke-o-wallace-siarp-ruling-threw-out-marketing-fee.html | HIGH COURT REBUKE O WALLACE SIARP; Ruling Threw Out Marketing Fee Rates Promulgated for Kansas City Stockyards ORDER DECLARED UNFAIR Administrative Agency Held Under Duty to Act Only After Full Hearing NLRB CASES INCREASE 44% Docketing in March Reach 896, or Total of 13,381 Since 1935 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/move-to-end-tax-exemption-on-bonds-challenges-court-past-rulings-on.html | MOVE TO END TAX EXEMPTION ON BONDS CHALLENGES COURT; Past Rulings on Sixteenth Amendment and Constitutional Immunity Have Run Counter to President's Plan Implied in Constitution Sixteenth Amendment The Pollock Decision Exemption Debated | True | By Dean Dinwoodey | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/alexander-c-maurer.html | ALEXANDER C. MAURER | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/broke-says-a-e-smith-jr-he-tells-court-at-rome-he-cannot-meet.html | BROKE, SAYS A. E. SMITH JR.; He Tells Court at Rome He Cannot Meet Alimony Payments | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/radio-directs-motorcade.html | Radio Directs Motorcade | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yale-four-in-front-104-defeats-giant-valley-team-as-outdoor-season.html | YALE FOUR IN FRONT, 10-4; Defeats Giant Valley Team as Outdoor Season Opens | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/library-plans-bulletin-monthly-lists-of-exhibits-to-be-issued-by.html | LIBRARY PLANS BULLETIN; Monthly Lists of Exhibits to Be Issued by Institution | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/acts-on-bankruptcy-frauds.html | Acts on Bankruptcy Frauds | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wins-architecture-prize-w-a-maclaurin-is-first-in-columbia-graduate.html | WINS ARCHITECTURE PRIZE; W. A. MacLaurin Is First in Columbia Graduate Contest | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/parents-day-fete-to-be-held-sunday-50000-children-and-grownups-are.html | PARENTS DAY FETE TO BE HELD SUNDAY; 50,000 Children and GrownUps Are Expected at Event in Central Park MAYOR IS LISTED TO SPEAK Dr. Campbell Also on Program--Uncle Robert Will Act as Master of Ceremonies | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ether-music-for-composers-new-radiotube-devices-to-be-demonstrated.html | ETHER' MUSIC FOR COMPOSERS; New Radio-Tube Devices To Be Demonstrated POSTPONEMENT ASKED ON SUPER-POWER HEARING | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drowns-as-kayak-upsets.html | Drowns as Kayak Upsets | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/buys-vermont-estate.html | Buys Vermont Estate | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/births.html | Births | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/constitutions-from-sal-vadopr-two-european-rulers-wildlife-revenue.html | CONSTITUTIONS FROM SAL VADOPR; Two European Rulers Wild-Life Revenue Stamp | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/summaries-of-penn-relay-carnival-at-franklin-field-college-relays.html | Summaries of Penn Relay Carnival at Franklin Field; COLLEGE RELAYS SPECIAL EVENTS SCHOOL RELAYS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/finds-he-stole-railroad-rhode-island-high-court-says-providence-man.html | FINDS HE STOLE RAILROAD; Rhode Island High Court Says Providence Man Must Pay | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/st-johns-blanks-city-college-110-shea-of-redmen-allows-only-two.html | ST. JOHN'S BLANKS CITY COLLEGE, 11-0; Shea of Redmen Allows Only Two Hits in Eight Innings at Lewisohn Stadium STRIKES OUT TEN BATSMEN Ferrara and Sheehan Connect for Doubles as Victors Start Drive in First Seton Hall 7, N. Y. A. C. 4 Villanova 11, Penn State 4 Boston U. 4, Williams 2 Drew 11, Pratt 4 Amherst 4, Springfield 2 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/contribute-to-jobless-fund.html | Contribute to Jobless Fund | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/play-by-students-will-aid-hospital-french-and-english-dramatic-club.html | PLAY BY STUDENTS WILL AID HOSPITAL; French and English Dramatic Club Will Appear Here in Performance Tuesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/major-league-averages-national-league-american-league-todays.html | Major League Averages; National League American League Today's Probable Pitchers Leading Batsmen HOME-RUN HITTERS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/police-head-hits-curb-cruisers.html | Police Head Hits 'Curb Cruisers | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rutgers-planning-agriculture-show-program-saturday-designed-to.html | RUTGERS PLANNING AGRICULTURE SHOW; Program Saturday Designed to Demonstrate Work Done on College Farm Campus CATTLE-ROPING A FEATURE Dean Lipman Will Compete in Milking Contest at First of Annual Exhibitions | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/u-s-is-largest-buyer-took-twothirds-of-nicaraguas-products-in-first.html | U. S. IS LARGEST BUYER; Took Two-thirds of Nicaragua's Products in First Quarter | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/calls-rfc-loans-aid-to-business-realty-head-sees-benefits-in-bill.html | CALLS RFC LOANS AID TO BUSINESS; Realty Head Sees Benefits in Bill Allowing Use of Funds for Commercial Needs HELP IN REALTY RECOVERY S. Earl Honig Says Plan Will Result in Trade Expansion and Improved Rentals Benefits to Business | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rail-equipment-plans.html | Rail Equipment Plans | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bonds-being-paid-before-maturity-total-for-april-was-smallest-for.html | BONDS BEING PAID BEFORE MATURITY; Total for April Was Smallest for That Month Since 1935--Was $40,212,000 CALLS FOR LATER DATES Redemptions Listed for May Now Amount to $24,924,000--Tabular Statements | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/germany-setting-the-price-for-a-british-deal-doubts-are-cast-on-the.html | GERMANY SETTING THE PRICE FOR A BRITISH DEAL; DOUBTS ARE CAST- ON THE SAFETY AND STABILITY OF AN AXIS A Free Hand on the Continent Sought As Basis for Peaceful Settlement Facing the Facts WE DON'T QUITE GET YOU" Fiscal Aid Not Needed Negotiations Delayed Anglo-Italian Pact Only Form of Attack Changes A Difference Noted Attitude of Others " THE ALL-JOLLY-GOOD PALS EXERCISE -- IN FOUR MOVEMENTS" | True | By Frederick T. Birchallwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/defers-hearing-for-directors.html | Defers Hearing for Directors | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/meany-rebuked-by-labor-party-his-attack-upon-it-as-a-c-i-o.html | MEANY REBUKED BY LABOR PARTY; His Attack Upon It as a C. I. O. Instrument Draws Denial From Alex Rose DISRUPTIVE EFFORT SEEN Four State Officers of Party Are in A. F. L. and Three in the C. I. O., Leader Says Sees Effort to Split Labor Instrument of Many Groups | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miscellaneous-brief-reviews-country-living-plus-and-minus-by.html | Miscellaneous Brief Reviews; COUNTRY LIVING, Plus and Minus. By Charles Morrow Wilson. With decorations by Carola Spaeth Hauschka. 232 pp. Brattleboro, Vt.: Stephen Daye Press. $2. Jobs in New York LISTEN, LITTLE GIRL, BEFORE YOU COME TO NEW YORK. By Munro Leaf. With Decorations by Dick Rose. 197 pp. New York: Frederick A. Stokes Co. $1.50. Europe on $500 EUROPEAN SUMMER. By Emma Gelders Sterne. With drawings and map. 332 pp. New York: Dodd, Mead & Co. $2.50. Musical Instruments THE STORY OF MUSICAL INSTRUMENTS. By H. W. Schwartz. Illustrated. 365 pp. Garden City, N. Y.: Doubleday, Doran & Co. $3.50. The Art of Acting BACKSTAGE WITH ACTORS. By Helen Ormsbee. Mustrated. 343 pp. New York: Thomas Y. Crowell Company. $3.50. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/motors-and-motor-men-appointment-announced.html | MOTORS AND MOTOR MEN; Appointment Announced | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/will-hear-demotion-complaint.html | Will Hear Demotion Complaint | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/plan-new-art-gallery-rockefeller-center-space-leased-for-permanent.html | PLAN NEW ART GALLERY; Rockefeller Center Space Leased for Permanent Exhibits | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/foreign-trade-group-to-meet.html | Foreign Trade Group to Meet | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fashion-pageant-to-assist-charity-juniors-to-serve-as-manikins-at.html | FASHION PAGEANT TO ASSIST CHARITY; Juniors to Serve as Manikins at the Hartley House Music School Benefit Thursday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-monagas-engaged-rosemont-college-senior-to-be-bride-of-norris.html | MISS MONAGAS ENGAGED; Rosemont College Senior to Be Bride of Norris J. Horn | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/beaux-stratagem-is-princeton-play-theatre-intime-and-students-of.html | ' BEAUX' STRATAGEM' IS PRINCETON PLAY; Theatre Intime and Students of Finch College Will Give 18th Century Comedy DAILY CHAPEL CONTINUED University Experiment With Services Is Response to Campus Agitation Rehearsals Aid Publicity Campus Paper Backs Services | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/woodruff-is-hero-30000-see-him-anchor-panthers-to-mile-and-880yard.html | WOODRUFF IS HERO; 30,000 See Him Anchor Panthers to Mile and 880-Yard Crowns MANHATTAN WINS 2-MILE Indiana Repeats in 4-Mile--Virginia Cuts Record in Shuttle Hurdles CHIEF WINNERS IN RELAYS Rain Slows the Track Holy Cross Cubs Win PITT RUNNERS GAIN TWO MORE CROWNS Borck Gets Away Third Smith Clocked in 4:14.6 Carrying On During Final Day at Penn Relays | True | By Arthur J. Daleyspecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/two-books-on-china-by-german-authors-two-german-books-on-china.html | Two Books on China By German Authors; Two German Books on China | True | By Gabriele Reuter | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/vanderbilt-seeks-office-he-asks-republican-nomination-for-rhode.html | VANDERBILT SEEKS OFFICE; He Asks Republican Nomination for Rhode Island Governor | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/live-fish-frozen-revived-soviet-anabiosis-tests-may-prove-boon-to.html | LIVE FISH FROZEN, REVIVED; Soviet Anabiosis Tests May Prove Boon to Packers | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-stamps-from-afar-ring-george-on-all-haiti-air-stamp.html | NEW STAMPS FROM AFAR; Ring George on All Haiti Air Stamp | True | By la Rue Applegate | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/women-in-sports-piping-rock-holds-title-new-rules-in-force-n-y-u.html | Women in Sports; Piping Rock Holds Title New Rules in Force N. Y. U. Lists Awards | True | By Maureen Orcutt | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/virgil-d-giannini-son-of-california-banker-dies-in-san-francisco-at.html | VIRGIL D. GIANNINI; Son of California Banker Dies in San Francisco at 33 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/business-reassurance-is-gaining-momentum-as-president-joins-in.html | BUSINESS REASSURANCE IS GAINING MOMENTUM; As President Joins in Cooperation and Eases Crusading, Congress Shapes Legislative Aids to Recovery IMPETUS FROM LA FOLLETTES Congress Does Part United Pull Ahead Signal for Brakes Glimmer of Light | True | By Arthur Krock | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/laboratory-notes-new-use-for-sorbitol-enemies-of-milk-wool-soviet.html | Laboratory Notes; NEW USE FOR SORBITOL ENEMIES OF MILK WOOL SOVIET BATHYSPHERE TEETH PULLED NEEDLESSLY WANTS NEW NERVE CHIEF | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/st-james-church-children-to-hold-a-spring-festival-young.html | St. James Church Children To Hold a Spring Festival; Young Parishioners Will Have Parts in the Fete--Scenes and Songs of 'Mother Goose' to Be Enacted at Bazaar on Thursday Juniors on Committees Other Patrons Listed | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/nazis-burn-books-on-salzburg-pyre-5000-see-schuschnigg-work-and.html | NAZIS BURN BOOKS ON SALZBURG PYRE; 5,000 See Schuschnigg Work and Volumes by Jews Go Up in Flames in Square EACHERS DIRECT WORK Appeal to 'Sense of Decency' Made by Them--Schoolboy Starts the Ceremony | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/boy-scouts-set-health-goals.html | BOY SCOUTS SET HEALTH GOALS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/connecticut-takes-10290-poor-acres-agrees-to-manage-project-in.html | CONNECTICUT TAKES 10,290 'POOR' ACRES; Agrees to Manage Project in Eastern Part of the State for 99 Years TURNED OVER BY WALLACE Submarginal Tract Wil Be Used for Public Recreation Wild Life and Forestation | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/richterjoyce.html | Richter--Joyce | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cornell-in-even-break-lightweight-crews-divide-two-races-with.html | CORNELL IN EVEN BREAK; Lightweight Crews Divide Two Races With Columbia Rivals | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ulster-county-plans-festival.html | ULSTER COUNTY PLANS FESTIVAL | True | By Earnest B. Beamarth | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/letters-awarded-to-97-at-fordham-athletes-praised-at-block-f.html | LETTERS AWARDED TO 97 AT FORDHAM; Athletes Praised at Block F Dinner--Lock, Fullback, Gets Murphy Medal THE AWARDS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cycles-of-plays-urged-for-schools-integration-of-productions-is.html | CYCLES OF PLAYS URGED FOR SCHOOLS; Integration of Productions Is Seen as Means of Aiding Process of Education DRAMA TRENDS ASSESSED Panel Discussions Feature the Luncheon of Teachers of Social Studies Here | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wpa-politics-charge-figuring-in-primaries-accusations-sweeping.html | WPA POLITICS CHARGE FIGURING IN PRIMARIES; Accusations Sweeping Through States As Hopkins Acts to Assure Workers Of Right to Vote as They Please Many Primaries Near Guffey Forces Retaliate Hopkins Takes Hand Hopkins Makes Appeal TVA Act Recalled AMID CHARGES OF WPA POLITICS | True | By Louis Stark | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yracuse-theatre-for-school-pupils-summer-course-for-teachers-of.html | YRACUSE THEATRE FOR SCHOOL PUPILS; Summer Course for Teachers of Drama Recruits Group for Laboratory Purposes SOUTH A 'STOCK' COMPANY Period of Study and Training Builds Up to Production of a Full-Length Play | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/confirmations.html | Confirmations | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mrs-frank-w-simonds-former-assistant-director-the-bentley-school.html | MRS. FRANK W. SIMONDS; Former Assistant Director the Bentley School Here | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/governor-prisoner-in-state-enmity-between-martin-and-vic-meyers-of.html | GOVERNOR 'PRISONER' IN STATE; Enmity Between Martin and 'Vic' Meyers Of Washington Keeps Executive at Home Calls Martin "Prisoner" A Race Starts MUST STAY HOME | True | By Richard L. Neuberger | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/heads-rutgers-league-mrs-r-c-clothier-is-elected-at-annual-meeting.html | HEADS RUTGERS LEAGUE; Mrs. R. C. Clothier Is Elected at Annual Meeting | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/associate-member-of-curb.html | Associate Member of Curb | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/quezon-acts-in-dispute-places-bulacan-province-under-control-of-the.html | QUEZON ACTS IN DISPUTE; Places Bulacan Province Under Control of the Army | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-mystery-stories-the-affair-of-the-ginger-lei-by-clifford-knight.html | New Mystery Stories; THE AFFAIR OF THE GINGER LEI. By Clifford Knight. 309 pp. New York: Dodd, Mead & Co. $2. MURDER IN SILK. By Mike Teagle. 258 pp. New York: Hillman-Curl. $2. THE OBSTINATE MURDERER. By Elizabeth Sanxay Holding. 223 pp. New York: Dodd, Mead & Co. $2. THE SCARF ON THE SCARECROW. By Martin Joseph Freeman. 255 pp. New York: E. P. Dutton & Co. $2 MURDER IN WAITING. By Robert Murphy. 264 pp. New York: Charles Scribner's Sons. $2. THE DEATH OF A CELEBRITY. By Hulbert Footner. 278 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/franco-seen-aiming-at-new-type-of-rule-geddes-of-british-mining.html | FRANCO SEEN AIMING AT NEW TYPE OF RULE; Geddes of British Mining Company Doubts Totalitarianism | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/oslo-tells-world-we-can-crafts-and-industries-exhibition-this.html | OSLO TELLS WORLD 'WE CAN'; Crafts and Industries Exhibition This Summer Will Show The Progress of Norway Since the Days of the Vikings New Park of Sculpture A Distinctive Story Advance in Craftsmanship Social Legislation | True | By Alma Luise Olson | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/manhattan-to-hold-campus-fete-today-2000-are-to-attend-contest-of.html | Manhattan to Hold Campus Fete Today; 2,000 Are to Attend Contest of Orators | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Unity of Churches Recent Clerical Statement Is Held in Error Latin and Greek Required By Our Old-Time Colleges Education's Ailments They Are Due Largely to Ignoring Practical Things Policy Reversed A Gaelic Scholar Lack of Unity Episcopal Action An Education State Viewed as Symbol Differingg Views Eire's President Dr. Hyde a Representative of The Irish-Irish Personal Touch Needed. Modern 'Town Meeting' Found Lacking Important Element Quotation Marks Pay in Civil Service Equal Compensation Is Urged for Comparable Work Out-of-Title Work Provision Desirable Mail-Bag Excerpts Brief Comment by Readers On Various Subjects HEAVEN: Help New York SUPPORT: For Officials NEED: For Treatment PLAYING: Safe BRITAIN'S: Prestige HELP: For Czechoslovakia FUND: For Knowledge LESS: Mud-Slinging NOT: A War Debt IGNORING: Principles SPENDING: Unproductive | True | (Rev.) WILLIAM ADAMS BROWN.G. HARRIS DANZBERGER.H. E. CUNNINGHAMT. F. HEALY.FREDERICF JAY.MILTON MANDELL.J. C. CORBINJ. H. H. MUIRHEADO. H. S.ERNEST WERNINCKK. L. GUYDWIGHT H. MARFIELDJAMES G. WARDMARGOT GAMBLEW. W. TURNBULLJ. R. HUNNEMAN. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dinner-for-miss-perry-she-will-be-honored-for-work-in-behalf-of.html | DINNER FOR MISS PERRY; She Will Be Honored for Work in Behalf of Younq Actors | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dr-butler-to-get-medal-selected-for-award-for-his-service-to-public.html | DR. BUTLER TO GET MEDAL; Selected for Award for His Service to Public Education | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/little-giants-stopped-after-four-straight-despite-a-6run-rally-in.html | Little Giants Stopped After Four Straight Despite a 6-Run Rally in Seventh | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cornells-12-hits-set-back-columbia-stehnach-and-lozier-deliver.html | CORNELL'S 12 HITS SET BACK COLUMBIA; Stehnach and Lozier Deliver Homers in-12-7 Victory--Red Unbeaten in League CORNELL'S 12 HITS SET BACK COLUMBIA | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cotton-loans-at-233157346.html | Cotton Loans at $233,157,346 | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/smooth-foxterrier-owned-by-austin-is-judged-best-in-washington-dog.html | Smooth Foxterrier Owned by Austin Is Judged Best in Washington Dog Show; TOP AWARD GAINED BY NORNAY SADDLER Imported Entry Annexes His Fifteenth Best-in-Show Prize at Capital Event 790 DOGS ON THE BENCHES Sheltieland Laird, Pillicoc Aplomb Are Among Those Considered for the Honor An Outstanding Specimen Leading Toy Dog THE CHIEF AWARDS SOME OF THE SUSSEX SPANIELS OWNED BY MRS. MARSHALL C. SEWELL OF DURHAM, CONN. | True | From a Staff Correspondent | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/brennansavage.html | Brennan-Savage | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drive-to-be-mapped-to-help-seeing-eye-plans-to-enlarge-school-for.html | DRIVE TO BE MAPPED TO HELP SEEING EYE; Plans to Enlarge School for the Blind to Be Made Tuesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/3-will-get-medals-for-aid-to-humanity-john-w-davis-w-s-gifford-and.html | 3 WILL GET MEDALS FOR 'AID TO HUMANITY'; John W. Davis, W. S. Gifford and Dorothy Thompson Picked | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/building-cottages-in-lake-resorts-rentals-for-summer-occupancy-in.html | BUILDING COTTAGES IN LAKE RESORTS; Rentals for Summer Occupancy in Metropolitan District Larger Than Last Year MANY SALES AT MAHOPAC Hopatcong, Hiawatha, Highland Lakes and Mohawk Preparing for Active Season Building New Cottages Lake Mahopac Sales | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ford-plotter-sentenced-youth-gets-seven-years-for-sending-an.html | FORD PLOTTER SENTENCED; Youth Gets Seven Years for Sending an Extortion Note | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/british-tax-increase-arouses-middle-class-imposition-of-27-12-per.html | BRITISH TAX INCREASE AROUSES MIDDLE CLASS; Imposition of 27 1/2 Per Cent Burden Came as a Surprise to Nation; Election Now Less Likely Unpopularity Inevitable Indirect Taxes High Munitions Profits Harder Course Is Taken SO THAT THE WAR DOG MAY EAT | True | By Robert P. Postwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/columbia-cubs-play-tie-game-with-scarborough-called-in-sixth-with.html | COLUMBIA CUBS PLAY TIE; Game With Scarborough Called in Sixth With Score 3-3 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/buying-is-active-in-madison-area-four-homes-sold-and-acreage-plot.html | BUYING IS ACTIVE IN MADISON AREA; Four Homes Sold and Acreage Plot Bought for the New Junior High School JERSEY FARMS IN DEMAND Large Estates Purchased in Rumson and Somerville--Small Home Deals Farms Purchased Small Home Sales | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-mary-a-cates-engaged-to-marry-she-will-become-the-bride-of.html | MISS MARY A. CATES ENGAGED TO MARRY; She Will Become the Bride of Herbert G. Monson | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fathers-day-orders-heavy-promotion-wide.html | Father's Day Orders Heavy; Promotion Wide | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/city-bonds-to-buy-subways-proposed-untermyer-shapes-constitutional.html | CITY BONDS TO BUY SUBWAYS PROPOSED; Untermyer Shapes Constitutional Amendment to Exempt Them From Debt Limit PRICE ABOUT $300,000,000 Would End Legal Doubt of Plan for New York to Acquire B. M. T. and I. R. T. Would End Legal Objection Merchants' Proposal Opposed | True | By Warren Moscowspecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fahy-loses-plea-in-republic-suit-hints-nlrb-may-rescind-orders.html | Fahy Loses Plea in Republic Suit, Hints NLRB May Rescind Orders; Board Counsel Asked Delay in Philadelphia--Steel Firm Sees $10,000,000 Loss Possible if Case Must Wait for High Bench Action FAHY HINTS SHIFT IN REPUBLIC CASE Some See All Orders Upset Tells of Financial "Hazard" Says Men Failed to Return | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/staff-of-gmen-will-be-reduced-city-force-to-be-cut-onehal-this.html | STAFF OF G-MEN WILL BE REDUCED; City Force to Be Cut One-Hal This Month and June Due to Federal Economy ITS ALLOWANCE EXCEEDED Normal Operations of Unit to Be Resumed in July When More Funds Are Granted | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/westchester-to-use-old-jail-for-strorage-interior-will-be-remodeled.html | WESTCHESTER TO USE OLD JAIL FOR STRORAGE; Interior Will Be Remodeled to Hold County Records | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/business-asks-ban-on-any-more-curbs-u-s-chamber-of-commerce-says.html | BUSINESS ASKS BAN ON ANY MORE CURBS; U. S. Chamber of Commerce Says Nation Now Knows New Laws Wont End Depression RAILWAYS ACTION URGED Roosevelt's Anti - Monopoly Message Challenged--Federal Licensing Is Opposed Says Legislation Won't Do To Protect Individual Employes | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fight-on-lotteries-urged-church-federation-asks-action-at.html | FIGHT ON LOTTERIES URGED; Church Federation Asks Action at Convention Hearing | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-new-books-for-younger-readers-the-gardeners-saint-little-patron.html | The New Books for Younger Readers; The Gardener's Saint LITTLE PATRON OF GARDENERS. The Good Saint Fiacre. By Catherine Beebe. Illustrated by Robb Beebe. 38 pp. New York: Longmans, Green & Co. $1. THE JUMPING LIONS OF BORNEO. By J. W. Dunne. Illustrated by Irene Robinson. 60 pp. New York: Henry Holt & Co. $2. Railroad Fantasy EDGAR THE 7:58. By Phil Stong. Illustrated by Lois Lenski. 101 pp. New York: Farrar & Rinehart. $1.50. In Mexico POPO'S MIRACLE. By Charlie May Simon. Illustrated by Howard Simon. 223 pp. New York: E. P. Dutton & Co. $2. Chinese Folk Tales THE MAGIC SPEAR AND OTHER STORIES OF CHINA'S FAMOUS HEROES. By Louise Crane. With a forward by Lin Yutang. Decorations by Ching Chih yee. Full-page drawings by Yench'i Tiao T'u. 244 and Iv pp. New York: Random House. $2.50. | True | By Ellen Lewis Buell | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/w-w-kohl-to-quit-ship-post-today-i-m-m-official-in-charge-of.html | W. W. KOHL TO QUIT SHIP POST TODAY; I. M. M. Official, in Charge of Transporting Livestock, to Retire After 43 Years | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/along-wall-street-trading-after-hours-demolition-henry-ford-in-wall.html | ALONG WALL STREET; Trading After Hours Demolition Henry Ford in Wall Street Removing Tax Exemption | True | By Edward J. Condlon | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/first-lady-to-aid-fund-will-speak-at-syracuse-friday-for-harriet.html | FIRST LADY TO AID FUND; Will SpeaK at Syracuse Friday for Harriet Mills Memorial | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hapag-orders-new-liner-36000ton-german-ship-will-go-into-north.html | HAPAG ORDERS NEW LINER; 36,000-Ton German Ship Will Go Into North Atlantic Service | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/national-building-reveals-decrease-survey-for-first-three-months.html | NATIONAL BUILDING REVEALS DECREASE; Survey for First Three Months Shows Loss in Forty-four States and 1937 Period | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/period-furniture-is-listed-for-sale-brussels-tapestries-include-5.html | PERIOD FURNITURE IS LISTED FOR SALE; Brussels Tapestries Include 5 Examples Woven at End of 17th Century RENAISSANCE CHAIRS TO GO Rare Books and Autographs to Be Dispersed--Wide Variety of Clocks to Be Offered Varied Clocks in Another Sale Period Pieces to be Sold | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/refugee-aid-problem-grows-more-complex-many-nations-interested-in.html | REFUGEE AID PROBLEM GROWS MORE COMPLEX; Many Nations Interested in American Plan to Help Find Haven for the Minorities Unwanted Abroad Old Testament Tales The Crisis Develops Complications Found Where to Go? Refugees as Assets BLESS THEIR LITTLE HEARTS" THEY LOST NEW FIGHT FOR QUINS | True | By P. W. Wilson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/75000-in-relief-crisis-cleveland-mayor-declares-all-legal-means-of.html | 75,000 IN RELIEF CRISIS; Cleveland Mayor Declares All Legal Means of Aid Exhausted | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/240204578-work-awaits-pwa-funds-survey-shows-326-projects-in-ten.html | $240,204,578 WORK AWAITS PWA FUNDS; Survey Shows 326 Projects in Ten Northeastern States Could Start at Once OTHERS ALSO PROPOSED $578,000,000 Additional New Job-Making Undertakings Are Offered for Study | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/protestants-unite-at-french-parley-principal-sects-band-under.html | PROTESTANTS UNITE AT FRENCH PARLEY; Principal Sects Band Under Constitution to Go Into Effect Jan. 1, 1939 AID OF ALL PASTORS ASKED Federation President Says the Need for Moral Recovery Led to Meeting's Success | True | Wireless to THE NEW YORE TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/virginia-mine-deaths-laid-to-lack-of-law-efforts-to-provide.html | VIRGINIA MINE DEATHS LAID TO LACK OF LAW; Efforts to Provide Precaution Against Explosions Balked | True | Special Correspondence, THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/long-study-of-monopolies-to-precede-new-legislation-the-president.html | LONG STUDY OF MONOPOLIES TO PRECEDE NEW LEGISLATION; The President, in His Special Message, Asks For a New Approach to a Problem That Has Been Before Congress for Years A Warning Conveyed Rule of Reason" Manner of Licensing Public as Basic Factor AROUSED BY MONOPOLY | True | By Charles W. Hurd | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bargaining-hearing-set-state-to-take-up-labor-dispute-in-white.html | BARGAINING HEARING SET; State to Take Up Labor Dispute in White Plains Paper | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-stock-issues-filed-three-companies-seek-registration-of-shares.html | NEW STOCK ISSUES FILED; Three Companies Seek Registration of Shares by the SEC | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/events-of-interest-n-shipping-world-oslofjord-to-make-trails-at-sea.html | EVENTS OF INTEREST N SHIPPING WORLD; Oslofjord to Make Trails at Sea in Preparation for Maiden Voyage Here SHIP ARCHITECTS TO MEET Representatives of American Concerns to Attend London Conference June 16-18 To Attend London Meeting Majewski Brings in Flagship. Statendam Sails for Home Flies Naval Reserve Flag | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/duplexes-featured-by-circular-rooms-suites-replacing-field-home.html | DUPLEXES FEATURED BY CIRCULAR ROOMS; Suites Replacing Field Home Have Unusual Design | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/long-schedule-set-for-local-golfers-campaign-to-open-officially.html | LONG SCHEDULE SET FOR LOCAL GOLFERS; Campaign to Open Officially Tomorrow at Garden City C.C. With One-Day Event SEASON COVERS 6 MONTHS Players Will Be Busy Until Late in October, According to M. G. A. Program Schedule of Metropolitan Tournaments | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yost-67-wont-quit-yet-has-nothought-of-retiring-from-job-as.html | YOST, 67, WON'T QUIT YET; Has NoThought of Retiring From Job as Michigan Sport Chief | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tobacco-men-to-hear-miller.html | Tobacco Men to Hear Miller | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/links-go-earle-to-c-i-o-in-strike-margiotti-declares-lewis-and.html | LINKS GO. EARLE TO C. I. O. IN STRIKE; Margiotti Declares Lewis and Cuffey Asked Closing of Johnstown Mill CHARGES POLITICAL LOAN Union Head Is Now 'Wailing' to Party Leaders for Return of $40,000, He Says Charges "Aspirations" Link Prepare for Inquiries | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/heads-goucher-students-dorothy-lamberton-of-westfield-is-honored-by.html | HEADS GOUCHER STUDENTS; Dorothy Lamberton of Westfield Is Honored by Election | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/merger-effected-by-day-nurseries-association-here-joins-hands-with.html | MERGER EFFECTED BY DAY NURSERIES; Association Here Joins Hands With National Group in Plan for Modernization NEW STANDARDS SET UP Havens for 25,000 Children to Profit by Reorganization on Country-Wide Basis A Call for Modern Methods Gateway to Home Problems A Standard for Other Groups | True | By Anne Petersen | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/japan-builds-a-navy-for-an-expanding-empire-control-of-distant-seas.html | JAPAN BUILDS A NAVY FOR AN EXPANDING EMPIRE; Control of Distant Seas Is Sought To Assure Japan's Industrial Might JAPAN BUILDS A. NAVY FOR AN EXPANDING EMPIRE | True | By Hugh Byas | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/behind-the-scenes-federal-theatre-radio-project-reports-on-results.html | BEHIND THE SCENES; Federal Theatre Radio Project Reports On Results of 2 Years on the Air Aims of the Project New Plays Are Scheduled WOMEN'S RADIO GROUP TO PRESENT 1938 AWARD | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/willard-alumnae-to-hold-tea.html | Willard Alumnae to Hold Tea | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/trading-in-stocks-declined-in-april-17119534-shares-smallest-for.html | TRADING IN STOCKS DECLINED IN APRIL; 17,119,534 Shares, Smallest for Any Corresponding Month on Exchange Since 1921 PRICES RALLIED 7.12 POINTS Deals in Bonds $157,479,450 Below Same Period in 1937--Less Activity on Curb BOND MARKET | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/urges-roosevelt-to-ask-hague-talk-jan-hostie-tells-parley-in.html | URGES ROOSEVELT TO ASK HAGUE TALK; Jan Hostie Tells Parley in Capital International Law Must Be Revitalized SAYRE HITS LAWLESSNESS He Says This Nation Must Not Be 'World's Cipher' at Crucial Hour in History Borah Withholds His Views Europe "Followed" Our Lead | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/r-e-fulton-dead-extruck-official-head-of-mack-international-motor.html | R. E. FULTON DEAD; EX-TRUCK OFFICIAL; Head of Mack International Motor Corp. Retired in 1935 When Stricken With Stroke WAS PIONEER IN INDUSTRY Formerly Operated American Agency for Mercedes--Had Served Pope-Toledo Firm | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-scale-peaks-in-icefield.html | TO SCALE PEAKS IN ICEFIELD | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wood-field-and-stream-to-open-north-carolina-waters-complain-of.html | Wood, Field and Stream; To Open North Carolina Waters Complain of Charter Boats Explains Association's Method | True | By Raymond R. Camp | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/in-englands-era-of-brilliant-talk-be-loved-no-more-is-nominally-a.html | In England's Era of Brilliant Talk; " Be Loved No More" Is Nominally a Biography of Fanny Burney, But Actually It Has Its Chief Value as a Lively Picture of Her Period BE LOVED NO MORE. By Arthur Bernon Tourtellot. 381 pp. Boston: Houghton Mifflin & Co. $3.50. | True | By Louis Kronenberger | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/father-and-son-held-accused-of-selling-tickets-for-a-lottery.html | FATHER AND SON HELD; Accused of Selling Tickets for a Lottery | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/loss-is-negligible-on-insured-loans-deficit-only-13229-in-total-of.html | LOSS IS NEGLIGIBLE ON INSURED LOANS; Deficit Only $13,229 in Total of $902,000,000 Is Reported | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/medical-group-elects-dr-h-i-lillie-named-as-head-of-laryngological.html | MEDICAL GROUP ELECTS; Dr. H. I. Lillie Named as Head of Laryngological Society | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/youths-dedicate-new-synagogue-remodeled-church-opened-as-new-home.html | YOUTHS DEDICATE NEW SYNAGOGUE; Remodeled Church Opened as New Home of West Side Institutional Center SERMON BY RABBI'S SON Ancient Schacharis Chanted by Boy of 17--Another, 15, Reads the Torah Youth Chants Old Ritual Sermon by Rabbi's Son | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-broker-rule-proposed-by-sec-measure-aims-to-safeguard-capital.html | NEW BROKER RULE PROPOSED BY SEC; Measure Aims to Safeguard Capital of Houses and to Curb Partners' Deals APPLIES TO MARGIN FIRMS Removal of Any Conflicts In Interest Sought-- Voluntary Adoption Desired Financial Safeguards Limit on Speculation Arbitrage Positions NEW BROKER RULE PROPOSED BY SEC | True | By Rodney Beanspecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/asks-state-define-its-sovereignty-bleakley-plans-to-add-clause-to.html | ASKS STATE DEFINE ITS SOVEREIGNTY; Bleakley Plans to Add Clause to Preamble of ConstitutionDeclaring Independence STRIKES AT THE NEW DEAL New York's Rights Threatened by Federal Encroachment, Republican Leaders Say | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/homes-sold-in-flatbush-area.html | Homes Sold in Flatbush Area | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/henderson-advises-prague-to-be-strong-british-laborite-says-czechs.html | HENDERSON ADVISES PRAGUE TO BE STRONG; British Laborite Says Czechs Have Backing of Democracies | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dorothy-gerster-to-become-bride-alumna-of-the-chapin-school-will-be.html | DOROTHY GERSTER TO BECOME BRIDE; Alumna of the Chapin School Will Be Married to Thomas K. Schmuck Jr. MADE HER DEBUT IN 1936 Her Fiance Attended Harvard--Prepared for College at the Choate School | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/child-to-e-n-townsends-jr.html | Child to E. N. Townsends Jr. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/players-in-crash-gordon-collides-with-dimaggio-chasing-a-flyboth-in.html | PLAYERS IN CRASH; Gordon Collides With DiMaggio Chasing a Fly-- Both in Hospital YANKS TOP SENATORS, 8-4 Chandler Goes Route to Win--Outfield Ace Gets Safety in His 1938 Debut Hurry Call for Ambulances No Fractures Found Hoag Makes the Catch TWO PLAYERS HURT AS YANKS TRIUMPH Misses Shoe-String Catch Yankee Players Injured Yesterday Joe Gordon | True | By James P. Dawsonspecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bridal-in-scarsdale-for-dorothy-garside-her-marriage-to-j-c-robbins.html | BRIDAL IN SCARSDALE FOR DOROTHY GARSIDE; Her Marriage to J. C. Robbins Jr. Held in Father's Home | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-jane-allen-becomes-engaged-mother-announces-her-troth-to.html | MISS JANE ALLEN BECOMES ENGAGED; Mother Announces Her Troth to Robert Ayres Messler 2d at Party in Rochester | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-ethel-mason-is-wed-she-is-bride-in-elizabeth-church-of-robert.html | MISS ETHEL MASON IS WED; She Is Bride in Elizabeth Church of Robert Cowlishaw | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/airconditioning-sales-gaining.html | Air-Conditioning Sales Gaining | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cavity-wall-uses-one-benefit-is-protection-from-moisture-says-m-l-m.html | CAVITY WALL USES; One Benefit Is Protection From Moisture, Says M. L. Matthews | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/court-delays-ruling-on-steel-stock-plan-pecora-awaits-federal.html | COURT DELAYS RULING ON STEEL STOCK PLAN; Pecora Awaits Federal Jurisdiction Decision in Bethlehem Suit | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/small-home-built-in-working-day-prefabricated-house-erected-in-8-12.html | SMALL HOME BUILT IN WORKING DAY; Prefabricated House Erected in 8 1/2 Hours in New Jersey Community Methods of Building | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reorganizing-cost-cut-by-new-plan-mortgage-commission-speeds-work.html | REORGANIZING COST CUT BY NEW PLAN; Mortgage Commission Speeds Work by 100% Revocation of Certificate Issues Procedure Explained | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/loan-league-issues-directory.html | Loan League Issues Directory | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-holtbys-tales-and-sketches-in-pavements-at-anderby-the-late.html | Miss Holtby's Tales and Sketches; In "Pavements at Anderby" the Late Novelist's Fine Talents Are Displayed at Their Best PAVEMENTS AT ANDERBY. By Winifred Holtby. Edited by H. S. Reid and Vera Brittan. New York: The Macmillan Company. $2.75. | True | By Jane Spence Southron | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/peddie-subdues-poly-prep-by-52-takes-early-lead-to-capture-private.html | PEDDIE SUBDUES POLY PREP BY 5-2; Takes Early Lead to Capture Private School League Game at Hightstown Blair 4, Ramsey 2 Yale Fr. 7, Exeter 0 Lawrenceville 14, Newman 3 Adelphi 7, New York M. A. 6 Loomis 7. Taft 2 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/canadian-marconi-gains.html | Canadian Marconi Gains | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-build-terminal-for-bronx-market-railroad-facilities-will-be.html | TO BUILD TERMINAL FOR BRONX MARKET; Railroad Facilities Will Be Provided for Merchants | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/loyalists-define-aims-in-manifesto-declaration-promises-republic.html | LOYALISTS DEFINE AIMS IN MANIFESTO; Declaration Promises Republic Based on Democracy--Free Vote of People Pledged, PROPERTY IS GUARANTEED : Program Would Bar the Army From Politics--Government Reports Gain at Balaguer Guarantee for Property Loyalists Report Balaguer Gain 30 Killed in Raids on Barcelona | True | By Herbert L. Matthewswireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/quiet-on-the-ebro-front-cheers-loyalists-they-now-feel-franco-faces.html | QUIET ON THE EBRO FRONT CHEERS LOYALISTS; They Now Feel Franco Faces Long Fight | True | By Herbert L. Matthewswireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/delaware-tops-rutgers-tallies-five-runs-in-first-two-innings-to-win.html | DELAWARE TOPS RUTGERS; Tallies Five Runs in First Two Innings to Win, 6-2 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/federal-easel-painting.html | FEDERAL EASEL PAINTING | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/parade-in-queens-is-halted-by-rain-25000-of-100000-marchers-pass.html | PARADE IN QUEENS IS HALTED BY RAIN; 25,000 of 100,000 Marchers Pass the Reviewing Stand Before Downpour Begins START MADE IN CORONA Twelve Divisions Mobilized, but Only Four Make Full Trip to Fair Site Floral Tribute Presented | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bob-and-arthur-stuhler-medalists-gain-semifinals-of-lido-fourball.html | Bob and Arthur Stuhler, Medalists, Gain Semi-Finals of Lido Four-Ball Golf; EASY MATCH WON BY BROTHER TEAM Stuhlers Rout Coyle-Dunican, 6 and 4, With One-UnderPar Golf at Lido Club EDWARDS-BUDELMAN WIN Mayo-Trost and Ciuci-Rice Are Others to Capture Quarter-Final Tests Rockville Pair in Front Fine Putting by Kroeger THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/brown-snow-found-dust-canadian-study-says-the-fall-originated-in.html | BROWN SNOW FOUND DUST; Canadian Study Says the Fall Originated in This Country | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/apple-festival-growing-nine-counties-will-join-in-ceremonies-at-le.html | APPLE FESTIVAL GROWING; Nine Counties Will Join in Ceremonies at Le Roy, N. Y., May 21 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-lift-trade-by-areas-purchasing-agents-plan-new-feature-at.html | TO LIFT TRADE BY AREAS; Purchasing Agents Plan New Feature at Convention | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/arthur-pitt-takes-title-gains-a-a-u-gymnastic-laurelsmiss-weissmann.html | ARTHUR PITT TAKES TITLE; Gains A. A. U. Gymnastic Laurels--Miss Weissmann Scoress | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/six-critics-of-democracy-in-victorian-england-victorian-critics-of.html | Six Critics of Democracy in Victorian England; VICTORIAN CRITICS OF DEMOCRACY: CARLYLE, RUSKIN, ARNOLD, STEPHEN, MAINE, LECKY. By Benjamin E. Lippincott. 286 pp. Minneapolis: University of Minnesota Press (London: Humphrey Milford, Oxford University Press). $3.75. | True | By Lloyd W. Eshleman | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/will-inspect-music-shed-koussevitzky-to-visit-scene-for-berkshire.html | WILL INSPECT MUSIC SHED; Koussevitzky to Visit Scene for Berkshire Music Festival | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/argentine-minister-is-visiting-in-chile-better-understanding-hoped.html | ARGENTINE MINISTER IS VISITING IN CHILE; Better Understanding Hoped for From Popular Meeting | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/college-and-school-scores-baseball-golf-polo-tennis-rugby-track.html | College and School Scores; BASEBALL GOLF POLO TENNIS RUGBY TRACK HANDBALL CHESS RIFLE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/note-on-poetic-drama-new-drama-book.html | NOTE ON POETIC DRAMA; New Drama Book | True | By Brooks Atkinson | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/postmaster-is-removed-smith-of-pittsburgh-friend-of-guffey-opponent.html | POSTMASTER IS REMOVED; Smith of Pittsburgh, Friend of Guffey Opponent, Is Ousted | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/modern-dance-draws-swarthmore-women-students-develop-technique-in.html | Modern Dance Draws Swarthmore Women; Students Develop Technique in New Club | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/buys-hollis-tract-mrs-lea-warshauer-acquires-147-lots-for-home.html | BUYS HOLLIS TRACT; Mrs. Lea Warshauer Acquires 147 Lots for Home Building | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/plan-spring-garden-party.html | Plan Spring Garden Party | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/police-department.html | Police Department | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/advertisers-buyers-rged-to-cooperate-way-to-aid-business-offered-at.html | ADVERTISERS, BUYERS RGED TO COOPERATE; Way to Aid Business Offered at Meeting of Women's Group | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/short-shakedown-cruise-for-seasons-opener.html | Short Shakedown Cruise for Season's Opener | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/emily-kenderdine-prospective-bride-daughter-of-boston-couple-is.html | EMILY KENDERDINE PROSPECTIVE BRIDE; Daughter of Boston Couple Is Betrothed to Dr. Theodore J. Abernethy, Physician JUNIOR LEAGUE MEMBER Fiance Was Graduated From Medical School of Johns Hopkins University | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-deal-in-the-handshake-mrs-roosevelt-introduces-planned-economy.html | NEW DEAL IN THE HANDSHAKE; Mrs. Roosevelt Introduces Planned Economy To Political Washington's Busy Industry Routine Is Modulated A Kind Deed for Posterity Political Staff of Life HOW DO YOU DO, MRS. ROOSEVELT?" | True | By Delbert Clark | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/harvard-subdues-princeton-4-to-1-ingalls-gives-four-hits-and-blanks.html | HARVARD SUBDUES PRINCETON, 4 TO 1; Ingalls Gives Four Hits and Blanks Tigers Till Ninth in League Contest HARVARD SUBDUES PRINCETON, 4 TO 1 Ingalls Reveals Speed | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/london-and-paris-weigh-new-accord-they-believe-that-mussolini-can.html | LONDON AND PARIS WEIGH NEW ACCORD; They Believe That Mussolini Can Be Appeased and Czechs Solve Their Own Problem A CHECK ON THE NAZIS Czechs Face Choice See Mussolini as Ally HE HAS A ROME DATE FRENCH POSITION STRONGER New Paris Cabinet Seeks in British Accord More Power to Negotiate Moral Impetus Sought French Opinion Different | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fewer-on-rail-payrolls-939017-in-february-was-1432-under-year.html | FEWER ON RAIL PAYROLLS; 939,017 in February Was 14.32% Under Year Before | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sugar-council-cuts-world-quotas-by-5-cuba-asked-international-body.html | SUGAR COUNCIL CUTS WORLD QUOTAS BY 5%; Cuba Asked International Body for a 10% Reduction | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/highlights-in-the-weeks-news-dissenting-opinion.html | HIGHLIGHTS IN THE WEEK'S NEWS; DISSENTING OPINION | True | LOUIS A. STONE. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/warn-agaist-effort-to-lower-stand-ards-architects-urge-maintenance.html | WARN AGAIST EFFORT TO LOWER STAND ARDS; Architects Urge Maintenance of Existing FHA Rules | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-source-of-chinas-vegetable-civilization-land-utilization-in.html | The Source of China's "Vegetable Civilization"; LAND UTILIZATION IN CHINA. By John Lossing Buck Vol. I. Description. xxaii. 494 pp. (Mustrated), $5. Vol. II. Atlas, $5. Vol. III. Statistics, 492 pp., $10. The set, $15. (University of Chicago Press). | True | By George B. Cressey | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/work-at-fair-site-is-far-advanced-crowd-at-flushing-meadows-park.html | WORK AT FAIR SITE IS FAR ADVANCED; Crowd at Flushing Meadows Park Views Buildings Nearing Completion 17 HALLS ARE UNDER WAY Transplanted Trees in Leaf and Flowers Are Growing in New-Made Gardens Others Near Completion Indirect Lighting Used | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/yale-overcomes-dartmouth-for-eastern-league-triumph-on-hanover.html | Yale Overcomes Dartmouth for Eastern League Triumph on Hanover Diamond; JUBITZ STAR IN BOX AS YALE SCORES, 4-1 Limits Dartmouth to Seven Hits and Bats In Run to Record League Victory ONE LAPSE HURTS WONSON Passes Two Elis in the Third When Defense Cracks and Victors Cross Thrice Colgate 13, Syracuse 5 Georgetown 2, Lafayette 0 Wesleyan 14, Stevens 0 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/blockade-scores-in-hunt-classic-son-of-man-o-war-owned-by-mrs-beard.html | BLOCKADE SCORES IN HUNT CLASSIC; Son of Man o' War, Owned by Mrs. Beard, Wins Maryland Cup by Six Lengths Sets Mark for Event BLOCKADE SCORES IN HUNT CLASSIC | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/middlebury-shifts-fete-growth-forces-commencement-from-church-to.html | MIDDLEBURY SHIFTS FETE; Growth Forces Commencement From Church to Campus | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bridge-crockfords-passes-noted-club-goes-and-its-quarters-will-be.html | BRIDGE: CROCKFORD'S PASSES; Noted Club Goes, and Its Quarters Will Be Used by the Cavendish--Three Hands--More Stamp News; Boy Scouts An Accurate Assumption Small Slam on a Cue Bid In the Other Room A Team Swing STAMP EDITOR RESIGNS | True | By Albert H. Morehead | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/it-begins-to-look-like-a-great-fair-out-on-transformed-flushing.html | IT BEGINS TO LOOK LIKE A GREAT FAIR!; Out on Transformed Flushing Meadows Solid Forms Embody Conceptions of the Planrrers Taking Shape Today BEFORE THE FAIR WAS THOUGHT OF Being Set for a Show LOOKS LIKE A BIG FAIR | True | By L. H. Robbins | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ophthalmologists-to-dine.html | Ophthalmologists to Dine | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/insurance-figures-show-health-gains-low-death-rate-recorded-in.html | INSURANCE FIGURES SHOW HEALTH GAINS; Low Death Rate Recorded in Quarter for Policy Holders | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/road-asks-approval-of-loan.html | Road Asks Approval of Loan | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/business-index-lower-reaches-may-1933-level-as-all-components-drop.html | BUSINESS INDEX LOWER; Reaches May, 1933, Level as All Components Drop, Led by Dip in Power Output; Steel and Lumber Production Also Counter Normally Rising Trends | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/union-fight-closes-tacoma-as-a-port-employers-act-as-clash-of-c-i-o.html | UNION FIGHT CLOSES TACOMA AS A PORT; Employers Act as Clash of C. I. O. and A. F. L. Blocks Loading of Vessel ONLY ONE SHIP REMAINS All Others Left Harbor, Used to Handling Cargoes of $131,000,000 a Year | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bicycle-breakfast-today-wellesley-club-will-hold-party-after-ride.html | BICYCLE BREAKFAST TODAY; Wellesley Club Will Hold Party After Ride in Central Park | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/title-to-cauchois-in-n-y-a-c-shoot-kew-gardens-gunner-hits-196-in.html | TITLE TO CAUCHOIS IN N. Y. A. C. SHOOT; Kew Gardens Gunner Hits 196 in 200-Target Event for Club Championship Helsel's 47 Sets Pace Skeet Trophy Won by Watts | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hail-hurts-crops-in-3-states.html | Hail Hurts Crops in 3 States | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/radio-committee-prepares-report-years-awards-for-favorite-programs.html | RADIO COMMITTEE PREPARES REPORT; Year's Awards for Favorite Programs of Clubwomen to Be Made Wednesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/william-j-gilroy.html | WILLIAM J. GILROY | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/years-price-trend-due-in-furniture-midseason-show-tomorrow-at.html | YEAR'S PRICE TREND DUE IN FURNITURE; Mid-Season Show Tomorrow at Chicago Is Awaited With Rare Interest | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wedding-in-church-for-mignon-vroom-st-andrews-at-richmond-s-i-scene.html | WEDDING IN CHURCH FOR MIGNON VROOM; St. Andrew's at Richmond, S. I., Scene of Marriage | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/blames-camarilla-in-bucharest-coup-davila-former-envoy-says-court.html | BLAMES CAMARILLA IN BUCHAREST COUP; Davila, Former Envoy, Says Court Group Uses King for Material Interests SEES DICTATORSHIP'S FALL Diplomat Believes Only Crown Prince Michael Can Regain Popularity for Dynasty Coercion Is Increased Carol Weakened Opposition Deals With State Under Fire | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/defends-residence-clubs-head-of-owners-group-pleads-for-bill.html | DEFENDS RESIDENCE CLUBS; Head of Owners' Group Pleads for Bill Legalizing Them | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wills-for-probate.html | Wills for Probate | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bestinshow-honors-at-manchester-won-by-bevans-foxterrier-ch-hopes.html | Best-in-Show Honors at Manchester Won By Bevan's Foxterrier Ch. Hope's Double | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reich-aguin-opens-nazi-church-drive-great-mass-meeting-to-be-held.html | REICH AGAIN OPENS NAZI CHURCH DRIVE; Great Mass Meeting to Be Held in Berlin on May 28 to Aid State Faith Campaign OPPOSITION IS FORBIDDEN Resistance to Union of Party and Religion Has Suffered Repeated Defeats | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/roosevelt-sails-south-on-cruiser-starts-trip-at-charleston-boarding.html | ROOSEVELT SAILS SOUTH ON CRUISER; Starts Trip at Charleston, Boarding the Philadelphia After 21-Gun Salute Urges WPA Work on Old Hartford ROOSEVELT SAILS SOUTH ON CRUISER | True | By Felix Belair Jr.special To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/final-to-miss-knowles-miss-le-boutillier-bows-in-hot-springs-va.html | FINAL TO MISS KNOWLES; Miss Le Boutillier Bows in Hot Springs, Va., Tennis, 6-4, 6-0 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/guaranty-denies-youngs-charges-potter-says-it-does-not-seek-to-vote.html | GUARANTY DENIES YOUNG'S CHARGES; Potter Says It Does Not Seek to Vote C. & O. Stock for Special Benefit--Young Retorts Support for Bradley, Murphy GUARANTY DENIES YOUNG'S CHARGES Control by Young Opposed Invasion by Guaranty Trust" Only Representative on Board | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/germans-russians-join-to-aid-china-chiang-now-heeds-advice-of-old.html | GERMANS, RUSSIANS JOIN TO AID CHINA; Chiang Now Heeds Advice of Old Reichswehr Officers and Victories Result HAS MUCH REICH MUNITION Japanese Pressure Is Futile--Russians Helping Chinese Are All Fliers Their Present Leader Germans Are Indispensable China Gets German Arms The Russian Contingent Gave Up Soviet Nationality | True | By John Gunthercopyright. 1938, By the New York Times Company and the Nana, Inc. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-nation-takes-its-pen-in-hand-fate-of-letters-wide-variety-of.html | THE NATION TAKES ITS PEN IN HAND; Fate of Letters Wide Variety of Plans Letters Telling How To End Recession Flood Capital The Velocity Theory Public-Works Proposals President Reads Some TO REMEDY THAT DEPRESSED FEELING | True | Special Correspondence, THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sports-of-the-times-reg-u-s-pat-off-the-preview-motorcade-passing.s.html | Sports of the Times.; Reg. U. S. Pat. Off. The Preview Motorcade, Passing Some Given Remarks Great Writers On the Way A Ringing Charge | True | By John Kieran | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/party-chiefs-confused-as-the-campaign-nears-la-follette-third-party.html | PARTY CHIEFS CONFUSED AS THE CAMPAIGN NEARS; La Follette Third Party, Resurgence of Southern Democrats and New Deal Splits Befuddle Observers The Urge for Re-election Basic Issue Complicated Old Yardsticks Inadequate Danger of Division New Names and Old STARTING A POLITICAL PARTY OF THEIR OWN | True | By Turner Catledge | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sermon-forecasts-collapse-of-reich-nazi-seizure-of-jewish-goods.html | SERMON FORECASTS COLLAPSE OF REICH; Nazi Seizure of Jewish Goods Held Harbinger of Move to Take Property of Others SUPPORT OF CZECHS URGED Rabbi Feinberg Favors Union of France, Britain and U. S. Against Germany Resistance to Nazis Favored Stand on Social Issues Praised | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/whitney-hearing-tuesday-sec-to-take-testimony-here-from-morgan-and.html | WHITNEY HEARING TUESDAY; SEC to Take Testimony Here From Morgan and Others | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/in-midsouth-tennis-leads-sports-at-hot-springs-virginia-beach.html | IN MIDSOUTH; Tennis Leads Sports At Hot Springs VIRGINIA BEACH EVENTS WARRENTON POLO AT OLD POINT COMFORT WHITE SULPHUR SPRINGS PINEHURST MEETINGS MUSICIANS AT ASHEVILLE SEA ISLAND ACTIVITIES THE POCONOS | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/alexis-thompsons-hosts.html | Alexis Thompsons Hosts | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/signs-lighted-auto-plates-bill.html | Signs Lighted Auto Plates Bill | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/concert-soloists-named-four-to-appear-on-programs-of-guggenheim.html | CONCERT SOLOISTS NAMED; Four to Appear on Programs of Guggenheim Memorial Season | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/advice-for-home-builders.html | Advice for Home Builders | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/eclipses-of-sun-moon-due-to-occur-this-month.html | Eclipses of Sun, Moon Due to Occur This Month | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/garden-notes-and-topics-visits-to-urban-and-country-gardens-keep.html | GARDEN NOTES AND TOPICS; Visits to Urban and Country Gardens Keep Horticulturists Busy This Week | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-lincoln-tube-ahead-of-schedule-holing-through-tomorrow-weeks.html | NEW LINCOLN TUBE AHEAD OF SCHEDULE; ' Holing Through' Tomorrow Weeks Before Time | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/eugene-burke-86-is-dead-in-jersey-native-of-morristown-spent-life.html | EUGENE BURKE, 86, IS DEAD IN JERSEY; Native of Morristown Spent Life There--Active in Civic and Church Circles WAS FORMER POSTMASTER Served in Legislature and in County Offices--Partner in a Fuel Firm Many Years | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/battle-that-gave-us-an-empire-40-years-ago-dewey-won-at-manila-bay.html | BATTLE THAT GAVE US AN EMPIRE; 40 Years Ago Dewey Won at Manila Bay A Victory That Still Echoes in the East A BATTLE THAT GAVE US AN EMPIRE THE BATTLE THAT GAVE US AN EMPIRE | True | By Frederick Palmer | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/metteur-en-scene-we-stand-corrected.html | METTEUR EN SCENE; WE STAND CORRECTED | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bulgarian-nazis-curbed-organization-disbanded-after-antijewish.html | BULGARIAN NAZIS CURBED; Organization Disbanded After Anti-Jewish Disorders | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-philosophical-discussion-of-poetry-poetry-and-its-contemplation-a.html | A Philosophical Discussion of Poetry; POETRY AND ITS .CONTEMPLATION. A New Preface to Poetics. By G. Rostrevor Hamilton. 160 pp. Cambridge: At the University Press. New York: The Macmillan Contpany. $2.50. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/trinity-cubs-win-in-11th-gordon-goes-route-in-the-box-as-choate.html | TRINITY CUBS WIN IN 11TH; Gordon Goes Route in the Box as Choate Bows, 9 to 6 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/suns-light-used-to-explore-zenith-waning-or-waxing-orb-enables.html | SUN'S LIGHT USED TO EXPLORE ZENITH; Waning or Waxing Orb Enables Taking Temperature 35 Miles Up in Super-Stratosphere MINUS 80[degrees] FAHRENHEIT Report to Physicists Also Gives Calculation of the Density of the Atmosphere Utilizing Sunset and Dawn Coldness Matching Altitude Radio Bugle for Messages SUN'S LIGHT USED TO EXPLORE ZENITH | True | By William L. Laurencespecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/edward-m-anderson.html | EDWARD M. ANDERSON | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/summer-belles-swing-in-full-skirted-party-frocks-dining-and-dancing.html | SUMMER BELLES SWING IN FULL SKIRTED PARTY FROCKS; DINING AND DANCING Snug Waists Are Captured in Boned Bodices--Picturesque Gowns for Modern Settings WIRELESS FROM PARIS Designers Evoke Classic Days in Colors--Mainbocher Shows Wide Dolman Armholes Bacchanalian Features Chez Mainbocher Straw Sequins DETAILS FROM THE SHOWINGS | True | By Virginia Pope | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drama-league-meets-tuesday.html | Drama League Meets Tuesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/shoesmithlewis.html | Shoesmith--Lewis | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/babybondholders-free-with-advice-treasury-gets-mass-of-letters-from.html | BABY-BONDHOLDERS FREE WITH ADVICE; Treasury Gets Mass of Letters From Those in Savings Plan | True | Special Correspondence, THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/3d-party-threat-made-by-dubinsky-garment-labor-chief-pledges.html | 3D PARTY THREAT MADE BY DUBINSKY; Garment Labor Chief Pledges Backing to Movement 'if New Deal Is Repudiated' | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/colombia-to-vote-today-liberal-assured-of-election-as.html | COLOMBIA TO VOTE TODAY; Liberal Assured of Election as President--Nation Calm | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/two-escape-in-plane-crash.html | Two Escape in Plane Crash | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/briefs-from-a-reviewers-notebook-comment-on-some-of-the-recently.html | BRIEFS FROM A REVIEWER'S NOTEBOOK; Comment on Some of the Recently Opened Shows Current in The Galleries-- Recent Work by Randall Davey | True | By Howard Devree | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/early-list-indicates-record-field-for-morrisessex-club-dog-exhibit.html | Early List Indicates Record Field For Morris-Essex Club Dog Exhibit; 1937 Entry of 4,104 Expected to Be Topped at Madison May 28--German Experts Named Judges--Other Kennel News May Calendar Heavy Disease Reported in England Attributed to Distemper | True | By Henry R. Ilsley | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/planes-found-help-in-cavalry-action-food-fodder-and-firewood.html | PLANES FOUND HELP IN CAVALRY ACTION; Food, Fodder and Firewood Dropped to a Platoon for 4 Days in Texas Tests SCOUT CARS ALSO AN AID Army, Planning a New-Type Division Finds Horse Still a Need in Rugged Country Slow-Moving Pack Trains Gone Reconnaissance by Airplane | True | By Hanson W. Baldwinspecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/gas-costs-explained-largest-factor-in-price-variations-held-to-be.html | GAS COSTS EXPLAINED; Largest Factor in Price Variations Held to Be Taxes and Rent Tax Large Factor | True | By Victor H. Scales | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/media-hunt-a-way-to-balk-linage-dip-agencies-join-move-to-develop.html | MEDIA HUNT A WAY TO BALK LINAGE DIP; Agencies Join Move to Develop Data on Cushioning Loss by Copy in Slumps | True | By William J. Enright | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drop-party-lines-in-drive.html | Drop Party Lines in Drive | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/listing-demands-to-be-overhauled-new-board-of-stock-exchange.html | LISTING DEMANDS TO BE OVERHAULED; New Board of Stock Exchange Expected to Effect Two Changes in Procedure Sound When Listed No "Sniping" of Issues LISTING DEMANDS TO BE OVERHAULED | True | By Burton Crane | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/german-airline-will-span-south-america-this-month-new-seaplane-base.html | GERMAN AIRLINE WILL SPAN SOUTH AMERICA THIS MONTH; NEW SEAPLANE BASE | True | By A. H. Hammond | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-king-fiancee-of-naval-officer-meriden-conn-girl-to-be-wed-to.html | MISS KING FIANCEE OF NAVAL OFFICER; Meriden, Conn., Girl to Be Wed to Lieut. E. D. Haskins | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/artists-aid-relief-work.html | ARTISTS AID RELIEF WORK | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rah-rah-college-cutups-reviews-in-brief.html | RAH! RAH! COLLEGE CUT-UPS; Reviews in Brief | True | By B. R. Crisler | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/will-rebuild-munich-hitler-reveals-vast-plans-to-modernize-old-city.html | WILL REBUILD MUNICH; Hitler Reveals Vast Plans to Modernize Old City | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/chilled-float-riders-on-casualty-list-eight-minor-cases-treated-at.html | CHILLED FLOAT RIDERS ON CASUALTY LIST; Eight Minor Cases Treated at Hospital on Fair Grounds | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/78th-division-in-reunion-veterans-mark-anniversary-of-sailing-for.html | 78TH DIVISION IN REUNION; Veterans Mark Anniversary of Sailing for France | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/leaf-skaters-get-1000-each.html | Leaf Skaters Get $1,000 Each | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/la-guardia-aloof-on-new-party-ideaa-clings-to-roosevelt-banner-and.html | LA GUARDIA ALOOF ON NEW PARTY IDEAA; Clings to Roosevelt Banner and Opposes Split Now in Progressive Ranks HEARS REPORT BY BERLE Proceedings at Madison and Implications of La Follette Proposal Discussed | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/reorganization-plan-is-held-still-ahead-dorsey-tells-typothtae.html | REORGANIZATION PLAN IS HELD 'STILL AHEAD'; Dorsey Tells Typothetae Public Will Fight for Measure | True | Speical to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/democrats-scored-on-labor.html | Democrats Scored on Labor | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/progress-is-reported-in-ltalofrench-talks.html | Progress Is Reported In Italo-French Talks | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/offers-home-facilities-sussex-county-n-j-initiates-plan-to-show.html | OFFERS HOME FACILITIES; Sussex County, N. J., Initiates Plan to Show Attractions | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/light-on-mans-origin-weidenreich-offers-new-theory-on-effects-of.html | LIGHT ON MAN'S ORIGIN; Weidenreich Offers New Theory on Effects of Environment | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/princeton-tennis-victor-beats-williams-50-in-match-interrupted-by.html | PRINCETON TENNIS VICTOR; Beats Williams, 5-0, in Match Interrupted by Rain | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/easymoney-policy-shown-in-april-rates-on-treasury-bills-fell.html | EASY-MONEY POLICY SHOWN IN APRIL; Rates on Treasury Bills Fell Sharply to the Lowest Levels on Record 0.037% ON THE LAST ISSUE It Compared With 0.146% Earlier in the Month--Call Funds Hold Unchanged | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/programs-of-the-week-bach-st-matthew-passion-at-cathedralend-of.html | PROGRAMS OF THE WEEK; Bach 'St. Matthew Passion' at Cathedral--End of Philharmonic Season MAY DAY MUSIC FESTIVAL This Afternoon--World's Fair Site, Fushsing Evening--Administration Building, Fair Site SAN CARLO OPERA, CENTER THEATRE HIPPODROME OPERA CONCERTS AND RECITALS Today Monday Tuesday Wednesday Thursday Friday Saturday Next Sunday, May 8 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/menorah-society-of-hunter-is-25-three-events-to-mark-silver-c.html | MENORAH SOCIETY OF HUNTER IS 25; Three Events to Mark Silver C Jubilee Which Will Run for Two Weeks | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/photo-exhibit-here-tomorrow.html | Photo Exhibit Here Tomorrow | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/spring-season-brings-buying-activity-in-many-westchester-county.html | Spring Season Brings Buying Activity In Many Westchester County Localities | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-open-warship-bids-june-22.html | To Open Warship Bids June 22 | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ypres-celebrates-its-rebirth-belgian-city-to-welcome-old.html | YPRES CELEBRATES ITS REBIRTH; Belgian City to Welcome 'Old Contemptibles,' And King, May 21 A Cathedral's Reincarnation YPRES CELEBRATES ITS REBIRTH | True | By Bernhard Ragner | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/elected-glee-club-head-g-c-wagner-named-at-columbiaclef-club.html | ELECTED GLEE CLUB HEAD; G. C. Wagner Named at Columbia--Clef Club Ballots | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/lorenzo-conner.html | LORENZO CONNER | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/clash-of-aims-puts-axis-to-a-test-value-as-a-market-hitler-and.html | CLASH OF AIMS PUTS AXIS TO A TEST; Value as a Market Hitler and Mussolini Know Rivalry Tends To Weaken Ties Source of Raw Material Vienna's Situation Factor of Inferiority Long-Time Effects TWO VISITS THAT POLISHED UP THE ROME-BERLIN AXIS | True | By Paul M. Atkins | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/san-carlo-record.html | SAN CARLO RECORD | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/tenements-at-auction.html | Tenements at Auction | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sec-androves-utility-loan.html | SEC AnDroves Utility Loan | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/150-youngsters-vie-in-regatta-for-model-craft-in-central-park-gold.html | 150 Youngsters Vie in Regatta For Model Craft in Central Park; Gold, Silver and Bronze Medals Awarded--Skippers of Bigger Boats Complain of Too Little Wind, Others Find It Too Strong 150 MODEL YACHTS COMPETE IN PARK | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/-the-flying-yorkshireman-and-other-recent-works-of-fiction-the.html | " The Flying Yorkshireman" and Other Recent Works of Fiction; THE FLYING YORKSHIREMAN. Novellas by Eric Knight. Helen Hull, Albert Maltz, Rachel Maddux, I. J. Kapstein. With a Note by Whit Burnett and Martha Foley. 273 pp. New York: Harper & Brothers. $2.50. The Obsessed THE DAUGHTER. By Bessie Breuer. 396 pp. New York: Simon & Schuster. $2.50. German Youth IN PRAISE OF LIFE. By Walter Schoenstedt. Translated from the German by Maxim Newmark. 371 pp. New York: Farrar & Rinehart. $2.50. DAS LOB DES LEBENS. Von Walter Schoenstedt. 371 pp. New York: Farrar & Rinehart. $2.50. O Pioneers! WIND OVER WISCONSIN. By August Derleth. 391 pp. New York: Charles Scribner's Sons. $2.50. Latest Works of Fiction A Racing Yarn FLATTERY'S FOAL. By Peter Shiraeff. Translated from the Russian by Alfred Fremantle. 295 pp. New York: Alfred A. Knopf. $2.50. College Reunion YOU HAVENT CHANGED. By Margaret Culkin Banning. 205 pp. New York: Harper & $1.75 Latest Works of Fiction A Suburban Wife New England Farm | True | EDITH H. WALTON.E. H. W.THEODORE PURDY JR.BEATRICE SHERMAN.MARGARET WALLACE.L. M. F.JOHN COURNOS.ROSE C. FELD.DRAKE DE KAY.M. W.FRED T. MARSH. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/building-firm-honored-johnsmanville-company-gets-award-in-h-g-ford.html | BUILDING FIRM HONORED; Johns-Manville Company Gets Award in H. G. Ford Contest | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wheat-is-exported-from-franco-spain-war-cuts-off-home.html | WHEAT IS EXPORTED FROM FRANCO SPAIN; War Cuts Off Home Market--Price-Spread Between Grain and Bread Is Small TRADITIONALISM DEFINED ' Inspiration' of State Operates as 'a Point of View Rather Than a Program' Movement Grew Rapidly Vertical Syndicates Other Crops to Be Regulated | True | By Harold Callenderspecial Correspondence, the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/samuel-t-hoag.html | SAMUEL T. HOAG | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/plantings-are-hurried-seed-sowing-in-the-open-goes-on-but-tender.html | PLANTINGS ARE HURRIED; Seed Sowing in the Open Goes On, But Tender Plants Can Wait a Bit Longer Robert Lemmon's New Magazine Forsythias Are Pruned Ready to Set Out | True | By F. F. Rockwell | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dionnes-stay-with-dr-dafoe-failure-of-quintuplets-father-to-regain.html | DIONNES STAY WITH DR. DAFOE; Failure of Quintuplets' Father to Regain Control Means Careers Are Undisturbed Doctors' Verdict Cited Larger Home Planned | True | By John MacCormac | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wage-rates-in-march-put-above-februarys.html | Wage Rates in March 'Put Above February's | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/west-builds-china-city-los-angeles-erecting-an-oriental-town.html | WEST BUILDS 'CHINA CITY'; Los Angeles Erecting an Oriental Town Patterned Upon Movie Concepts | True | By Robert O. Foote | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/forms-realty-firm-g-s-braislin-to-open-offices-in-manhattan-and.html | FORMS REALTY FIRM; G. S. Braislin to Open Offices in Manhattan and Brooklyn | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-dance-greek-chorus-a-consideration-of-tamiriss-work-in-trojan.html | THE DANCE: GREEK CHORUS; A Consideration of Tamiris's Work in 'Trojan Incident'--Week's Bills | True | By John Martin | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dorothy-dow-wed-in-jersey-church-east-orange-girl-is-married-to.html | DOROTHY DOW WED IN JERSEY CHURCH; East Orange Girl Is Married to Robert Charles Mervine | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/garvin-bans-pledge-to-fight-for-czechs-attacks-policy-of-requiring.html | GARVIN BANS PLEDGE TO FIGHT FOR CZECHS; Attacks Policy of Requiring Germans to Fight Reich | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/indians-stopped-by-kennedy-of-tigers-but-stay-at-head-of-american.html | Indians Stopped by Kennedy of Tigers but Stay at Head of American League; TIGERS VICTORS, 5-3, ON YORK'S WALLOP Catcher Hits Homer in First With Two On to Star in Defeat of Indians AVERILL TIES THE SCORE Gets Four-Bagger After Heath Triples and Solters Walks in Opening Frame Passes Precede Homer Whitehill Unable to Hurl | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/an-unsettled-domain-radio-revolving-along-axis-of-ideas-turns-to.html | AN UNSETTLED DOMAIN; Radio, Revolving Along Axis of Ideas, Turns to the Law for Protection | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/microphone-presents-radio-celebrates-national-music-week-with.html | MICROPHONE PRESENTS--; Radio Celebrates National Music Week With Special Maytime Concerts TODAY MONDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/transit-facilities-to-the-fair-are-tested-subways-get-foretaste-of.html | Transit Facilities to the Fair Are Tested; Subways Get Foretaste of Traffic Burden | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/national-building-reveals-decrease2-survey-for-first-three-months.html | NATIONAL BUILDING REVEALS DECREASE(2); Survey for First Three Months Shows Loss in Forty-four States and 1937 Period | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/germany-cramped-bank-men-believe-some-hold-she-quit-fair-here.html | GERMANY CRAMPED, BANK MEN BELIEVE; Some Hold She Quit Fair Here Because Barter Trading Wanes With Price Rise HINT SECRET 'WAR CHEST' One View Is That False Data Hide Hoarding of Funds for Military Uses Secret Hoard Rumored Barter Called Failure | True | By Charles E. Egan | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/party-aboard-ship-to-benefit-seamen-flower-and-fashion-show-to-be.html | PARTY ABOARD SHIP TO BENEFIT SEAMEN; Flower and Fashion Show to Be Held May 20 on Liner Nieuw Amsterdam GARDEN CLUBS ASSISTING Exhibition of a New Variety of Tulips From Holland to Be Feature of Event Large Showing of Tulips Debutantes to Be Manikins | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/trust-law-policy-is-now-clarified-arnolds-disclosures-here-cut.html | TRUST LAW POLICY IS NOW CLARIFIED; Arnold's Disclosures Here Cut Through 25-Year Fog, Specialists Assert SPECIFIC DATA ARE ASKED An Agency to Rule in Advance on Business Structures Is Held a Necessity Attitude "Encouraging" Chance to Cooperate | True | By Prince M. Carlisle | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/art-firm-moves-symons-galleries-will-occupy-new-home-in-53d-street.html | ART FIRM MOVES; Symons Galleries Will Occupy New Home in 53d Street | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-laws-for-motors-15-of-25-bills-passed-by-legislature-to-go-into.html | NEW LAWS FOR MOTORS; 15 of 25 Bills Passed By Legislature to Go Into Effect July 1 Mufflers for Motorcycles Restricts Driver Schools | True | By Samuel J. T. Coe | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/big-trek-begins-to-kentucky-records-in-attendance-entertainment-and.html | BIG TREK BEGINS TO KENTUCKY; Records in Attendance, Entertainment and Racing Expected to Fall at Churchill Downs, 'Horse Heaven,' Nest Saturday All Equal on Turf Center Field Open Watching the Workouts Two Noted Parades Side Trips by Visitors | True | By Tom R. Underwood | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/army-air-fleets-start-east-today-bombers-pursuit-and-attack-units.html | ARMY AIR FLEETS START EAST TODAY; Bombers, Pursuit and Attack Units Head for Manoeuvres in Section This Month MICHIGAN CRAFT GROUNDED Engine Parts Ordered Replaced at Selfridge Field Following Four Accidents Southern Squadron to Fly Here Selfridge Field Craft Grounded Michigan Unit Replaced | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/2-hurt-in-toronto-fight-may-day-marchers-attack-a-group-of-gibing.html | 2 HURT IN TORONTO FIGHT; May Day Marchers Attack a Group of Gibing 'Trotskyites' | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/anglofrench-entente-now-becomes-alliance-on-eve-of-hitlers-visit-to.html | ANGLO-FRENCH ENTENTE NOW BECOMES ALLIANCE; On Eve of Hitler's Visit to Mussolini London and Paris Announce Mutual Military Defensive Pact BRITAIN IS IN THE DRIVER'S SEAT Britain Takes the Lead Collective Security Issue The Case of Czechoslovakia The Meeting in Rome | True | By Edwin L. James | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/city-exits-improved-highway-and-bridge-improvements-in-and-near.html | CITY EXITS IMPROVED; Highway and Bridge Improvements in and Near City Ease the Motorist's Way To Westchester and Beyond New Jersey Links | True | By George M. Mathieu | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/angloirish-pact-breaks-old-spell-market-is-restored-the-treaty-of.html | ANGLO-IRISH PACT BREAKS OLD SPELL; Market Is Restored The Treaty of 1921 Spirit of Friendliness Noted for First Time Between Irish and English NORTH AND SOUTH AIDED In Northern Ireland BOTH OF 'EM THE WINNER, BEDAD!" HIS IDEAS CHANGED | True | By Hugh Smithwireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mary-r-schreiber-engaged-to-lawyer-columbia-graduate-student-to-be.html | MARY R. SCHREIBER ENGAGED TO LAWYER; Columbia Graduate Student to Be Eugene Gerhart's Bride | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/horseshow-plans-are-set-at-tuxedo-annual-event-will-be-held-on-june.html | HORSE-SHOW PLANS ARE SET AT TUXEDO; Annual Event Will Be Held on June 3 and 4 for Benefit of Charities There | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/abroad-rulers-of-albania-twopence-on-tea-international-trade.html | ABROAD; Rulers of Albania Twopence on Tea International Trade Unbalanced Budget Japan's War Worries Anglo-Irish Accord Centuries-Old Struggle Relations With Russia THE FIRST TRAIN ON THE SIXTH AVENUE "L" | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/from-foreign-fronts.html | FROM FOREIGN FRONTS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/remade-in-hollywood-yellow-jack-is-injected-with-antitoxincharlie.html | RE-MADE IN HOLLYWOOD; ' Yellow Jack' Is Injected With Antitoxin--Charlie McCarthy Gets a New Chassis | True | By Douglas W. Churchill | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mrs-patterson-honored-mother-of-bronx-jurist-receives-soroptimist.html | MRS. PATTERSON HONORED; Mother of Bronx Jurist Receives Soroptimist Club Award | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/wardrobe-union-to-hold-dance.html | Wardrobe Union to Hold Dance | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/minulus-first-at-tanforan.html | Minulus First at Tanforan | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ten-women-stars-listed-at-scratch-miss-bauer-among-golfers-at-top.html | TEN WOMEN STARS LISTED AT SCRATCH; Miss Bauer Among Golfers at Top in Eastern Association's Handicaps | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hannevig-in-capital-to-push-war-claims-norwegian-shipbuilder.html | HANNEVIG IN CAPITAL TO PUSH WAR CLAIMS; Norwegian Shipbuilder Arrives to Revive Long-Standing Issue | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/plan-bonded-fifths-domestic-distillers-to-compete-with-imported.html | PLAN BONDED 'FIFTHS; Domestic Distillers to Compete With Imported Liquors | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/four-harvard-crews-register-sweep-over-rutgers-and-m-i-t-at.html | Four Harvard Crews Register Sweep Over Rutgers and M. I. T. at Cambridge; CRIMSON REGULARS WIN BY 3 LENGTHS Stroked by Chace, They Lead Rutgers, With Tech Third, in Season's Opener HARVARD CUBS ARE FAST Cover the Henley Course in 6:55.4, Making Best Time of All Contenders St. Paul's Oarsmen Star Tech Lightweights Fade THE BOATINGS | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bryn-mawr-wakes-to-little-may-day-sophomores-rouse-the-seniors-at-6.html | BRYN MAWR WAKES TO 'LITTLE MAY DAY'; Sophomores Rouse the Seniors at 6 o'Clock Tomorrow for Gay Ceremonies MAY QUEENS IN FIVE COLLEGE FESTIVALS | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-things-seen-in-the-city-shops-cool-summer-lingerie-makes.html | NEW THINGS SEEN IN THE CITY SHOPS; Cool Summer Lingerie Makes Appearance in Attractive and Inexpensive Designs COUNTRY HOUSE FITTINGS Color and Lots of It Is This Year's Keynote for Useful and Ornate Objects Ensembles in Dazzling Hues Flower Printed Slips Personal Dress Models Liquid Rouge for Warm Days | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/waste-coal-saved-by-chemical-wash-sinkandfloat-process-not-only.html | WASTE COAL SAVED BY CHEMICAL WASH; ' Sink-and-Float' Process Not Only Removes Slate but Increases Heat Value TANNIC ACID FILM USED Product Then Is Shot Into a Bath in Which Foreign Matter Is Separated | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/zroper-way-to-build-efficient-fireplace-method-suggested-to-prevent.html | zROPER WAY TO BUILD EFFICIENT FIREPLACE; Method Suggested to Prevent Smoking Troubles | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/drop-in-helium-cost.html | Drop in Helium Cost | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/attorney-heads-fossils-former-amateur-journalists-in-35th-reunion.html | ATTORNEY HEADS FOSSILS; Former Amateur Journalists in 35th Reunion Here | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/exiles-from-reich-plan-fair-exhibit-show-wouldInterpret-the-old.html | EXILES FROM REICH PLAN FAIR EXHIBIT; Show Would-Interpret the 'Old Culture of True Germany,' According to Sponsors MANY FIELDS INCLUDED Art, Literature, Science and Music Collections Projected From Noted Contributors | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/folk-fete-in-capital-westminster-and-montreal-festivals.html | FOLK FETE IN CAPITAL; WESTMINSTER AND MONTREAL FESTIVALS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-angles-on-an-old-smoothie.html | NEW ANGLES ON AN OLD SMOOTHIE | True | By Bosley Crowther | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/henlein-stiffens-czech-resistance-generous-terms-of-equality-will.html | HENLEIN STIFFENS CZECH RESISTANCE; Generous Terms of Equality Will Be Offered to Sudeten Germans, but No More NATION IS READY TO FIGHT Czech Reaction Varies Voice of Command May 1 a Test | True | By G. E. R. Gedyewireless To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ghostwriting.html | GHOST-WRITING" | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/old-china-by-the-golden-gate.html | OLD CHINA BY THE GOLDEN GATE | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/maurice-john-leonard-executive-of-punta-alegre-sugar-corp-dies-in.html | MAURICE JOHN LEONARD; Executive of Punta Alegre Sugar Corp. Dies in Havana | True | Special Cable to THE NEW YORX TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/connecticut-deals-acreage-properties-in-woodbury-and-essex-are-sold.html | CONNECTICUT DEALS; Acreage Properties in Woodbury and Essex Are Sold | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/urge-realty-tax-based-on-income-attorneys-suggest-levy-on-gross.html | URGE REALTY TAX BASED ON INCOME; Attorneys Suggest Levy on Gross Rents to Replace Assessment Method WOULD BE LIEN ON RENTALS Scrapping of Old System Is Advised to Avoid Loss of Investment Value Taxes 33 1/3% of Income Rental Tax Suggested | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/room-hunt-begun-by-vassar-juniors-drawings-for-quarters-in-main.html | ROOM HUNT BEGUN BY VASSAR JUNIORS; Drawings for Quarters in Main Building Next Year Precipitate Annual Quest | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/south-africa-calls-native-sons-home-one-on-relief-in-canada-gets.html | SOUTH AFRICA CALLS NATIVE SONS HOME; One, on Relief in Canada, Gets Fare and Assured Job | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/citys-bond-plan-signed-asbury-park-to-refund-debt-with-4-securities.html | CITY'S BOND PLAN SIGNED; Asbury Park to Refund Debt With 4% Securities | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/plant-10000-trees-on-campus.html | Plant 10,000 Trees on Campus | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cross-says-land-case-cannot-happen-again-reminds-connecticut-women.html | CROSS SAYS LAND CASE CANNOT HAPPEN AGAIN; Reminds Connecticut Women New Law Governs Big Outlays | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-life-and-traditions-of-the-pueblos-first-penthouse-dwellers-of.html | The Life and Traditions of the Pueblos; FIRST PENTHOUSE DWELLERS OF AMERICA. By Ruth M. Underhill. With photographs by Lilian J. Reichard and a map. 155 pp. New York: J. J. Augustin. $2.75. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/young-la-guardia-rebels-against-the-camera-men.html | Young La Guardia Rebels Against the Camera Men | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/surveying-a-lost-empire-that-could-be-regained-journey-to-manaos-by.html | Surveying a Lost Empire That Could Be Regained; JOURNEY TO MANAOS. By Earl P. Hanson. With photographs and map. 342 pp. New York: Reynal & Hitchcock. $3. | True | By Katherine Woods | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/family-fire-blaze-in-cabin-kept-going-147-years.html | FAMILY FIRE; Blaze in Cabin Kept Going 147 Years | True | Special to THE NEW YORK TIMES.BILL SHARPE | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/w-hall-harris-baltimore-postmaster-under-theodore-roosevelt-dies.html | W. HALL HARRIS; Baltimore Postmaster Under Theodore Roosevelt Dies | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/monroe-triumphs-85-new-yorkers-beat-army-rivals-behind-keanes.html | MONROE TRIUMPHS, 8-5; New Yorkers Beat Army Rivals Behind Keane's Hurling | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/first-ave-boys-meet-at-dinner.html | First Ave. Boys Meet at Dinner | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/ancient-ostia-to-be-dug-up.html | ANCIENT OSTIA TO BE DUG UP | True | By Camille Cianfarra | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-snare-wed-in-jersey-church-she-is-married-at-englewood-to.html | MISS SNARE WED IN JERSEY CHURCH; She Is Married at Englewood to Beverly Walden Warner of Hackensack SISTER IS MAID OF HONOR Seven Others Are Attendants of the Bride--Brother of the Bridegroom Best Man BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/prince-annexes-military-jumping-championship-dixie-maid-takes-horse.html | Prince Annexes Military Jumping Championship; DIXIE MAID TAKES HORSE SHOWTITLE Beats Flashing American to Lead 3-Gaited Group as Newark Show Closes CLIFTON'S BEAU PREVAILS Gains Hunter Championship--Little Squire Captures Open Jumping Award Mrs. Frank Repeats 14 in Hunter Division THE AWARDS | True | From a Staff Correspondent | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/students-at-smith-to-dance-a-drama-the-fall-of-a-city-will-be.html | STUDENTS AT SMITH TO DANCE A DRAMA; ' The Fall of a City' Will Be Presented as Part of the Commencement Program | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/girl-10-is-missing-again-marie-bucci-chronic-runaway-is-sought-by.html | GIRL, 10, IS MISSING AGAIN; Marie Bucci, Chronic Runaway, Is Sought by Police | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/troth-announced-of-miss-lindeman-high-bridge-n-j-girl-to-wed-robert.html | TROTH ANNOUNCED OF MISS LINDEMAN; High Bridge, N. J., Girl to Wed Robert Gessner | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/floors-need-proper-care.html | Floors Need Proper Care | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/axis-diplomacy-a-continent-divided-pooled-purchases-1-londonparis.html | Axis Diplomacy; A Continent Divided Pooled Purchases (1) London-Paris Closing the Spanish Frontier A New Entente Pressure on Prague Unified Command (2) Rome-Berlin More Axial Strain (3) Testing Ground Sudeten Demands THE TIES THA T BIND AND SEPARA TE | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/glands-and-idiots-linked.html | Glands and Idiots Linked | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/flunking-at-oklahoma-costs-3-a-course.html | Flunking at Oklahoma Costs $3 a Course | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/promotion-today-for-col-f-q-gardner-fort-hancock-defense-chief-to.html | PROMOTION TODAY FOR COL. F. Q. GARDNER; Fort Hancock Defense Chief to Be a Brigadier General | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/c-c-ny-jayvees-score-rally-to-top-newtown-nine-65other-school.html | C. C. N.Y. JAYVEES SCORE; Rally to Top Newtown Nine, 6-5--Other School Results | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/15-lost-children-give-police-own-fair-preview.html | 15 Lost Children Give Police Own Fair Preview | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/washington-heights-holds-art-exhibition-first-show-of-town-club.html | WASHINGTON HEIGHTS HOLDS ART EXHIBITION; First Show of Town Club Offers 65 Pictures, 5 Sculptures | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/byrnes-gets-holeinone.html | Byrnes Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fewer-dividends-voted-last-month-721-companies-ordered-payment-of.html | FEWER DIVIDENDS VOTED LAST MONTH; 721 Companies Ordered Payment of $164,896,038--$232,449,421 Year Ago SMALLEST TOTAL SINCE '35 Declarations This Year Were $960,207,810, Against $1,144,427,656 in 1937 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/45-mine-deaths-laid-to-rules-violation-hazardous-blast-method-used.html | 45 MINE DEATHS LAID TO RULES VIOLATION; Hazardous Blast Method Used, Federal Bureau Reports | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/delphian-rally-here-eastern-chapters-will-take-up-world-problems.html | DELPHIAN RALLY HERE; Eastern Chapters Will Take Up World Problems Friday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/a-lillie-of-the-field.html | A LILLIE OF THE FIELD | True | By Idwal Jones | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/may-day.html | MAY DAY | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/realty-taxes-paid-gain-by-5841221-city-collects-224784975-on-1938.html | REALTY TAXES PAID GAIN BY $5,841,221; City Collects $224,784,975 on 1938 Levy, With More in Mail to Arrive Tomorrow RISE LAID TO HIGHER RATE Total for First Half of Year Is Greater, but Second-Half Figure Is Lower Collections by Boroughs | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/power-cut-cripples-new-haven-trolleys-bases-substituted-for-day.html | POWER CUT CRIPPLES NEW HAVEN TROLLEYS; Bases Substituted for Day When Generator Coil Burns | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/preview-opening-of-roof-garden-tuesday-will-assist-musicians.html | Preview Opening of Roof Garden Tuesday Will Assist Musicians Emergency Fund | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hollins-randolph-attorney-is-dead-member-of-thomas-jefferson.html | HOLLINS RANDOLPH, ATTORNEY, IS DEAD; Member of Thomas Jefferson Memorial Commission Since 1935 Stricken in Capital LONG ACTIVE IN ATLANTA Practiced Law There for 40 Years--Once Served on Legal Staff of RFC A Leader in Atlanta Headed Georgia Delegation | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/more-at-toy-fair-but-buying-runs-slightly-behind-1937-volume.html | MORE AT TOY FAIR; But Buying Runs Slightly Behind 1937 Volume | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/in-praise-of-country-living-fifth-avenue-to-farm-by-frank-fritts.html | In Praise of Country Living; FIFTH AVENUE TO FARM. By Frank Fritts and Ralph W. Gwinn. 282 pp. New York: Harper & Brothers. $3. | True | By Bernhard Ostrolenk | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/latest-books-received-history-and-biography-a-biography-of-huey.html | Latest Books Received; History and Biography A biography of Huey Long. Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Business Latest Books Received Economics and Sociology Education Government and Politics Science Textbooks Travel and Description New Editions and Reprints Miscellaneous Pamphlets | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-openings.html | THE OPENINGS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/denies-leftists-charge-chilean-nitrate-company-says-voters-are-not.html | DENIES LEFTISTS' CHARGE; Chilean Nitrate Company Says Voters Are Not Dropped | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/episcopal-high-routs-hill.html | Episcopal High Routs Hill | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/1910-coney-island-will-be-depicted-novel-entertainment-may-17-to.html | 1910 CONEY ISLAND WILL BE DEPICTED; Novel Entertainment May 17 to Aid West Side Hospital and Dispensary | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/amateur-strategists.html | AMATEUR STRATEGISTS" | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/louise-mckelvey-honored.html | Louise McKelvey Honored | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/horn-aerial-used-to-trumpet-waves-on-sharp-beams-in-desired.html | HORN AERIAL USED TO 'TRUMPET' WAVES ON SHARP BEAMS IN DESIRED DIRECTION | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/josephine-collins-engaged-to-marry-she-will-become-the-bride-of-b-s.html | JOSEPHINE COLLINS ENGAGED TO MARRY; She Will Become the Bride of B. S. Tilney | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/mexico-cuts-tariffs-on-us-imports-today-but-rates-still-will-be.html | MEXICO CUTS TARIFFS ON U.S. IMPORTS TODAY; But Rates Still Will Be Higher Than 1937 Schedule | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/p-s-a-l-handball-play-opens.html | P. S. A. L. Handball Play Opens | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/r-p-i-radio-eases-student-reticence-english-department-program-aims.html | R. P. I. RADIO EASES STUDENT RETICENCE; English Department Program Aims to Develop EffectiveUse of Personality | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/french-workers-will-march-today-paris-to-celebrate-may-day-without.html | FRENCH WORKERS WILL MARCH TODAY; Paris to Celebrate May Day Without Newspapers, Taxis or Amusement Facilities BRITISH TAKE PRECAUTIONS London Cancels Sunday Leave for Many Policemen--50,000 to Gather in Hyde Park French Troops Get Leaves 50,000 Will March | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/last-rites-of-church-given-zimmermann-exmayor-facing-bribery-trial.html | LAST RITES OF CHURCH GIVEN ZIMMERMANN; Ex-Mayor, Facing Bribery Trial, Collapses at Buffalo | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/la-follette-maps-many-house-races-new-party-will-seek-seats-in-ten.html | LA FOLLETTE MAPS MANY HOUSE RACES; New Party Will Seek Seats in Ten States, He Says--Talks to Iowa Farmer-Laborites To List Some Backers Monday LA FOLLETTE MAPS MANY HOUSE RACES | True | By F. Raymond DaniellSpecial To the New York Times. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/340000-pot-lost-poker-player-sues-briton-gets-writ-halting-payment.html | $340,000 POT LOST, POKER PLAYER SUES; Briton Gets Writ Halting Payment on $150,000 in Checks After Game in California AND ALSO A BODYGUARD Tommy Guinan, Lew Brice and 2 Others Are Accused of Fraud in Stud Match | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/garden-center-is-organized-here-first-pink-buddleia-among-the.html | GARDEN CENTER IS ORGANIZED HERE; FIRST PINK BUDDLEIA AMONG THE NOVELTIES New York University Assists | True | By Amelia Leavitt Hill | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/opposes-extension-of-the-wagner-act-merchants-association-files.html | OPPOSES EXTENSION OF THE WAGNER ACT; Merchants Association Files Memorandum in Capital | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/93000-at-london-see-preston-score-king-and-queen-look-on-as.html | 93,000 AT LONDON SEE PRESTON SCORE; King and Queen Look On as Huddersfield Bows, 1-0, in English Cup Final PENALTY KICK DECIDES Mutch Tallies in the Final Minute of Extra Period--Arsenal Gains King Presents Trophy Triumph First Since 1889 | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/black-eyes-yield-to-electric-wave-drug-linked-with-battery-frees.html | BLACK EYES YIELD TO ELECTRIC WAVE; Drug, Linked With Battery, Frees Unwelcome Pigment | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/results-of-play-over-nearby-links-long-island-westchester-new.html | Results of Play Over Near-By Links; Long Island Westchester New Jersey | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/chinese-upsets-austin-in-british-tennis-final.html | Chinese Upsets Austin In British Tennis Final | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/edward-w-paine.html | EDWARD W. PAINE | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/new-city-cigarette-tax-effective-today-expected-to-raise-4500000.html | New City Cigarette Tax Effective Today; Expected to Raise $4,500,000 for Relief | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/m-c-taylor-named-to-help-refugees-roosevelt-appoints-him-to.html | M. C. TAYLOR NAMED TO HELP REFUGEES; Roosevelt Appoints Him to Inter-Government Group to Aid in Emigration 11 Named on Committee Humanitarian Work Stressed M. C. TAYLO NAMED TO HELP REFUGEES Other Groups to Be Named Organization to Plan Work Hungarians Seek Visas MYRON C. TAYLOR SAILS Departs With Wife to Spend Vacation Near Florence | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/aris-guillotines-killer-man-executed-for-murder-of-his-illegitimate.html | ARIS GUILLOTINES KILLER; Man Executed for Murder of His Illegitimate Son | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/republican-women-meet-500-attend-luncheon-and-bridge-in-westchester.html | REPUBLICAN WOMEN MEET; 500 Attend Luncheon and Bridge in Westchester | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/english-teaching-is-held-defective-piecemeal-methods-bore-students.html | ENGLISH TEACHING IS HELD DEFECTIVE; ' Piecemeal' Methods 'Bore' Students and Fail of Their Purpose, Committee Finds NEW PROGRAM IS OFFERED Report on Two-Year Study Advocates Introduction of the 'Context' Theory Scornful of Memory Drill A Harmful Technique | True | By Benjamin Fine | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/fiction-in-lighter-vein-the-world-goes-smash-by-samuel-hopkins.html | Fiction in Lighter Vein; THE WORLD GOES SMASH. By Samuel Hopkins Adams. 286 pp. Boston: Houghton Mifflin Company. $2. SUNSHINE AFTER RAIN. By Pamela Wynne. 274 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. IF THE BOUGH BREAKS. By Lois Montross. 237 pp. New York: D. Appleton-Century. $2. | True | By Charlotte Dean | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/to-show-summer-hats-1500-expected-at-exhibition-preceding-national.html | TO SHOW SUMMER HATS, 1,500 Expected at Exhibition Preceding National 'Week' | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/germans-must-report-on-all-foreign-credits.html | Germans Must Report On All Foreign Credits | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/public-cool-to-tax-on-cigarettes-here-little-advance-buying-noted.html | PUBLIC COOL TO TAX ON CIGARETTES HERE; Little Advance Buying Noted to Beat New City Levy | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/metropolitan-singers-sail.html | Metropolitan Singers Sail | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/florence-mooney-weds-new-york-girl-becomes-bride-of-arthur-j.html | FLORENCE MOONEY WEDS; New York Girl Becomes Bride of Arthur J. Halleran | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/historic-virginia-towns-linked-beautiful-scenic-parkway-joins.html | HISTORIC VIRGINIA TOWNS LINKED; Beautiful Scenic Parkway Joins Williamsburg And Yorktown Flowers the Year Round | True | By E. L. Yordan | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jeanne-whitney-fiancee-summit-nj-girl-to-be-married-to-a-b.html | JEANNE WHITNEY FIANCEE; Summit, N.J., Girl to Be Married to A. B. McClelland Jr. | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/some-native-irises-for-the-rock-garden-several-species-which-do.html | SOME NATIVE IRISES FOR THE ROCK GARDEN; Several Species Which Do Well Are Graceful in Habit | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/sharkey-now-64-in-home-for-aged-noted-fighter-who-once-had-fortune.html | SHARKEY NOW 64, IN HOME FOR AGED; Noted Fighter, Who Once Had Fortune of $250,000, Is Broke in San Francisco | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/rooting-cuttings-of-groundpine-young-tips-if-carefully-handled-can.html | ROOTING CUTTINGS OF GROUND-PINE; Young Tips, if Carefully Handled, Can Often Be Made to 'Strike' Fungus for Growth | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/harvard-in-front-42-shows-way-to-columbia-netmen-in-match-halted-by.html | HARVARD IN FRONT, 4-2; Shows Way to Columbia Netmen in Match Halted by Rain | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/defenses-upkeep-rises-in-australia-pound10000000-a-year-will-be.html | DEFENSES' UPKEEP RISES IN AUSTRALIA; [pound]10,000,000 a Year Will Be Required Under New Plan, Prime Minister Reveals CONSCRIPTION IS BIG ISSUE Lyons Tells Representatives His Cabinet Sees No Need to Change Present Policy | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/aid-to-jamaica-seen-in-plan-for-rezoning-change-in-large-area-would.html | AID TO JAMAICA SEEN IN PLAN FOR REZONING; Change in Large Area Would Spur Building, Says Dunn | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/edward-tuck-dies-philanthropist-95-one-of-leading-americans-in.html | EDWARD TUCK DIES; PHILANTHROPIST, 95; One of Leading Americans in France, Famed There for Many Benefactions GAVE MUCH TO DARTMOUTH Contributions to College Ran to Millions--Honor Legion Gave Him Grand Cross Honored by France. Gave Millions to Dartmouth Native of New Hampshire Aided National Museum Praised by Dartmouth Leader | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/jubilee-is-marked-by-home-makers-five-founders-join-thursday-in.html | JUBILEE IS MARKED BY 'HOME MAKERS; Five Founders Join Thursday in Celebrating Crusade for Fair Deal in Markets LONG FIGHT FOR REFORMS Group Has Championed Pure Food Laws in 25 Years of Militant Activity | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/four-lowell-mills-cut-pay.html | Four Lowell Mills Cut Pay | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/buick-workers-form-own-local-of-u-a-w-quit-parent-flint-uniondelay.html | BUICK WORKERS FORM OWN LOCAL OF U. A. W.; Quit Parent Flint Union-- Delay in Dues Picketing Voted | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/borowy-of-fordham-pitches-twohit-ball-defeating-n-y-u-in-seven.html | Borowy of Fordham Pitches Two-Hit Ball, Defeating N. Y. U. in Seven Innings, 4-2; BOROWY, FORDHAM, DEFEATS N. Y. U., 4-2 Three Score in Third Campione Gets First Hit | True | By Louis Effrat | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/open-astoria-homes.html | Open Astoria Homes | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/army-netmen-on-top-register-sweep-in-nine-matches-with-fordham-team.html | ARMY NETMEN ON TOP; Register Sweep in Nine Matches With Fordham Team | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/hannibal-five-triumphs-beats-williamsport-57-to-48-to-annex-y-m-c-a.html | HANNIBAL FIVE TRIUMPHS; Beats Williamsport, 57 to 48, to Annex Y. M. C. A. Title | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/kent-oarsmen-in-sweep-beat-manhattan-college-crews-in-three-races-a.html | KENT OARSMEN IN SWEEP; Beat Manhattan College Crews in Three Races at a Mile | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/bronx-project-cited-as-aid-to-recovery-housing-plan-called-example.html | BRONX PROJECT CITED AS AID TO RECOVERY; Housing Plan Called Example of Judicious Spending | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/dam-opens-play-area-recreational-facilities-are-developed-in.html | DAM OPENS PLAY AREA; Recreational Facilities Are Developed in Vicinity Of Boulder City Resort in the Making A Man-Made Lake At Pierce's Ferry Camp | True | By Paul Fredrix | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/germans-belittle-pact-britishfrench-accord-is-held-not-to-be.html | GERMANS BELITTLE PACT; British-French Accord Is Held Not to Be Surprising | True | Special Cable to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/miss-margaret-roosa.html | MISS MARGARET ROOSA | True | Special to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/cholera-outbreak-in-india-kills-many-deaths-in-united-provinces-are.html | CHOLERA OUTBREAK IN INDIA KILLS MANY; Deaths in United Provinces Are Reported at 100 a Day | True | Wireless to THE NEW YORK TIMES. | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/prep-school-athletes-listed.html | Prep School Athletes Listed | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/anthems-are-prohibited-n-argentine-programs.html | Anthems Are Prohibited n Argentine Programs | True | | B 374907-912,B 374913-915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/city-college-gets-new-scientific-aid-microchemical-balance-will.html | CITY COLLEGE GETS NEW SCIENTIFIC AID; Microchemical Balance Will Weigh One One-thousandth of an Ounce Accurately | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/japans-military-economy-revised-her-need-to-restore-some-imports.html | JAPAN'S MILITARY ECONOMY REVISED; Her Need to Restore Some Imports Puts A Drain on Gold A Wartime Necessity Reason for Quotas Further Restrictions? The Gold Supply Imports of Cotton Trouble With Australia | True | By Eliot Janeway | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/may-remark-canadian-goods.html | May Re-Mark Canadian Goods | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/gold-imported-from-philippines.html | Gold Imported From Philippines | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/local-sports-events-this-week-today-tuesday-friday-monday-thursday.html | Local Sports Events This Week; Today Tuesday Friday Monday Thursday Sunday, May 8 Saturday Wednesday | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/naval-stores.html | NAVAL STORES | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 374907-912,B 374913-915 |
| 1938-05-01 | 1938-05-01 | https://www.nytimes.com/1938/05/01/archives/owners-buy-farms-in-monmouth-county-many-large-tracts-and-small.html | OWNERS BUY FARMS IN MONMOUTH COUNTY; Many Large Tracts and Small Homes Have Been Sold | True | | B 374907-912,B 374913-915 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/bandits-rob-celotex-president.html | Bandits Rob Celotex President | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/catholics-devotion-to-mary-defended-father-kellenberg-asks-special.html | CATHOLICS' DEVOTION TO MARY DEFENDED; Father Kellenberg Asks Special Prayers This Month | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/large-poll-favors-vote-in-district-of-columbia.html | Large Poll Favors Vote In District of Columbia | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/grimes-banished-in-torrid-battle-dodger-pilot-put-off-field-after.html | GRIMES BANISHED IN TORRID BATTLE; Dodger Pilot Put Off Field After Row With Umpire as Team Bows to Giants, 7-6 RIPPLE'S SINGLE DECIDES Scores Bartell to Break Tie in Eighth-McCarthy Gets a Homer, Camilli 2 Triples Seven Pitchers in All Rapid Fire Continues Another McCarthy Wallop HIGHLIGHTS OF YESTERDAY'S STRUGGLE BETWEEN THE GIANTS AND DODGERS | True | By John Drebinger | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/the-screen-beloved-brat-a-problemchild-film-opens-at-the.html | THE SCREEN; ' Beloved Brat,' a Problem-Child Film, Opens at the Strand--'Flight Into Nowhere' at the Globe BELOVED BRAT, from a story by Jean Negulesco; screen play by Lawrence Kimble; directed by Arthur Lubin for Warner Brothers. At the Strand. | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/tiny-baby-gains-in-incubator.html | Tiny Baby Gains in Incubator | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/jersey-city-bows-after-winning-85-loses-second-game-of-double-bill.html | JERSEY CITY BOWS AFTER WINNING, 8-5; Loses Second Game of Double Bill to Royals, 7-3- Crowd of 25,811 Looks On | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/daughter-to-mrs-j-a-finneran.html | Daughter to Mrs. J. A. Finneran | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/asks-court-rule-on-redistricting-city-club-urges-state-appeals.html | ASKS COURT RULE ON REDISTRICTING; City Club Urges State Appeals Bench Be Allowed to Act if Legislature Fails to Do So MAKES REPLY TO CRANE Report by Childs Denies Reapportionment Action Would Put the Tribunal Into Politics Fish Speaks in Harlem California Plan Is Cited | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-william-w-malpin-charter-member-of-the-abbott-kittredge-club.html | MRS. WILLIAM W. M'ALPIN; Charter Member of the Abbott Kittredge Club for Girls | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/staple-quiet-in-south-liquidation-of-the-may-was-only-feature-in.html | STAPLE QUIET IN SOUTH; Liquidation of the May Was Only Feature in New Orleans | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/patrick-moynahan-retired-realty-man-long-had-been-a-leader-here-in.html | PATRICK MOYNAHAN, RETIRED REALTY MAN; Long Had Been a Leader Here in Irish-American Societies | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/chicago-halts-cards-home-run-by-tony-with-2-on-coming-after-error.html | Chicago Halts Cards, Home Run by Tony With 2 On Coming After Error by Gutteridge | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/owenskennett.html | Owens-Kennett | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS THE BERKSHIRE HILLS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/philadelphiacamden-ferry-ends.html | Philadelphia-Camden Ferry Ends | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/boss-martin-takes-dash.html | Boss Martin Takes Dash | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/synagogue-is-dedicated-tuttle-and-barton-among-speakers-at-west.html | SYNAGOGUE IS DEDICATED; Tuttle and Barton Among Speakers at West Side Edifice | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/the-chief-looms-as-derby-threat-rumors-persist-sande-relies-more-on.html | THE CHIEF LOOMS AS DERBY THREAT; Rumors Persist Sande Relies More on Running Mate Than on Favored Stagehand FIGHTING FOX DANGEROUS Gov. Chandler Stages a Good Trial at Churchill Downs for Classic Saturday Wager on The Chief Rumored First by Two Lengths 103 Originally Named | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/reich-gains-trade-in-brazils-market-increases-share-in-1937-while-u.html | REICH GAINS TRADE IN BRAZIL'S MARKET; Increases Share in 1937 While U. S. Portion Shows Drop | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mayor-spurns-aid-on-transit-plan-rejects-commissions-request-to.html | MAYOR SPURNS AID ON TRANSIT PLAN; Rejects Commission's Request to Cooperate in Drafting an Amendment on Debt Rules A CITY AFFAIR, HE ASSERTS Creditors of Subway Lines and Civic Groups Still Hopeful of Parley, However | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/irish-pact-praised-in-sweden.html | Irish Pact Praised in Sweden | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/chauffeur-licensing-due-renewal-period-begins-today-with-firm.html | CHAUFFEUR LICENSING DUE; Renewal Period- Begins Today, With Firm Deadline May 31 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/assails-distortion-of-nazi-jewish-order-vienna-paper-says-aim-is-on.html | ASSAILS 'DISTORTION' OF NAZI JEWISH ORDER; Vienna Paper Says Aim Is Only to Get Data on Property Vienna Paper Says Aim Is Only to Get Data on Property | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fights-pettengill-bill-maritime-group-sends-protest-to-all-members.html | FIGHTS PETTENGILL BILL; Maritime Group Sends Protest to All Members of Senate | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/nedayr-going-to-pimplico-out-of-derby-kilmer-horse-set-for.html | NEDAYR GOING TO PIMPLICO; Out of Derby, Kilmer Horse Set for Preakness Stakes | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/stocks-in-berlin-receded-in-week-trading-brought-generally-lower.html | STOCKS IN BERLIN RECEDED IN WEEK; Trading Brought Generally Lower Prices, With Moderate Uptum on Friday DOMESTIC BONDS ARE SOLD1 Both Dawes and Young Loan Dollar Obligations Weaken-Averages Off From April 23 | True | Wireless to THE NEW YORE TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/socialist-right-denounces-reds-social-democratic-federation.html | SOCIALIST RIGHT DENOUNCES REDS; Social Democratic Federation Speakers Here. Also Score Fascists and Nazis PLEA MADE FOR LIBERTY Waldman Says the Dictators Are Vying With One Another in Curbing It | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/oneman-displays-lead-in-art-field-roster-at-the-galleries-begins-to.html | ONE-MAN DISPLAYS LEAD IN ART FIELD; Roster at the Galleries Begins to Show Creations From Various Schools KOLLWIT WORKS OFFERED American Artists Selected Paintings on View--Isaac Soyer Exhibiting Shows On in Greenwich Village Artists' Congress Exhibiting | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/adventure-in-neighborliness.html | ADVENTURE IN NEIGHBORLINESS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/boy-of-14-uses-his-head-as-a-rapid-calculator.html | Boy of 14 Uses His Head As a Rapid Calculator | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/soviet-school-draws-protest-of-harvey-he-objects-to-institution.html | SOVIET SCHOOL DRAWS PROTEST OF HARVEY; He Objects to Institution Moving to Kew Gardens | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/crash-in-mexico-kills-ten.html | Crash in Mexico Kills Ten | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/preece-quartet-victor-turns-back-white-team-by-87guest-on-losing.html | PREECE QUARTET VICTOR; Turns Back White Team by 8-7--Guest on Losing Side | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/new-group-shows-westchester-art-hudson-river-exhibition-opens-on.html | NEW GROUP SHOWS WESTCHESTER ART; Hudson River Exhibition Opens on the Vanderlip Estate | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/talun-will-wrestle-tonight.html | Talun Will Wrestle Tonight | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/inghams-jr-have-daughter.html | Inghams Jr. Have Daughter | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/major-league-baseball-national-league-american-league-todays.html | Major League Baseball; National League American League Today's Probable-Pitchers National League American League Semi-Pro Baseball Leading Batsmen HOME-RUN HITTERS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/policeman-shot-in-park-wounded-by-one-of-three-men-at-battery-as-he.html | POLICEMAN SHOT IN PARK; Wounded by One of Three Men at Battery as He Accosts Them | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/u-s-trust-funds-add-to-portfolios-direct-government-securities-were.html | U. S. TRUST FUNDS ADD TO PORTFOLIOS; Direct Government Securities Were $4,035,677,000 atEnd of March OTHER INVESTMENTS GIVEN Morgenthyau Issues Second of Monthly Statements on Agencies' Investments | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/china-is-confident-in-united-forces-with-strong-army-aided-by.html | CHINA IS CONFIDENT IN UNITED FORCES; With Strong Army, Aided by German Advisers, Nation Plans War to the End SUPPLIES ARE THE CRUX Cutting of Railways and Roads Would Be Major Blow--New Highways Are Building Copyright, 1938, by The New York Times Company and The North American Newspaper Alliance. Inc. Reasons For Confidence German Advisers a Factor Author of "Inside Europe" Railway Resists Bombing Chinese United in Purpose | True | By John Gunther | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/benefit-concert-heard-program-given-by-westchester-bach-societyward.html | BENEFIT CONCERT HEARD; Program Given by Westchester Bach Society-- Ward Conducts | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/changes-reported-in-exchange-firms-hubbard-brothers-co-new-union-of.html | CHANGES REPORTED IN EXCHANGE FIRMS; Hubbard Brothers & Co., New Union of Two Partnerships, Opening Offices Today BOND COMPANY IS FORMED R. A. Ward & Co. to Deal in State and Municipal Issues-- Elections Listed Admitted to Firm Will lead Department | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dissension-shakes-polands-unity-camp-3-deputies-withdraw-because-of.html | DISSENSION SHAKES POLAND'S 'UNITY CAMP'; 3 Deputies Withdraw Because of Attack on Fascist Group | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/china-colleges-dinner-tonight.html | China Colleges Dinner Tonight | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/schwabs-wed-55-years-steel-man-and-wife-mark-the-anniversary-at.html | SCHWABS WED 55 YEARS; Steel Man and Wife Mark the Anniversary at Loretto | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/titsworthsowecke.html | Titsworth-Sowecke | True | Special to THE NEW YORK TIEMS. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/daughter-to-mrs-l-a-carter.html | Daughter to Mrs. L. A. Carter | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/style-display-tomorrow-girls-vacation-fund-to-be-aided-by-luncheon.html | STYLE DISPLAY TOMORROW; Girls Vacation Fund to Be Aided by Luncheon Event | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ocean-travelers.html | Ocean Travelers | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ann-l-whitlock-to-be-wed-may-28-will-have-eight-attendants-at.html | ANN L. WHITLOCK TO BE WED MAY 28; Will Have Eight Attendants at Marriage to J. H. Harris Jr. in Elizabeth Church CEREMONY BY2CLERGYMEN Miss Sarah Scott to Be Maid of Honor, Mrs. Richard Ward Jr. Matron of Honor | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/exports-of-corn-best-in-16-years-60000000-bushels-cleared-from-nov.html | EXPORTS OF CORN BEST IN 16 YEARS; 60,000,000 Bushels Cleared From Nov. 1 to April 30--20,000,000 to Be Shipped Later PRICES LOWER LAST WEEK Hedging Offsets Demand From Abroad, but Declines of 1 1/4 to 1 3/8c Shown | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/shortage-in-staples-hits-reich-textiles-paper-manufacturing-also.html | SHORTAGE IN STAPLES HITS REICH TEXTILES; Paper Manufacturing Also Prey to Same Situation | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/changes-in-foreign-trade.html | CHANGES IN FOREIGN TRADE | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/schools-of-city-praised-by-houck-but-he-regrets-the-fact-that.html | SCHOOLS OF CITY PRAISED BY HOUCK; But He Regrets the Fact That 'Everything but Religion' Is Permitted to Be Taught | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/southern-to-buy-5550-cars.html | Southern to Buy 5,550 Cars | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/foreigners-silent-on-brazil-oil-law-concern-shown-over-plan-to-give.html | FOREIGNERS SILENT ON BRAZIL OIL LAW; Concern Shown Over Plan to Give Marketing and Price Control to State Unit COUNTRY LACKS SUPPLY Drilling Has Failed to Show Any Petroleum Deposits--Sao Paulo Plant Planned Washington Not Anxious | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/45-students-here-win-art-awards-share-prizes-of-high-school-weekly.html | 45 STUDENTS HERE WIN ART AWARDS; Share Prizes of High School Weekly for Skill in Varied Fields ONE TAKES THREE FIRSTS De Witt Clinton Youth's Prints and Sketches Earn Him Chief Honors | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/chinese-importsexports-drop.html | Chinese Imports-Exports Drop | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/464-unions-chartered-in-colombia-in-8-years.html | 464 Unions Chartered In Colombia in 8 Years | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/penn-a-c-loses-two-games.html | Penn A. C. Loses Two Games | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/arrives-on-ship-vanishes-young-woman-not-seen-since-liner-docked-on.html | ARRIVES ON SHIP, VANISHES; Young Woman Not Seen Since Liner Docked on Thursday | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/reichs-taxes-near-goal-13958000000-marks-paidestimate-was.html | REICH'S TAXES NEAR GOAL; 13,958,000,000 Marks PaidEstimate Was 14,000,000,000 | True | Wireless to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/500000-throng-fair-at-music-festival-many-turned-away-whalen-orders.html | 500,000 THRONG FAIR AT MUSIC FESTIVAL; MANY TURNED AWAY; Whalen Orders Gates Closed for a Time, Fearing Crowds Might Get Unmanageable 1,000 POLICE KEEP ORDER 99 Persons Receive Medical Aid in Crush--Theme of Day One of Peace and Good-Will Gates Are Closed Early Police Force Crowd Back 500,000 VISIT FAIR AT MUSIC FESTIVAL Floodlights Kept Burning Rose Bampton Sings HUGE CROWD TURNS OUT FOR CONTINUATION OF WORLD'S FAIR PREVIEW | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/kent-will-row-in-henley-regatta-on-thames-this-year-for-6th-time.html | Kent Will Row in Henley Regatta On Thames This Year for 6th Time; Headmaster Sill Announces School Oarsmen, Who Will Meet Cost of Trip Themselves, Will Sail for England June 11 Will Pay Own Expenses Small Surplus Reported | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/cigarette-tax-is-put-in-effect-smoothly-small-dealers-protest-rise.html | Cigarette Tax Is Put in Effect Smoothly; Small Dealers Protest Rise as Ruinous | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/realty-financing.html | REALTY FINANCING | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/troth-announced-of-angela-fowler-katonah-ny-girl-affianced-to-craig.html | TROTH ANNOUNCED OF ANGELA FOWLER; Katonah, N.-Y., Girl Affianced to Craig Wylie, a Master at St. Paul's School TWO PROSPECTIVE BRIDES OF THE SUMMER | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/report-on-realty-union-today.html | Report on Realty Union Today | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/record-transvaal-gold-output.html | Record Transvaal Gold Output | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-helen-s-artieda-california-educator-and-author-also-a-social.html | MRS. HELEN S. ARTIEDA; California Educator and Author Also a Social Worker | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/slackening-shown-in-british-indices-rail-receipts-down-retail-sales.html | SLACKENING SHOWN IN BRITISH INDICES; Rail Receipts Down, Retail Sales Falling and Bank Clearings Are Off | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/besse-sees-upturn-in-woolens-prices-holds-cut-in-wages-discounted.html | BESSE SEES UPTURN IN WOOLENS PRICES; Holds Cut in Wages Discounted, With Goods Shortage Due | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/spains-past-glory-seen-in-salamanca-no-longer-a-capital-that-old.html | SPAIN'S PAST GLORY SEEN IN SALAMANCA; No Longer a Capital, That Old City Still Symbolizes for Youth an Idea of Empire FOOD SUPPLY IS ADEQUATE Peasants Say That Standard of Living Is No Lower Than It Was in Peacetime Food Supply Abundant Want Greater World Place | True | By Harold Callenderwireless To the New York Times. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/optimism-wavers-on-reich-outlook-neither-home-nor-foreign-situation.html | OPTIMISM WAVERS ON REICH OUTLOOK; Neither Home Nor Foreign Situation Cheered Financial Circles Last Week | True | By Robert Crozier Longwireless To the New York Times.. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/princeton-class-to-sing-seniors-to-open-179th-season-on-nassau.html | PRINCETON CLASS TO SING; Seniors to Open 179th Season on Nassau Steps Tonight | True | Sepcial to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/united-gas-corp-gains-earnings-of-11396172-are-shown-for-1937.html | UNITED GAS CORP. GAINS; Earnings of $11,396,172 Are Shown for 1937 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/woodruffs-feats-at-penn-show-halfmile-markl-is-easily-within-his.html | Woodruff's Feats at Penn Show Half-Mile Markl Is Easily Within His Grasp; PITT STAR IS READY FOR RECORD ATTACK Woodruff Held Certain to Cut Robinson's World Mark for 880-Yard Run Soon PLAN NEW YORK CARNIVAL Coaches Here Talk of Relay Meet for Randalls Island- Penn Had Edge on Drake Borck Makes an Exception An Excellent Idea Tine Toss by Miller | True | By Arthur J. Daley | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/tourney-date-is-set-metropolis-to-be-site-of-lehman-trophy-golf-on.html | TOURNEY DATE IS SET; Metropolis to Be Site of Lehman Trophy Golf on June 19 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/racing-entries-for-today-jamaica-pimlico-aurora.html | Racing Entries for Today; Jamaica Pimlico Aurora | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/first-lady-cheersud-officer.html | First Lady Cheers-UD Officer | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/maj-karl-schwinn-military-teacher-professor-of-army-sciences-at.html | MAJ. KARL SCHWINN, MILITARY TEACHER; Professor of Army Sciences at City College Is Dead at 46 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over links in Metropolitan District; Long Island Westchester New Jersey Staten Island Rockland | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/french-expect-gain-here-paris-believes-white-house-policies-may.html | FRENCH EXPECT GAIN HERE; Paris Believes White House Policies May Spur Improvement | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/delegates-chosen-for-swedish-fete-party-of-50-to-accompany-the.html | DELEGATES CHOSEN FOR SWEDISH FETE; Party of 50 to Accompany the Crown Prince Here in June | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hollingsworth-holds-pittsburgh-to-five-hitsfrey-gets-a-fourbagger.html | Hollingsworth Holds Pittsburgh to Five Hits--Frey Gets a Four-Bagger | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/book-notes.html | BOOK NOTES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/robert-s-mann-50-editor-and-writer-associate-on-the-staff-of-editor.html | ROBERT S. MANN; 50, EDITOR AND WRITER; Associate on the Staff of Editor and Publisher Dies at Home | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/akron-faces-bread-tieup-bakery-drivers-vote-for-strike-as-vacation.html | AKRON FACES BREAD TIE-UP; Bakery Drivers Vote for Strike as Vacation Demand Fails | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/naval-reservists-begin-cruise-today-skippers-among-officers-and-100.html | NAVAL RESERVISTS BEGIN CRUISE TODAY; Skippers Among Officers and 100 Men From Merchant Service to Ship on Texas GETS 2 WEEKS' TRAINING More Than 10,000 Expected to Take Advantage of Courses From Now to September | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/queens-and-the-fair.html | QUEENS AND THE FAIR | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/seamennow-idle-listed-at-11000-situation-is-held-due-mainly-to.html | SEAMEN-NOW IDLE LISTED AT 11,000; Situation Is Held Due Mainly to Withdrawal of 79 Ships in 12 Ports 5,000 ARE JOBLESS HERE 12 Craft Are Tied Up, a Survey by the National Maritime Union Reveals | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dance-to-aid-a-charity.html | Dance to Aid a Charity | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/insists-on-running-margiotti-inquiry-dauphin-county-prosecutor.html | INSISTS ON RUNNING MARGIOTTI INQUIRY; Dauphin County Prosecutor Defies Any Superseding | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/commodity-average-down-fractionally-percentage-806-compared-with.html | COMMODITY AVERAGE DOWN FRACTIONALLY; Percentage 80.6, Compared With 81--British Index Up | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rutledgesillery.html | Rutledge--Sillery | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/deals-in-new-jersey-three-industrial-buildings-in-the-newark-area.html | DEALS IN NEW JERSEY; Three Industrial Buildings in the Newark Area Leased | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/prof-colm-elected-dean-he-succeeds-prof-feiler-in-post-at-exile.html | PROF. COLM ELECTED DEAN; He Succeeds Prof. Feiler in Post at Exile University | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/five-girl-scouts-chosen-to-attend-summer-encampment-in-switzerland.html | FIVE GIRL SCOUTS CHOSEN; To Attend Summer Encampment in Switzerland in August | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/berea-to-supply-blood-students-getting-over-measles-will-aid-health.html | BEREA TO SUPPLY BLOOD; Students Getting Over Measles Will Aid Health Bureau Here | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/sports-of-the-times-going-over-the-batting-order-accidental-and.html | Sports of the Times; Going Over the Batting Order Accidental and Otherwise Hitting to Right and Left This May Be on the Level Trade Balance | True | By John Kieran | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/millie-whisler-engaged-to-wed-wheaton-college-alumna-to-be-bride-of.html | MILLIE WHISLER ENGAGED TO WED; Wheaton College Alumna to Be Bride of Rev. O. R. Lowry of West Orange, N. J. | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/condoning-of-war-feared-by-dr-ward-pastor-warns-americans-not-to.html | CONDONING OF WAR FEARED BY DR .WARD; Pastor Warns Americans Not to Lose Moral Indignation at Horrors of Strife POINTS TO MODERN TREND Tendency Now to Take Mass Suffering for Granted Is Seen as Dangerous | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/bellows-painting-is-sold.html | Bellows Painting Is Sold | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/charles-headley-guerin-founder-of-novelty-furniture-manufacturing.html | CHARLES HEADLEY GUERIN; Founder of Novelty Furniture Manufacturing Co. Was 71 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hosts-in-greenwich-clifford-d-mallorys-and-james-mcclellands.html | HOSTS IN GREENWICH; Clifford D. Mallorys and James McClellands Entertain | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/woods-will-fight-marshall.html | Woods Will Fight Marshall | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rain-fails-to-halt-london-fete-hyde-park-throng-in-peace-plea.html | Rain Fails to Halt London Fete; Hyde Park Throng in Peace Plea; Placards, Carried by Marchers in Five-Mile Parade, Chide Chamberlain--Police Stop Clashes as Fascists Also Demonstrate. | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/2469458-placed-in-supply-awards-weeks-allotments-under-the-public.html | $2,469,458 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contract Act Are for Eight Federal Agencies 90 ORDERS IN THE PERIOD $496,399 Total in New York, $58,598 in New Jersey and $242,488 in Connecticut | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/meet-at-grant-cottage-sons-of-veterans-make-annual-pilgrimage-to.html | MEET AT GRANT COTTAGE; Sons of Veterans Make Annual Pilgrimage to Up-State Shrine | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/riverside-orchestra-to-play.html | Riverside Orchestra to Play | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/newark-team-tops-soccer-americans-scores-by-54-eliminating-rivals.html | NEWARK TEAM TOPS SOCCER AMERICANS; Scores by 5-4, Eliminating Rivals From Finals for League Championship CELTICS TRIUMPH BY 3-2 Turn Back Brookhattans in First Game of Series as McEwan Brothers Star British Soccer Standings | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/jersey-nazis-show-new-flag-at-fete-emblem-unfurled-at-camp-as-4000.html | JERSEY NAZIS SHOW NEW FLAG AT FETE; Emblem Unfurled at Camp as 4,000 Attend Picnic | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/republic-to-film-31-new-features-companys-193839-schedule-includes.html | REPUBLIC TO FILM 31 NEW FEATURES; Company's 1938-39 Schedule Includes the Production of Longfellow's 'Evangeline 24 'WESTERNS ARE LISTED Program of Gaumont-British Also Is Released--24 Major Pictures Are Planned | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ram-gopal-is-seen-here-in-hindu-dances-cobra-number-the-high-point.html | RAM GOPAL IS SEEN HERE IN HINDU DANCES; Cobra Number the High Point in His New York Debut | True | By John Martin | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/the-financial-week-markets-at-a-standstill-not-recovering-on-news.html | THE FINANCIAL WEEK; Markets at a Standstill, Not Recovering on News That Is Negatively Favorable | True | By Alexander D. Noyes | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dimaggio-quits-hospital-drives-homer-and-single-but-yanks-lose.html | DiMaggio Quits Hospital, Drives Homer and Single, but Yanks Lose; Overflow Crows of 31,000 Sees Senators Beat Gomez, 4 to 3--Hogsett Shines in Box--Winning Run Made on Bad Throw Hospital List Grows The Box Score Play at Fast Pace Victors Cluster Safeties | True | By James P. Dawsonspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/jamaica-strikers-at-bay-armed-police-rush-from-kingston-to-sugar.html | JAMAICA STRIKERS AT BAY; Armed Police Rush From Kingston to Sugar Cane Estate | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/british-soon-pass-shock-of-budget-stock-markets-surprisingly-more.html | BRITISH SOON PASS SHOCK OF BUDGET; Stock Markets Surprisingly More Cheerful Than Before the Figures Were Out TAX JUMP WAS ONLY BLOW Exchequer's Decision Held 'Too Simple and Too Sound'--Inflation a Factor | True | By Lewis L. Nettletonwireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/grant-neon-light-licenses.html | Grant Neon Light Licenses | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/german-prices-steady-wholesale-level-was-1056-on-april-20-unchanged.html | GERMAN PRICES STEADY; Wholesale Level Was 105.6 on April 20, Unchanged in Week | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/thoens-breaks-97-to-lead-at-traps-paces-new-york-a-c-rivals-in.html | THOENS BREAKS 97 TO LEAD AT TRAPS; Paces New York A. C. Rivals in Scratch CompetitionTwo Sanmans Score Prizes Won by White, Burns Thirty-seven in Novice Event | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rudimentary-fair-play.html | RUDIMENTARY FAIR PLAY" | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/checks-sped-to-the-idle-200000-weekly-drafts-in-disputed-insurance.html | CHECKS SPED TO THE IDLE; 200,000 Weekly Drafts in Disputed Insurance Claims on Way | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/miss-rawls-breaks-mark-in-title-swim-equals-another-in-winning-two.html | MISS RAWLS BREAKS MARK IN TITLE SWIM; Equals Another in Winning Two National Meet Events THE SUMMARIES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/apartment-leases.html | APARTMENT LEASES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/german-labor-day-celebrated-here-consul-borchers-calls-for-better.html | GERMAN LABOR DAY CELEBRATED HERE; Consul Borchers Calls for Better Reich-U. S. Relations | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fire-record.html | Fire Record | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/harbor-work-delay-protested.html | Harbor Work Delay Protested | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/back-safetyatsea-code-members-of-federal-bar-group-draft.html | BACK SAFETY-AT-SEA CODE; Members of Federal Bar Group Draft Legislation | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/townsend-assails-unions-selfish-demands-increase-unemployment-says.html | TOWNSEND ASSAILS UNIONS,' 'Selfish' Demands Increase Unemployment, Says Pension Leader | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/james-e-sheridan-new-york-broker-member-of-the-stock-exchange-and.html | JAMES E. SHERIDAN, NEW YORK BROKER; Member of the Stock Exchange and Partner in Firm is Dead of Heart Attack BEGAN CAREER AS PAGE BOY Bought His Seat When Only 33 Years Old--Served U. S. in Army During War | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/sale-of-states-apples-large.html | Sale of State's Apples Large | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/to-direct-westinghouse-buying.html | To Direct Westinghouse Buying | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/germanys-gains-listed-by-hitler-chancellor-marks-may-day-by.html | GERMANY'S GAINS LISTED BY HITLER; Chancellor Marks May Day by Boasting of His Solution for Unemployment AUSTRIA NAZIS AMNESTIED Covering Pledges Protection by the Reich for 'Brethren' Beyond the Frontiers Stresses Germany's Rise Stresses Work Organization Goering Pledges Protection | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-f-m-warburg-honored-by-board-is-elected-vice-president-of.html | MRS. F. M. WARBURG HONORED BY BOARD; Is Elected Vice President of Jewish Welfare Council to Succeed Late Husband JUDGE LEHMAN HEADS IT He Praises Work of Regional Groups Before 800 Leaders at National Meeting Other Officers Are Chosen Services at West Point | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mann-plans-to-live-here-german-author-says-he-will-apply-for.html | MANN PLANS TO LIVE HERE; German Author Says He Will Apply for Citizenship This Week | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/church-centenary-opens.html | Church Centenary Opens | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/2-drown-as-rowboat-upsets-off-bayonne-third-eel-fisherman-is-saved.html | 2 DROWN AS ROWBOAT UPSETS OFF BAYONNE; Third Eel Fisherman Is Saved in Accident in Dark | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/manhattan-college-holds-campus-fete-3000-at-uptown-festivaloratory.html | MANHATTAN COLLEGE HOLDS CAMPUS FETE; 3,000 at Uptown FestivalOratory Prize Awarded | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/oratorio-in-cathedral-bachs-st-matthew-passion-to-be-sung-on.html | ORATORIO IN CATHEDRAL; Bach's 'St. Matthew Passion' to Be Sung on Thursday | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/new-fiscal-policy-approved-in-paris-french-governments-measures-to.html | NEW FISCAL POLICY APPROVED IN PARIS; French Government's Measures to Abate Recent Crises Are Considered Sound -- ECONOMIC STEPS URGED Curb on Internal Price Rise and Amendment of 40-Hour Week Counseled | True | By Fernand ,Maroniwireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/sports-today-baseball-boxing-squash-tennis-handball-wrestling.html | Sports Today; BASEBALL BOXING SQUASH TENNIS HANDBALL WRESTLING | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mackmen-win-behind-thomas-before-17200foxx-hits-twice-for-circuit.html | Mackmen Win Behind Thomas Before 17,200--Foxx HIts Twice for Circuit | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/john-j-dillon.html | JOHN J. DILLON | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/eleanore-davis-plans-june-bridal-her-marriage-to-pemberton-h.html | ELEANORE DAVIS PLANS JUNE BRIDAL; Her Marriage to Pemberton H. Lincoln of New York Will Take Place in Berkshires TO HAVE 3 ATTENDANTS Justice Lee Parsons Davis of This City, the Bride-Elect's Uncle, Will Escort Her | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/son-to-mrs-c-h-mellon-jr.html | Son to Mrs. C. H. Mellon Jr. | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/events-today.html | EVENTS TODAY | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/princiotta-captures-st-anselms-race-home-club-runner-triumphs-over.html | PRINCIOTTA CAPTURES ST. ANSELM'S RACE; Home Club Runner Triumphs Over Nine-Mile Route | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/marriage-to-unite-royal-lines-today-prince-of-the-hohenzollerns.html | MARRIAGE TO UNITE ROYAL LINES TODAY; Prince of the Hohenzollerns Will Wed Grand Duches of the Romanoffs at Potsdam | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/sara-woolseys-plans-she-will-be-wed-to-kenneth-maclean-on-may-14.html | SARA WOOLSEY'S PLANS; She Will Be Wed to Kenneth MacLean on May 14 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/stage-relief-fund-benefit.html | Stage Relief Fund Benefit | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/scott-is-home-first-in-10mile-contest-pastime-a-c-entry-triunphs-in.html | SCOTT IS HOME FIRST IN 10-MILE CONTEST; Pastime A. C. Entry Triunphs in Walkers Club Event | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/job-insurance-barred-for-wpa-somervell-reveals-ruling-by-state.html | JOB INSURANCE BARRED FOR WPA; Somervell Reveals Ruling by State That-Workers on His Rolls Are Not Unemployed FEW ARE ELIGIBLE ANYHOW And They Would Get Less Than Present Pay, but Decision Disappoints City Bureau Survey Would Be Costly Hodson Wants More Data | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rome-thinks-visit-will-oil-the-axis-explanation-of-the-anschluss.html | ROME THINKS VISIT WILL OIL THE AXIS; Explanation of the Anschluss Particularly Expected When Hitler Talks With Mussolini NO NEW COURSE IS LIKELY Development of Plans Laid in Berlin for 4-Power Accord Viewed as Under Way Likely to Explain Vienna Coup Will Push Previous Plan | True | By Arnaldo Cortestwireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/births.html | Births | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/astronomical-figures.html | ASTRONOMICAL FIGURES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/plymouth-welcomes-former-members-they-return-for-the-annual.html | PLYMOUTH WELCOMES FORMER MEMBERS; They Return for the Annual Anniversary Communion | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/nazis-demand-seizure-of-starhemberg-property.html | Nazis Demand Seizure of Starhemberg Property | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/soccer-results-american-league.html | Soccer Results; American League | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/big-soviet-parade-shows-advances-in-war-equipment-fast-planes-big.html | BIG SOVIET PARADE SHOWS ADVANCES IN WAR EQUIPMENT; Fast Planes, Big Tanks and Motorized Artillery Stressed in the Moscow Spectacle HITLER TELLS OF SUCCESS Holds He Has Solved German Labor Problem--London's Workers in Long March Soviet Shows Better Arms Fast Bombers Shown BIG SOVIET PARADE SHOWS ADVANCES Enemies Within" Assailed | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/1900-lawyers-at-mass-dr-corrigan-in-philadelphia-sermon-assails.html | 1,900 LAWYERS AT MASS; Dr. Corrigan, in Philadelphia Sermon Assails National Trend | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dorothy-borcherdt-is-wed.html | Dorothy Borcherdt Is Wed | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/british-eye-czech-events-the-city-is-anxious-but-doesi-not-try-to.html | BRITISH EYE CZECH EVENTS; The City Is Anxious, but DoesI Not Try to Look Ahead | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/the-yankee-in-port-from-world-cruise-schooner-ends-her-35000mile.html | THE YANKEE IN PORT FROM WORLD CRUISE; Schooner Ends Her 35,000-Mile Voyage at Gloucester | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That .Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/orthodontia-society-meets.html | Orthodontia Society Meets | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-aron-is-honor-guest-tribute-is-paid-to-herwork-in-behalf-of.html | MRS. ARON IS HONOR GUEST; Tribute Is Paid to Her-Work in Behalf of Crippled Children | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ernest-a-turner-real-estate-broker-and-hotel-manager-dies-at-66.html | ERNEST A. TURNER; Real Estate Broker and Hotel Manager Dies at 66 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/confirmations.html | Confirmations | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ettore-romagnoli.html | ETTORE ROMAGNOLI | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/congregation-marks-283d-anniversary-spanish-and-portuguese-parish.html | CONGREGATION MARKS 283D ANNIVERSARY; Spanish and Portuguese Parish Sees Members in Tableau | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/advertising-women-meet-delegates-are-told-of-progress-in-working.html | ADVERTISING WOMEN MEET; Delegates Are Told of Progress in Working With Consumer | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rayon-operations-off-lining-taffetas-however-prove-exceptionstaples.html | RAYON OPERATIONS OFF; Lining Taffetas, However, Prove Exception--Staples at 59% | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/browns-2-in-ninth-237-subdue-white-sox-at-st-louis-wins-75-two-hits.html | BROWNS 2 IN NINTH 23,7 SUBDUE WHITE SOX At; St. Louis Wins, 7-5, Two Hits Following a Three-Base Error by Steinbacher | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/23-get-wesleyan-grants-university-awards-6-olin-and-17-thorndike.html | 23 GET WESLEYAN GRANTS; University Awards 6 Olin and 17 Thorndike Scholarships | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/champion-royal-kid-regards-is-named-best-of-breed-in-boston-terrier.html | Champion Royal Kid Regards Is Named Best of Breed in Boston Terrier Show; MRS. ANDERS'S DOG TAKES CHIEF PRIZE Royal Kid Regards, Winner in 1937, Is Best Boston Terrier in Specialty Show TRIUMPH 24TH IN A YEAR Imperator Ace Proves Closest Rival of Victor at the White Plains Fixture Five Champions in Ring Competition Is Keen THE WINNERS | True | By Louis Effratspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/bill-guards-5cent-fare-senate-subcommittee-drafts-bankruptcy.html | BILL GUARDS 5-CENT FARE; Senate Subcommittee Drafts Bankruptcy Revision Plan | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/married-fifty-years.html | Married Fifty Years | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/greeting-from-roosevelt-message-to-orthodox-jewish-groups-hails.html | GREETING FROM ROOSEVELT; Message to Orthodox Jewish Groups Hails Religious Liberty | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/bears-take-pair-from-rochester-annex-opener-by-128-then-win.html | BEARS TAKE PAIR FROM ROCHESTER; Annex Opener by 12-8, Then Win Nightcap on Homer by Scarsella in 7th, 9-7 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/moore-heads-negro-parade.html | Moore Heads Negro Parade | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/new-rector-instituted-bishop-officiates-at-service-for-rev-g-v.html | NEW RECTOR INSTITUTED; Bishop Officiates at Service for Rev. G. V. Barry in Riverdale | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/wolff-triumphs-with-cue.html | Wolff Triumphs With Cue | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/business-notes.html | BUSINESS NOTES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/to-hold-credit-congress.html | To Hold Credit Congress | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/child-study-unit-to-meet-will-view-bache-art-collection-at-tea-on.html | CHILD STUDY UNIT TO MEET; Will View Bache Art Collection at Tea on Thursday | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/miss-agnes-e-rogers.html | MISS AGNES E. ROGERS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hoover-scansnew-party-says-la-follette-project-may-return.html | HOOVER SCANS NEW PARTY'; Says La Follette Project May Return Republicans to Power | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/price-recessions-continue-in-cotton-weakness-laid-to-discouraging.html | PRICE RECESSIONS CONTINUE IN COTTON; Weakness Laid to Discouraging Mill Situation and General Business Conditions DEMAND SMALL IN WEEK Final Losses of 13 to 22 Points Due More to Light Bidding Than Active Liquidation Mill Situation Discouraging Weather Report Unfavorable | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/john-curry-barlow-ossining-hardware-merchant-a-former-town-trustee.html | JOHN CURRY BARLOW; Ossining Hardware Merchant a Former Town Trustee | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mary-huntington-wed-windsor-conn-girl-the-bride-of-royce-dunham.html | MARY HUNTINGTON WED; Windsor, Conn., Girl the Bride of Royce Dunham Braman | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/girl-and-mother-die-as-wrecked-car-burns-rescuers-of-others-unable.html | Girl and Mother Die as Wrecked Car Burns; Rescuers of Others Unable to Save Them | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/jane-wason-hyde-to-wed-springfield-girl-betrothed-to-richard-r-owen.html | JANE WASON HYDE TO WED; Springfield Girl Betrothed to Richard R. Owen | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/antisyphilis-fund-grows.html | Anti-Syphilis Fund Grows | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/railway-statements-western-pacific-st-louissan-francisco.html | RAILWAY STATEMENTS; Western Pacific St. Louis-San Francisco | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hungarian-police-head-quits.html | Hungarian Police Head Quits | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/warmade-famine-faces-north-china-shanghai-bombs-injure-21-japan.html | WAR-MADE FAMINE FACES NORTH CHINA; Shanghai Bombs Injure 21 Japan Expected Welcome Japanese Admits Check Peiping Regime's Premier Is in Tokyo to Get Help for Destitute Farmers JAPANESE ADMIT CHECK Only 'Meager Gains' Are Made in Shantung-- Mysterious Bombings in Shanghai | True | By Hugh Byasspecial Cable To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/catholic-drive-is-opened-brooklyn-diocese-makes-appeal-for.html | CATHOLIC DRIVE IS OPENED; Brooklyn Diocese Makes Appeal for Charitable Agencies | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mgr-eugene-murphy-a-priest-50-years-was-rector-of-manayank-pa.html | MGR. EUGENE MURPHY, A PRIEST 50 YEARS; Was Rector of Manayank, Pa., Church for 47 Years | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/stolen-hats-quickly-found.html | Stolen Hats Quickly Found | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/crime-of-contented-ignorance.html | Crime of 'Contented Ignorance' | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/nation-is-warned-of-antisemitism-dr-hoffmann-is-fearful-that.html | NATION IS WARNED OF ANTI-SEMITISM; Dr. Hoffmann Is Fearful That Persecutions Abroad, May Spread to This Country SEES INTOLERANCE RISING Calls Upon Church to Meet 'Challenge' of Prejudice Here With Aggressive Action | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/outdoor-gospel-meetings-on-5th-ave-urged-to-start-great-evangelism.html | Outdoor Gospel Meetings on 5th Ave. Urged To Start Great Evangelism Movement Here | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/cardenas-reviews-workers-army-of-100000-mexican-proletarians-get.html | Cardenas Reviews Workers' Army of 100,000; Mexican Proletarians Get Uniforms and Arms | True | By Frank L. Kluckhohnwireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE AMERICAN ASSOCIATION | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/wood-field-and-stream-kelly-among-leaders-fishing-parson-to-speak.html | Wood, Field and Stream; Kelly Among Leaders Fishing Parson" to Speak Salmon Club Reports | True | By Raymond R. Camp | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/pulitzer-awards-to-be-made-today-dr-butler-to-announce-prizes-in.html | PULITZER AWARDS TO BE MADE TODAY; Dr. Butler to Announce Prizes in Journalism and the Arts | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/new-york-girl-scores-a-notable-double-in-horsemanship-miss-wynne.html | New York Girl Scores a Notable Double in Horsemanship; MISS WYNNE STARS IN HARRISON SHOW 16-Year-Old Rider Is Victor in Good Hands and Maclay Trophy Classes SONNY JUMPING CHAMPION Patz's Jean Ann Wins ThreeGaited Saddle Title After a Long Deadlock Eligible for the National Close Duel for Title THE AWARDS | True | By Emanuel Strausspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/germans-see-poor-sign-in-price-softness-here.html | Germans See Poor Sign In Price Softness Here | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/business-moying-marked-by-speed-time-inc-ends-tonight-task-of.html | BUSINESS MOYING MARKED BY SPEED; Time, Inc., Ends Tonight Task of Occupying Seven Floors at Rockefeller Center SCALE-MODELS EMPLOYED National Surety Company Moves Today to Building in John Street | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/new-home-for-blind-dedicated-by-guild-helen-keller-and-president.html | NEW HOME FOR BLIND DEDICATED BY GUILD; Helen Keller and President Laud Institution at Yonkers | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/switzerland-will-issue-special-league-stamps.html | Switzerland Will Issue Special League Stamps | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hendrix-takes-net-final-defeats-cooke-in-straight-sets-for-honors.html | HENDRIX TAKES NET FINAL; Defeats Cooke in Straight Sets for Honors at Hot Springs | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/buys-salvador-crops-reich-frees-aski-marks-to-buy-coffee-henequin.html | BUYS SALVADOR CROPS; Reich Frees Aski Marks to Buy Coffee, Henequin and Sugar | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/money-stringent-in-french-market-stress-increased-in-week-but-rates.html | MONEY STRINGENT IN FRENCH MARKET; Stress Increased in Week but Rates Were Better Than at Beginning of April BANK WITHDRAWALS ABATE Easing of This Capital Situation Is Attributed to Better Domestic Picture | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/books-of-the-times-the-heyday-emersons-sermons.html | BOOKS OF THE TIMES; The Heyday Emerson's Sermons | True | By Ralph Thompson | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rwlawrence-nominated-to-head-state-chamber.html | R.W.Lawrence Nominated To Head State Chamber | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/republicans-to-honor-levenson.html | Republicans to Honor Levenson | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/cubans-back-mexico-havana-workers-also-call-for-action-against.html | CUBANS BACK MEXICO; Havana Workers Also Call for Action Against Foreigners | True | Special Cable to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/letters-to-the-times-a-question-of-precedence-president-viewed-as.html | Letters to The Times; A Question of Precedence President Viewed as Holding Reform Must Come Before Recovery Home Borough Defended George Harvey Says He Can't Regiment Untidy Back Yards in Queens More Policemen Needed Budget Director Charged With Holding Up Important Move Plea for the G-Men BLITHE PHILOSOPHER'S SONG. George Grey Barnard's Lincoln | True | FABIAN FRANKLIN.JULIAN M. GROSSMAN.TOM BOGGS.WILLIAM MILL BUTLER.GEORGE U. HARVEY.JOSEPH CZYZEWSKI. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-r-w-straus-to-entertain.html | Mrs. R. W. Straus to Entertain | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/british-weigh-stock-rise-bankers-magazine-computes-marchtoapril.html | BRITISH WEIGH STOCK RISE; Bankers Magazine Computes March-to-April Climb | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/chamber-to-point-path-to-recovery-challenge-to-administration-is.html | CHAMBER TO POINT PATH TO RECOVERY; Challenge to Administration Is Seen in Plan for Meeting to Draft Program DELEGATES TO GIVE VIEWS Various Sections to Be Heard From as Basis for Proposals--Aldrich Speaks Tonight To Offer Views on Outlook To Study Capital Problems | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/19-killed-in-crash-of-italian-plane-1000000-in-gems-lost-when-ship.html | 19 KILLED IN CRASH OF ITALIAN PLANE; $1,000,000 in Gems Lost When Ship Burns 'After Mishap-American Woman Dies Consul Left Plane | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/moslems-foment-antijewish-move-british-partition-proposal-raises.html | MOSLEMS FOMENT ANTI-JEWISH MOVE; British Partition Proposal Raises Storm of Protest in Palestine's Neighbors MASS MEETING IN CAIRO Resolutions Assail Britain as Young Men Shout Their Willingness to Fight Protest Resolutions Adopted Question Raised in Egypt Commission Raises Issue Question Raised in Egypt | True | By Joseph M. Levyspecial Cable To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/vaudeville-offered-at-the-casa-manana-helen-morgan-lopez-and-holtz.html | VAUDEVILLE OFFERED AT THE CASA MANANA; Helen Morgan, Lopez and Holtz Among Stars on Program | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/leaders-explain-rfcbank-loans-chairman-jones-of-agency-and-perkins.html | LEADERS EXPLAIN RFC-BANK LOANS; Chairman Jones of Agency and Perkins of National City Stress Ability to Repay | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/manufacturers-give-pumppriming-policy-say-spending-must-be-coupled.html | MANUFACTURERS GIVE PUMP-PRIMING POLICY; Say Spending Must Be Coupled With Assurance to Business | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/government-maturities-4342861650-in-year.html | Government Maturities $4,342,861,650 in Year | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/henlein-demands-sudeten-equality-he-tells-43000-that-germans-will.html | HENLEIN DEMANDS SUDETEN EQUALITY; He Tells 43,000 That Germans Will Fight With All Means for Unity of Race ANTI-NAZIS DEMONSTRATE Socialist Leader Urges Prague to Aid in War on Fascism by Furnishing Employment Reichenberg Meeting Largest Stresses Desire to Be Free Demands a Plebiscite | True | By G. E. R. Gedyewireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/maxwells-dinghy-first-wins-weekly-series-at-greenwichkunhardts-boat.html | MAXWELL'S DINGHY FIRST; Wins Weekly Series at Greenwich-Kunhardt's Boat Next | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/electric-output-off-8-march-production-under-that-of-month-in-1937.html | ELECTRIC OUTPUT OFF 8%; March Production Under That of Month- in 1937 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/football-outlook-good-princeton-drills-show-strength-in-end-and.html | FOOTBALL OUTLOOK GOOD; Princeton Drills Show Strength in End and Tackle Posts | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/garden-honors-parks-friend.html | Garden Honors Parks' Friend | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/to-drop-use-of-nitro.html | To Drop Use of 'Nitro' | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hitler-off-today-for-rome-to-match-anglofrench-link-number-and-rank.html | HITLER OFF TODAY FOR ROME TO MATCH ANGLO-FRENCH LINK; Number and Rank of Officials Accompanying Him Indicate More Than Mere Ceremony MILITARY CHIEFS IN PARTY But Berlin Disavows Hostile Note and Says Meeting Will Stress Peace Intentions Hitler Takes a Military Array Officials of High Bank Everybody to Be in Uniform HITLER OFF TODAY ON VISIT TO ROME Faith in Axis Reaffirmed Prague as "Barometer" See Britain as "Master" 6,000 Arrested in Italy In Move to Guard Hitler | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/money-market-in-berlini-demand-for-monthend-credit-was-up-on.html | MONEY MARKET IN BERLIN; Demand for Month-End Credit Was Up on Reich-Loan Moves | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/museum-finances-reportedcritical-davison-says-income-of-the-natural.html | MUSEUM FINANCES REPORTED-CRITICAL; Davison Says Income of the Natural History Institution Has Droppe $311,967 BUDGET NEEDS $1,250,000 Only Small Part of $669,797 in Gifts Available to Meet Rising Operating Costs Reasons for Decline Bulk Goes for Salaries | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ceremony-in-newark-cathedral-attended-by-8000-ceremony-in-newark.html | Ceremony in Newark Cathedral Attended by 8,000; Ceremony in Newark Cathedral Attended by 8,000 | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/alys-baird-is-engaged-new-york-girl-will-be-bride-of-robert-beverly.html | ALYS BAIRD IS ENGAGED; New York Girl Will Be Bride of Robert Beverly Falk | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/army-planes-bring-men-for-mimic-war-others-to-arrive-today-to-take.html | ARMY PLANES BRING MEN FOR MIMIC WAR; Others to Arrive Today to Take Part in Coast 'Defense' | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/deaths.html | Deaths | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/college-baseball-statistics-eastern-league-metropolitan-records.html | College Baseball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fight-marks-day-in-buenos-aires.html | Fight Marks Day in Buenos Aires | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/la-follette-plan-makes-scant-gain-some-minor-liberals-accept-new.html | LA FOLLETTE PLAN MAKES SCANT GAIN; Some Minor Liberals Accept New Party, but National Leaders Remain Cool HOME NEWSPAPER HOSTILE Progressive Editor Clings to Roosevelt and Warns of 'Frustrating' Split Issues Warning of Confusion Finds Roosevelt Cheered Split With New Deal Traced Coast Groups Approve Plans | True | By F. Raymond Daniellspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/resident-offices-report-on-trade-buying-continues-cautious-but.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Cautious, but Orders for Summer Goods Increase FORMALS ARE REQUESTED Whites Lead Demand in Suits, Hats and Handbags--Call for Cottons Jumps | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/n-y-u-tuition-fees-will-be-increased-rise-in-some-students-costs.html | N. Y. U. TUITION FEES WILL BE INCREASED; Rise in Some Students' Costs Laid to Operating Expense and Improved Services FROM $10 TO $11 A POINT Medicine and Dentistry Colleges and Part of Education Courses Excepted | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/thomas-asks-u-s-to-sift-ousting-seeks-to-invoke-lindbergh-law-in.html | THOMAS ASKS U. S. TO SIFT OUSTING; Seeks to Invoke Lindbergh Law in His 'Deportation' by Hague's Police Would Invoke Lindbergh Law THOMAS ASKS U. S. TO SIFT OUSTING More Beatings Charged The Deputy Chief's Report Landon Deplores Ousting | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/milnar-relieves-harder-to-halt-detroit-rally-in-ninth-and-save.html | Milnar Relieves Harder to Halt Detroit Rally in Ninth and Save Victory by 4-3 | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/driggers-pointer-scores-virginia-r-boy-takes-allage-stake-at.html | DRIGGERS POINTER SCORES; Virginia R. Boy Takes All-Age Stake at Middletown | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/thrift-mart-opening-friday.html | Thrift Mart Opening Friday | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/brother-florentius-catholic-high-school-director-in-lawrence-mass.html | BROTHER FLORENTIUS; Catholic High School Director in Lawrence, Mass., Served Here | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/prices-in-france-harden-wholesale-index-was-620-on-april-23-against.html | PRICES IN FRANCE HARDEN; Wholesale Index Was 620 on April 23, Against 619 April 16 | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/diabetes-group-formed-new-association-seeks-20000-to-aid-75000.html | DIABETES GROUP FORMED; New Association Seeks $20,000 to Aid 75,000 Sufferers Here | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/knickerbocker-greys-parade-to-church-for-dedication-of-new.html | Knickerbocker Greys Parade to Church For Dedication of New Processional Cross | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/justus-b-ritch.html | JUSTUS B. RITCH | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrsjh-partridge-brokers-fiancee-daughter-of-mr-and-mrs-guy-hunter.html | MRS.J.H. PARTRIDGE BROKER'S FIANCEE; Daughter of Mr. and Mrs. Guy Hunter of Rye to Be Wed to Longley G. Walker MADE HER DEBUT IN 1932 Bride-Elect a Descendant of Judge Richard Henderson and of Confederate Officer | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/news-of-the-stage-washington-jitters-tonightmr-andrews-plans-a.html | NEWS OF THE STAGE; Washington Jitters' Tonight-Mr. Andrews Plans a Reyue-Mr. Payne-Jennings Seems to Like It Here Pins and Needles" Active Miscellaneous | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/news-and-notes-of-the-advertising-world-personnel-gets-taylor.html | News and Notes of the Advertising World; Personnel Gets Taylor Distilling Account Notes Accounts | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dancing-teachers-elect-new-officers-louis-h-chalif-deplores-spirit.html | DANCING TEACHERS ELECT NEW OFFICERS; Louis H. Chalif Deplores Spirit of Revolt in Modern Dance | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fred-tobin.html | FRED TOBIN | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/runaway-boys-home-sought.html | Runaway Boy's Home Sought | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ruddy-advances-in-handball.html | Ruddy Advances in Handball | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/100000-theft-alleged-3-exaides-of-new-york-brokerage-house-accused.html | $100,000 THEFT ALLEGED; 3 Ex-Aides of New York Brokerage House Accused in Montreal | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/title-to-ponta-delgada-fall-river-amateur-soccer-team-beats.html | TITLE TO PONTA DELGADA; Fall River Amateur Soccer Team Beats Heidelberg, 2-1 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/ford-aide-advises-less-federal-rule-governmental-economic-actions.html | FORD AIDE ADVISES LESS FEDERAL RULE; Governmental Economic Actions Fallacious, Says Cameron | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/kerry-is-winner-over-kildare-85-takes-divisional-laurels-in-gaelic.html | KERRY IS WINNER OVER KILDARE, 8-5; Takes Divisional Laurels in Gaelic Football--To Meet Fermanagh on Sunday O'CONNOR DECIDES ISSUE Breaks Tie in Final Minutes of Game--Young Ireland Defeats Kilkenny, 12-4 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/20000-march-in-brussels-paraders-call-for-shipments-to-spanish.html | 20,000 MARCH IN BRUSSELS; Paraders Call for Shipments to Spanish Loyalists | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/lois-kilborn-betrothed-waterbury-girl-will-be-wed-to-william-torres.html | LOIS KILBORN BETROTHED; Waterbury Girl Will Be Wed to William Torres | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/big-crop-prospect-hits-wheat-prices-all-other-factors-are-offset-as.html | BIG CROP PROSPECT HITS WHEAT PRICES; All Other Factors Are Offset as Seasonal Indications Point to Record Winter Harvest Bumper Crop Forecast Situation in Other Years BIG CROP PROSPECT HITS WHEAT PRICES Export Demand Market Factor GRAIN TRADING IN CHICAGO MINOR GRAINS ARE SOLD Deferred deliveries of Rye at New Lows for Season | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/belford-forrest-playwright-a-former-screen-and-stage-actor-dies.html | BELFORD FORREST; Playwright, a Former Screen and Stage Actor, Dies | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/goldwater-reveals-letters-on-bellevue-wants-his-orders-to-aid.html | GOLDWATER REVEALS LETTERS ON BELLEVUE; Wants His Orders to Aid Police Put in McNaboe Record | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/music-notes.html | MUSIC NOTES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/season-is-closed-by-philharmonic-final-carnegie-hall-concert-has.html | SEASON IS CLOSED BY PHILHARMONIC; Final Carnegie Hall Concert Has Marjorie Lawrence and Kullmann as Soloists WAGNER MUSIC IS PLAYED Barbirolli, in Farewell Speech, Praises Audiences and the Members of Orchestra Lillian Gauntlett Is Heard Federal Orchestra Heard Traviata' at Hippodrome | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/commodity-prices-decline-in-britain-the-economists-index-falls-07.html | COMMODITY PRICES DECLINE IN BRITAIN; The Economist's Index Falls 0.7 Point in Fortnight | True | Wireless to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/guarantys-group-asks-c-o-proxies-trust-companys-candidates-headed.html | GUARANTY'S GROUP ASKS C. & O. PROXIES; Trust Company's Candidates Headed by Earle Bailie Back Road's Heads Stock Holdings Are Listed GUARANTY'S GROUP ASKS C. & O. PROXIES Young Issues a Reply | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/squadron-a-holds-memorial-service-active-and-former-members-of.html | SQUADRON A HOLDS MEMORIAL SERVICE; Active and Former Members of 101st Cavalry Unit Pay Tribute to Comrades HEAR SERMON ON PEACE Dr. Darlington Assails Those Who Would Sacrifice Right for Personal Comfort | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/business-leases.html | BUSINESS LEASES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/colie-leads-mit-to-sailing-triumph-captures-six-contests-for-a.html | COLIE LEADS M.I.T. TO SAILING TRIUMPH; Captures Six Contests for a Perfect -Score in Boston Dinghy Club Cup Event BROWN TEAM RUNNER-UP Harvard Finishes Third and Williams Fourth-Record Entry of 21 Competes First Successful Defender Engineers Are Pressed THE SUMMARIES | True | Special to THE NEW YORK TIMES.S. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/puerto-rico-is-stirred-speaker-of-house-flies-to-washington-to-talk.html | PUERTO RICO IS STIRRED; Speaker of House Flies to Washington to Talk With Winship | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dining-car-union-fights-cut.html | Dining Car Union Fights Cut | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mgr-haas-asks-new-nra-principles-sound-he-tells-milwaukee-catholic.html | MGR. HAAS ASKS NEW NRA; Principles Sound, He Tells Milwaukee Catholic Parley | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/exports-to-holland-rise-72.html | Exports to Holland Rise 72% | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/toronto-parade-protests-fascism-marchers-some-hooded-bear-banner.html | TORONTO PARADE PROTESTS FASCISM; Marchers, Some Hooded, Bear Banner Denouncing 'Hepburn-Duplessis Axis' BATTLE CRY IS SOUNDED Speaker Tells of Arming by Fascists--Minor Clashes Mark May Day Event | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/news-of-the-screen-room-service-to-go-before-cameras-on-june-1-at.html | NEWS OF THE SCREEN; ' Room Service' to Go Before Cameras on June 1 at Warners-'Moscow Nights' Opens Here Today Of Local Origin | True | Special to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dr-w-h-frost-dies-epidemiologist-58-johns-hopkins-professor-and.html | DR. W. H. FROST DIES; EPIDEMIOLOGIST, 58; Johns Hopkins Professor and Former Dean of the School of Hygiene and Health LONG IN FEDERAL SERVICE Had Charge of the Influenza Epidemic Studies--Aided the Red Cross During War | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/rides-in-air-on-fuselage-soldier-jumps-on-wing-just-as-plane-takes.html | RIDES IN AIR ON FUSELAGE; Soldier Jumps on Wing Just as Plane Takes Off at Chicago | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/electric-rail-jubilee-exhibit-of-sprague-items-to-open-at-library.html | ELECTRIC RAIL JUBILEE; Exhibit of Sprague Items to Open at Library Today | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/british-financing-dwindles.html | British Financing Dwindles | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/subway-circuit-plays-remain.html | Subway Circuit Plays Remain | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/sall-sweeps-auto-races-wins-3-events-at-hohokus-bettering-track.html | SALL SWEEPS AUTO RACES; Wins 3 Events at Ho-Ho-Kus, Bettering Track Marks | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mens-wear-sales-off-march-volume-of-chains-declined-335-under-1937.html | MEN'S WEAR SALES OFF; March Volume of Chains Declined 33.5% Under 1937 Month | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/napolitano-to-box-berg.html | Napolitano to Box Berg | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/farley-addresses-postal-holy-name-tells-3000-here-the-country-seems.html | FARLEY ADDRESSES POSTAL HOLY NAME; Tells 3,000 Here the Country Seems to Be Emerging From the Depression 1,000 MEET IN BROOKLYN Communion Breakfasts Are Held by Many Other Groups Throughout the City Brooklyn Holy Name Group Meets Mrs. Roosevelt Criticized North Queens Breakfast Curb on Medical Movies Urged McNaboe Warns of Reds | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/frances-fiscal-uncertainty-keeps-buyers-out-of-bourse-and-depresses.html | France's Fiscal Uncertainty Keeps Buyers Out of Bourse and Depresses the Franc | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/cites-damage-suit-right-hirshfield-opposes-clause-on-auto-cases-in.html | CITES DAMAGE SUIT RIGHT; Hirshfield Opposes Clause on Auto Cases in State Charter | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/activity-in-steel-continues-to-ebb-mill-rate-loses-point-in-week.html | ACTIVITY IN STEEL CONTINUES TO EBB; Mill Rate Loses Point in Week, Sagging to 32%, or 2 Points Under March Mean EARLY INCREASE UNLIKELY Major Consuming Sources Out of Market--Scrap Prices Soften in Pittsburgh Area General Pick-Up Awaited Tin Plate Demand Off Rail Activities Still Small ACTIVITY IN STEEL CONTINUES TO EBB BUYING RECEDES SLIGHTLY April's Steel Orders Below March, Magazine Reports STEEL IMPORTS LOWER Total, Including Iron, at 60,590 Tons for Three Months | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/greeks-mark-the-day-yugoslavia-bans-observancesocialists-gather-in.html | GREEKS MARK THE DAY; Yugoslavia Bans ObservanceSocialists Gather in Hungary | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/howard-r-handy-executive-of-trade-paper-here-dies-at-new-brighton.html | HOWARD R. HANDY; Executive of Trade Paper Here Dies at New Brighton at 60 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/law-revisers-get-unicameral-plan-merchants-association-calls-for.html | LAW REVISERS GET UNICAMERAL PLAN; Merchants Association Calls for Proportional Voting to Obviate Redistricting Substitute for Reapportioning LAW REVISERS GET UNICAMERAL PLAN Republican Opposition Likely Plea for Simplification Fairness'' in Representation | True | By W. A. Warnspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/europe-der-fuehrer-to-meet-ii-duce-in-a-more-wary-rome-atmosphere.html | Europe; Der Fuehrer to Meet II Duce in a More Wary Rome Atmosphere Has Changed Hitler Comes to Plead | True | By Anne O'Hare McCormick | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/leaders-expedite-pumppriming-bill-call-mayor-today-la-guardia-green.html | LEADERS EXPEDITE PUMP-PRIMING BILL; CALL MAYOR TODAY; La Guardia, Green and Lewis to Face House Body as the Hearings End WAGE LAW IS PRESSED 23 Pennsylvania Members Demand Action, but Discharge Move Appears Doomed Doubt Passage of Wage Bill Mrs. Norton Calls for Action PUMP-PRIMING BILL SPED IN CONGRESS Court May Rule Today On Vital Policy of NLRB | True | By Lauren D. Lymanspecial To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/200716-is-cleared-by-unitedwhelan-most-of-profit-from-july-17-to.html | $200,716 IS CLEARED BY UNITED-WHELAN; Most of Profit From July 17 to End of 1937 Was Made in Buying Own Bonds SALES DECLINE A LITTLE Gross on Business Up About $600,000, However-Debt Reduced Sharply OTHER CORPORATE REPORTS | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mayo-and-trost-victors-in-final-of-lido-fourball-golf-tourney-home.html | Mayo and Trost Victors in Final Of Lido Four-Ball Golf Tourney; Home Club Players Score by 7 and 5 Over Edwards and Budelman, Who Eliminate Bob and Art Stuhler, Medalists | True | By William D. Richardsonspecial to The New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fashion-show-on-may-12-event-at-sky-gardens-to-aid-chinese-refugees.html | FASHION SHOW ON MAY 12; Event at Sky Gardens to Aid Chinese Refugees | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/personal-religion-is-held-necessary-if-it-is-merely-show-or-label.html | PERSONAL RELIGION IS HELD NECESSARY; 'If It Is Merely Show or Label, it Won't Help in a Crisis,' Says Rev. H. D. McGrath | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/acquires-atlantic-elevator-co.html | Acquires Atlantic Elevator Co. | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/australia-gets-rug-plant.html | Australia Gets Rug Plant | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/darmofalblazeski.html | Darmofal-Blazeski | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/x-bazin-held-overrated-ftc-says-depilatory-claims-are-false-and.html | X- BAZIN HELD OVERRATED; F.T.C. Says Depilatory Claims Are False and Unfair | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mulcahy-of-phillies-defeats-bees-by-51-allows-only-two-blows-and.html | MULCAHY OF PHILLIES DEFEATS BEES BY 5-1; Allows Only Two Blows and Team Ends Losing Streak | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/roosevelt-cruiser-has-church-at-sea-president-at-divine-service-on.html | ROOSEVELT CRUISER HAS CHURCH AT SEA; President at Divine Service on Deck While Speeding Toward Caribbean | True | From a Staff Correspondent | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/state-republicans-map-policy-board-to-cooperate-with-officials.html | STATE REPUBLICANS MAP POLICY BOARD; To Cooperate With Officials Advice Asked by Delegates Delegates to Constitutional Convention Will Form Advisory Body at Talk Today OF AN 'UNOFFICIAL' STATUS Leaders Hope the New Committee's Work Will Develop a Definite Party Program | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hotel-burns-at-resort-atlantic-city-crowd-sees-fire-cause-25000.html | HOTEL BURNS AT RESORT; Atlantic City Crowd Sees Fire Cause $25,000 Damage | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/gen-gardner-elevated-new-commander-of-4th-coast-artillery-district.html | GEN. GARDNER ELEVATED; New Commander of 4th Coast Artillery District Sworn In | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/j-m-bigelows-have-a-child.html | J. M. Bigelows Have a Child | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/costa-rica-rushes-roads-funds-are-needed-to-complete-interamerican.html | COSTA RICA RUSHES ROADS; Funds Are Needed to Complete Inter-American Highway. | True | Special Cable to THE NEW YORK TIMES. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/loyalist-colklapse-visioned-by-rebels-negrin-may-face-difficulty-in.html | LOYALIST COLKLAPSE VISIONED BY REBELS; Negrin May Face. Difficulty in Enforcing Authority--Drive Resumed by Insurgents Political Collapse Possible Loyalists Mark May Day LOYALIST COLLAPSE VISIONED BY REBELS Rebels Start Drive | True | By William P. Carneywireless To the New York Times. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mayor-proclaims-funddrive-month-sets-aside-may-as-period-for.html | MAYOR PROCLAIMS FUND-DRIVE MONTH; Sets Aside May as Period for $10,000,000 Campaign of Greater New York Unit PRAISES WELFARE SERVICE His Appeal to Business and Its Employes Stresses Value of Voluntary Agencies | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/charity-ball-tomorrow-night.html | Charity Ball Tomorrow Night | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/police-captain-dies-a-suicide-in-garage-henry-b-hill-shoots-himself.html | POLICE CAPTAIN DIES, A SUICIDE IN GARAGE; Henry B. Hill Shoots Himself Because of Ill Health | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/france-to-increase-taxes-on-incomes-forty-decree-laws-on-budget-and.html | FRANCE TO INCREASE TAXES ON INCOMES; Forty Decree Laws on Budget and Production Are Prepared | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/steingut-defends-patriotism-of-jews-also-urges-council-of-young.html | STEINGUT DEFENDS PATRIOTISM OF JEWS; Also Urges Council of Young Israel to Fight Propaganda | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/marriages.html | Marriages | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/patriotic-parade-marks-may-day-10000-brooklyn-marchers-join-in-oath.html | PATRIOTIC PARADE MARKS MAY DAY; 10,000 Brooklyn Marchers Join in Oath Pledging "Undivided Allegiance to Flag' MAYOR'S CRITIC SPEAKS Will Try to Block Any Man if He Caters to Communists, Surplass Declares Surpless Is Introduced A Warning on Fascism | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/dwight-n-lewis-mayor-of-des-moines-began-his-third-term-last-month.html | DWIGHT N. LEWIS; Mayor of Des Moines Began His Third Term Last Month | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/margaret-sawyer-prospective-bride-the-daughter-of-rockefeller.html | MARGARET SAWYER PROSPECTIVE BRIDE; The Daughter of Rockefeller Foundation Official Will Be Wed to Wallace Carroll | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/geneva-welcomes-anglofrench-pact-league-sees-postponement-of-war.html | GENEVA WELCOMES ANGLO-FRENCH PACT; League Sees Postponement of War, Possibly Until New Formula Can Be Found POWER POLICY DEPLORED Satisfaction Is Qualified by Regret at Departure From Collective Security Try to Forestall Alliance Geneva's Role Changed | True | By Clarence K. Streitwireless To the New York Times. | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/hungary-to-pay-coupons-details-of-offer-sent-to-schroder-trust.html | HUNGARY TO PAY COUPONS; Details of Offer Sent to Schroder Trust Company | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/anna-la-chapelle-troth-will-be-wed-in-gardens-at-home-to-dr-p-e.html | ANNA LA CHAPELLE TROTH; Will Be Wed in Gardens at Home to Dr. P. E. McMaster May 28 | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/minimum-wages-created-in-brazil-may-day-decree.html | Minimum Wages Created In Brazil May Day Decree | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/paul-wins-london-bout.html | Paul Wins London Bout | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON Books Published Today ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/court-here-voids-a-nevada-ruling-seeks-test-of-constitution-clause.html | COURT HERE VOIDS A NEVADA RULING; Seeks Test of Constitution Clause on Jurisdiction of States in Social Cases LOCAL TRIAL IS GRANTED Panken Challenges Right of an Outside Jurist to Fix Sum to Be Paid New York Child | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/paris-labor-rallies-to-popular-front-meetings-in-suburbs-without.html | PARIS LABOR RALLIES TO POPULAR FRONT; Meetings in Suburbs Without Disorders--No Papers Printed | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/fete-in-vienna-aims-at-winning-workers-may-day-celebration-is-like.html | FETE IN VIENNA AIMS AT WINNING WORKERS; May Day Celebration Is Like a Fair--Banners Carry Pleas | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/mrs-marion-h-spielmann-author-of-childrens-books-a-sister-of.html | MRS. MARION H. SPIELMANN; Author of Children's Books a Sister of Viscount Samuel | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/keystone-atavism.html | KEYSTONE ATAVISM | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/norway-saddler-is-best-in-show-austin-foxterrier-baltimore-victor.html | NORWAY SADDLER IS BEST IN SHOW; Austin Foxterrier Baltimore Victor, Gaining Top Honors Second Time in 2 Nights 1,100 DOGS ARE BENCHED Irish and Gordon Setters as Well as Greyhound Win for Mr. and Mrs. Griess THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/spending-program-analyzed-by-bank-immediate-question-says-the.html | SPENDING PROGRAM ANALYZED BY BANK; Immediate Question, Says the National City, Is Whether It Is Well Timed 2 ARGUMENTS PRESENTED Further Deflationary Movement Is Doubted-Some Factors Are Held Unfavorable Where to Look for Gains Fear of Liquidation Relieved SPENDING PROGRAM ANALYZED BY BANK | True | | B 376317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/parents-day-at-fordham-more-than-800-take-part-in-sevenhour-program.html | PARENTS DAY AT FORDHAM; More Than 800 Take Part in Seven-Hour Program | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/day-is-tragic-in-poland-one-killed-many-hurt-as-bombs-and-fights.html | DAY IS TRAGIC IN POLAND; One Killed, Many Hurt as Bombs and Fights Mar Parades | True | Wireless to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/5000-urge-wages-bill-amalgamated-clothing-workers-hold-may-day.html | 5,000 URGE WAGES BILL; Amalgamated Clothing Workers Hold May Day Meeting | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/summer-theatres-open-season-tonight-warriors-husband-to-be-seen-at.html | SUMMER THEATRES OPEN SEASON TONIGHT; ' Warrior's Husband' to Be Seen at Cumberland Hills, R. I. | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/colony-house-benefit-party-today-at-plaza-will-aid-children-to.html | COLONY HOUSE BENEFIT; Party Today at Plaza Will Aid Children to Vacations | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/doubles-to-barnes-and-lott.html | Doubles to Barnes and Lott | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/seeks-nicaraguan-trade-pact.html | Seeks Nicaraguan Trade Pact | True | Special Cable to THE NEW YORK TIMES. | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/gillette-estate-113178-property-includes-model-railroad-at-castle.html | GILLETTE ESTATE $113,178; Property Includes Model Railroad at Castle in Connecticut | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/1000-in-bugle-contest-american-legion-drum-corps-to-hold-tourney.html | 1,000 IN BUGLE CONTEST; American Legion Drum Corps to Hold Tourney May 15 | True | | B 376317 |
| 1938-05-02 | 1938-05-02 | https://www.nytimes.com/1938/05/02/archives/miss-betty-buell-becomes-engaged-tulsa-okla-girl-to-be-wed-to.html | MISS BETTY BUELL BECOMES ENGAGED; Tulsa, Okla., Girl to Be Wed to Vincent S. Mulford Jr. of New Jersey Family | True | Special to THE NEW YORK TIMES. | B 376317 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/boston-boat-traveler-vanishes.html | Boston Boat Traveler Vanishes | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/miss-robertss-plans-daughter-of-jurist-will-be-wed-to-c-a-hamilton.html | MISS ROBERTS'S PLANS; Daughter of Jurist Will Be Wed to C. A. Hamilton on June 4 | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/thomas-defenders-consult-bar-head-workers-league-officials-hold.html | THOMAS DEFENDERS CONSULT BAR HEAD; Workers League Officials Hold Conference in Newark With Arthur T. Vanderbilt | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-david-h-oliver-bridgeton-physician-50-years-served-10-years-in.html | DR. DAVID H. OLIVER; Bridgeton Physician 50 Years Served 10 Years in Army | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/editor-chosen-president-of-republic-of-colombia.html | Editor Chosen President Of Republic of Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/convention-told-gop-is-in-power-pitcher-serves-notice-he-will-not.html | CONVENTION TOLD G.O.P. IS IN POWER; Pitcher Serves Notice He will Not Sanction an Appointive Attorney Generalship WAGNER OFFERS CHANGES Amendments Would Advance New Deal Objectives--Bleakley Puts in State's Rights Draft Crane's Consent Is Seen States Rights Amendment Offered Another Wagner Proposal Senator Explains Purpose | True | By W. A. Warnspecial To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/tube-bored-through-in-lincoln-tunnel-sandhogs-cheer-as-they-open.html | TUBE BORED THROUGH IN LINCOLN TUNNEL; Sandhogs Cheer as They Open Passage Under Hudson | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/civil-rights-in-jersey.html | CIVIL RIGHTS IN JERSEY | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/giants-3-homers-halt-dodgers-74-ripple-hit-on-head-by-marrow-after.html | GIANTS' 3 HOMERS HALT DODGERS, 7-4; Ripple, Hit on Head by Marrow After Driving One, Is Able to Go West With Victors LEIBER, MOORE CONNECT Latter Runs Out His Wallop Inside Park--Melton Wins No. 4 Despite Uprising Ball Drifts Into Stand Carried From Field Winsett Goes to Jersey City | True | By Roscoe McGowen | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/new-party-offers-its-basic-pledges-articles-of-association-back.html | NEW PARTY OFFERS ITS BASIC PLEDGES; Articles of Association Back Constitution and Free Speech, Press and Assembly | True | By F. Raymond Daniell | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cards-down-cubs-on-rally-in-eighth-triumph-by-63-on-fourrun-drive.html | CARDS DOWN CUBS ON RALLY IN EIGHTH; Triumph by 6-3 on Four-Run Drive, Aided by Medwick's Blow for Circuit | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/gain-in-tax-receipts-realty-payments-up-9580727-for-first-half-of.html | GAIN IN TAX RECEIPTS; Realty Payments Up $9,580,727 for First Half of Year | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/high-court-settles-old-case.html | High Court Settles 'Old' Case | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/staatsbaxter.html | Staats--Baxter | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/son-born-to-mrs-f-h-connor.html | Son Born to Mrs. F. H. Connor | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/long-island-sales-dwellings-in-queens-figure-in-days-transactions.html | LONG ISLAND SALES; Dwellings in Queens Figure in Day's Transactions | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/kroger-grocery-sales-fall.html | Kroger Grocery Sales Fall | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mixed-marriages-barred-austrian-governor-forbids-any-aryanjewish.html | MIXED MARRIAGES BARRED; Austrian Governor Forbids Any 'Aryan'-Jewish Weddings | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/topics-in-wall-street-merger-talk-copper-prices-reporting-member.html | TOPICS IN WALL STREET; Merger Talk Copper Prices Reporting Member Banks Seasoning The C. & O. Imbroglio General Foods Preferred | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/two-die-in-a-fire-at-coney-island-trapped-in-sleep-on-second-floor.html | TWO DIE IN A FIRE AT CONEY ISLAND; Trapped in Sleep on Second Floor of 16th Street Hotel, Opposite Steeplechase | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/votes-armistice-day-holiday.html | Votes Armistice Day 'Holiday | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/estate-sold-at-rumson-property-of-the-late-e-a-s-clarke-divided.html | ESTATE SOLD AT RUMSON; Property of the Late E. A. S. Clarke Divided Into Five Tracts | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/put-under-workmens-pay-law.html | Put Under Workmen's Pay Law | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/president-forced-to-delay-fishing-choppy-seas-in-northeasterly-wind.html | PRESIDENT FORCED TO DELAY FISHING; Choppy Seas, in Northeasterly Wind, Keep Him Aboard the Naval Cruiser Charts Shown to Be Wrong Puerto Rico Sends Invitation | True | By Felix Belair Jr.special To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/10000000-appeal-for-charity-begins-1500-leaders-in-many-fields-at.html | $10,000,000 APPEAL FOR CHARITY BEGINS; 1,500 Leaders in Many Fields at Opening Dinner-$760,000 Already Received | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/seize-narcotic-on-transport.html | Seize Narcotic on Transport | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/lawrence-marx-a-welfare-leader-led-federation-for-support-of.html | LAWRENCE MARX, A WELFARE LEADER; Led Federation for Support of Philanthropic Societies of New York City DIES OF YACHT INJURIES Suffered Fall on Craft a Week Ago-Had Been Active in Other Charitable Causes | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/miss-m-e-griffin-to-wed-peekskill-girl-engaged-to-dr-arthur-j.html | MISS M. E. GRIFFIN TO WED; Peekskill Girl Engaged to Dr. Arthur J. Manske, Educator | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mendel-medal-awarded-to-dr-thomas-parran.html | Mendel Medal Awarded To Dr. Thomas Parran | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/escobar-in-ring-tomorrow.html | Escobar in Ring Tomorrow | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/blanket-sale-today-hearn-to-add-extra-salespeople-use-main-floor-of.html | BLANKET SALE TODAY; Hearn to Add Extra Salespeople, Use Main Floor of Palace | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/interest-on-manati-sugar-4s.html | Interest on Manati Sugar 4s | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/solvay-american-earned-2609810-income-equals-615-a-share-compared.html | SOLVAY AMERICAN EARNED $2,609,810; Income Equals $6.15 a Share Compared With $7.79 in Preceding Year | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/danube-board-to-meet-reich-now-reported-seeking-representation-in.html | DANUBE BOARD TO MEET; Reich Now Reported Seeking Representation in River Body | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/places-3500000-loan-on-broad-st-building.html | Places $3,500,000 Loan On Broad St. Building | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/moscow-is-joyful-in-holiday-spirit-people-dance-relax-or-visit-as.html | MOSCOW IS JOYFUL IN HOLIDAY SPIRIT; People Dance, Relax or Visit as City Forgets Worries on Balmy Spring Day PURGES HELD NO DAMPER Stalin, Respected for His Strength, Is Believed to Have Popular Support Public Entertainments Thrilled by View of Stalin Reasons for Loyalty An Idyll in the Park | True | By Harold Denny wireless To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/unitedstates-sunreme-court.html | United-States Sunreme Court | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/kaethe-kollwitz-displays-art-here-three-galleries-put-on-view.html | KAETHE KOLLWITZ DISPLAYS ART HERE; Three Galleries Put on View Drawings and Lithographs by Noted German Woman PIETA' INCLUDED IN WORKS' 'Vier Maenner in de Kniepe' and 'Frau Mit Totem Kind' in Interesting Collection Ousted from German Academy Sculpture Also Displayed Exhibition Notes | True | By Edward Alden Jewell | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/traffic-cases-decrease-but-fines-rise-31077.html | Traffic Cases Decrease, But Fines Rise $31,077 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-civil-service.html | The Civil Service | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/party-for-thrift-house-event-tonight-to-end-with-a-midnight-supper.html | PARTY FOR THRIFT HOUSE; Event Tonight to End With a Midnight Supper | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/talun-throws-sanooke-takes-hippodrome-wrestling-bout-in-211gobbo.html | TALUN THROWS SANOOKE; Takes Hippodrome Wrestling Bout in 2:11--Gobbo Wins | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-john-m-buck.html | DR. JOHN M. BUCK | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/2500-back-in-auto-jobs-motors-plants-end-shutdownunion-demands.html | 2,500 BACK IN AUTO JOBS; Motors Plants End Shut-Down--Union Demands Pending | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ford-asks-if-nlrb-got-help-on-order-files-57-questions-in-court-on.html | FORD ASKS IF NLRB GOT HELP ON ORDER; Files 57 Questions in Court on Outside Influence, as Board Seeks to Rehear Case Questions Asked in Plea Supreme Court Ruling Cited Court Motion Explained | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/australias-cotton-crop.html | Australia's Cotton Crop | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/henri-batchelder.html | HENRI BATCHELDER | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dividend-assured-u-g-i-holders-told-but-zimmerman-tempers-his.html | DIVIDEND ASSURED, U. G. I. HOLDERS TOLD; But Zimmerman Tempers His Statement With 'If Nothing Unforeseen Happens' | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/nassau-spares-35-trees-at-behest-of-a-defender.html | Nassau Spares 35 Trees At Behest of a Defender | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/kaplan-outboxes-raymond.html | Kaplan Outboxes Raymond | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/st-johns-tennis-victor-fishbach-merkle-excel-in-72-conquest-of.html | ST. JOHN'S TENNIS VICTOR; Fishbach, Merkle Excel in 7-2 Conquest of Brooklyn College | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/kenwood-alumnae-plan-fashion-show-new-york-chapter-will-give.html | KENWOOD ALUMNAE PLAN FASHION SHOW; New York Chapter Will Give Benefit for the Blind | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/state-democrats-aim-to-split-labor-some-at-law-convention-plan-by.html | STATE DEMOCRATS AIM TO SPLIT LABOR; Some at Law Convention Plan by Wooing A. F. L. to Hurt the Labor Party' | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/gilded-rome-is-set-to-dazzle-hitler-dictator-will-greet-dictator-to.html | GILDED ROME IS SET TO DAZZLE HITLER; Dictator Will Greet Dictator Tonight Amid Neon Lights and Illuminated Fountains | True | By Frederick T. Birchall | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/film-jobs-at-low-point-survey-report-says-hollywood-idle-now-equals.html | FILM JOBS AT LOW POINT; Survey Report Says Hollywood Idle Now Equals 1933 Mark | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/new-health-tests-asked-wasserman-examinations-in-city-colleges.html | NEW HEALTH TESTS ASKED; Wasserman Examinations in City Colleges Endorsed | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/six-hurt-in-crash-of-fire-apparatus-rescue-squad-car-and-engine-in.html | SIX HURT IN CRASH OF FIRE APPARATUS; Rescue Squad Car and Engine in Collision in Bronx | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/670-gmen-put-on-leave.html | 670 G-Men Put on Leave | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/police-department.html | Police Department | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/soundview-tops-lakeville-41-in-womens-l-i-interclub-golf-womens.html | Soundview Tops Lakeville, 4-1, In Women's L. I. Interclub Golf; Women's National, Piping Rock and Inwood Other Class A Victors as Season Opens--Wheatley Hills Wins in Class B | True | By Maureen Orcutt | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/danielses-mark-golden-wedding-the-ambassador-to-mexico-and-wife.html | DANIELSES MARK GOLDEN WEDDING; The Ambassador to Mexico and Wife Celebrate Event at Home in Raleigh, N. C. 9 OF ATTENDANTS THERE Guests From Many States Are Introduced to Receiving Line by Couple's Four Sons | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/n-y-u-cubs-score-1110-turn-back-paterson-college-as-la-manna-stars.html | N. Y. U. CUBS SCORE, 11-10; Turn Back Paterson College as La Manna Stars at Bat | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/two-rescuers-are-saved-pulled-from-hudson-with-man-who-fell-off.html | TWO RESCUERS ARE SAVED; Pulled From Hudson With Man Who Fell Off Pier | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/barred-as-college-head-dr-ericsson-is-disqualified-at-upsala-by-lay.html | BARRED AS COLLEGE HEAD; Dr. Ericsson Is Disqualified at Upsala by Lay Status | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/reich-tour-office-opens-german-ambassador-speaks-at-dinner-at-club.html | REICH TOUR OFFICE OPENS; German Ambassador Speaks at Dinner at Club Here | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/field-knox-gain-at-squash.html | Field, Knox Gain at Squash | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/heidemccrossin.html | Heide--McCrossin | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ceiling-92-takes-polydor-handicap-beats-noel-h-by-head-with-favored.html | CEILING, 9-2, TAKES POLYDOR HANDICAP; Beats Noel H. by Head, With Favored Bob's Boys Third in Jamaica Sprint WISE MENTOR HOME FIRST Jackson Racer Conquers Join Us by Length and Half-Salamis Also Wins Ceiling Breaks Slowly Join Us, Favorite, Second Twenty-four in Excelsior Handicap | True | By Fred van Ness | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/rail-income-off-869-in-quarter-that-for-class-i-roads-from.html | RAIL INCOME OFF 86.9% IN QUARTER; That for Class I Roads From Operation Was $19,276,663--$147,514,808 Year Ago 65 SHORT ON EXPENSES Results Represent an Annual Rate on Their Property Investment of 0.39% RAILWAY STATEMENTS Alton Western Maryland Pittsburgh & Lake Erie | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/margiotti-gives-new-graft-data-turns-over-to-inquiry-large-volume.html | MARGIOTTI GIVES NEW 'GRAFT' DATA; Turns Over to Inquiry 'Large Volume' of Information on Official 'Wrongdoing' EARLE HITS BACK AT HIM But Will Not 'Throw Mud,' He Says, in Radio Appeal for Support of Labor | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dividend-news-coca-cola-company-general-motors-goodyear-tire-and.html | DIVIDEND NEWS; Coca Cola Company General Motors Goodyear Tire and Rubber International Nickel Standard Oil of New Jersey Standard Oil of Indiana | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cities-in-new-jersey-improve-finances-only-eight-in-default-on-debt.html | Cities in New Jersey Improve Finances; Only Eight in Default on Debt Service | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/books-of-the-times-related-books-architects-of-ideas.html | BOOKS OF THE TIMES; Related Books Architects of Ideas'" | True | By Ralph Thompson | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/thomas-h-hagerty-new-brunswick-city-attorney-for-last-23-years-was.html | THOMAS H. HAGERTY; New Brunswick City Attorney for Last 23 Years Was 64 | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/more-americans-visited-britain.html | More Americans Visited Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wins-scholarship-to-m-i-t.html | Wins Scholarship to M. I. T. | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/approval-is-given-realty-union-plan-taxpayers-federation-will-soon.html | APPROVAL IS GIVEN REALTY UNION PLAN; Taxpayers' Federation Will Soon Take Shape | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/steel-operations-down-13-points-this-week.html | Steel Operations Down 1.3 Points This Week | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/roosevelt-backing-dips-in-wide-poll-institute-of-public-opinion.html | ROOSEVELT BACKING DIPS IN WIDE POLL; Institute of Public Opinion Finds 3,300,000 *Shift in Vote Since 1936 Election | True | By Dr. George Gallup. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ballot-is-316-to-108-labor-irate-as-premier-praises-new-vision-of.html | BALLOT IS 316 TO 108; Labor Irate as Premier Praises 'New Vision' of Modern Italy | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/giant-liners-hull-is-now-completed-workmen-are-busy-preparing-to.html | GIANT LINER'S HULL IS NOW COMPLETED; Workmen Are Busy Preparing to Launch the Queen Elizabeth in September of This Year SCOTTISH FOLK PLEASED New Cunarder Will Resemble the Queen Mary and She May Prove Speedier Speed Still Unknown Cunard Chairman Here | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/deals-in-new-jersey-nineteenfamily-flat-sold-by-bank-in-jersey-city.html | DEALS IN NEW JERSEY; Nineteen-Family Flat Sold by Bank in Jersey City | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-r-b-parker-has-daughter.html | Mrs. R. B. Parker Has Daughter | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cemetery-upheld-on-tax-appeals-court-finds-kensico-is-not-run-for.html | CEMETERY UPHELD ON TAX; Appeals Court Finds Kensico Is Not Run for Profit | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/in-the-nation-a-momentous-decision-of-the-supreme-court-state.html | In The Nation; A Momentous Decision of the Supreme Court State "General Law" Supreme | True | By Arthur Krock | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/2-elected-to-board-of-american-museum-dean-sage-jr-and-malcolm-p.html | 2 ELECTED TO BOARD OF AMERICAN MUSEUM; Dean Sage Jr. and Malcolm P. Aldrich Are Named Trustees | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wholesale-index-off-prices-at-low-of-the-recession-in-fertilizer.html | WHOLESALE INDEX OFF; Prices at Low of the Recession in Fertilizer Group's Study | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/arizona-news-tax-is-upheld-by-court-supreme-bench-affirms-lower.html | ARIZONA NEWS TAX IS UPHELD BY COURT; Supreme Bench Affirms Lower Tribunal's View Freedom of Press Is Not Involved RULES LICENSE FEE VALID Phoenix Publisher Had Contended 'Power to License Is Power to Regulate' | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ward-excels-in-amateurpro-golf-tourney-at-garden-city-two-pairs-in.html | Ward Excels in Amateur-Pro Golf Tourney at Garden City; TWO PAIRS IN TIE WITH CARDS OF 68 Ward-Ciuci Deadlock Arthur and Frank Stuhler at Top in Amateur-Pro Golf ODOM AND KOZAK GET 69 Share Runner-Up Honors With Levinsohn-Hines--2 Women Stars in Tourney Two Strokes Under Par | True | By Louis Effratspecial To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cripples-who-do-not-limp.html | CRIPPLES WHO DO NOT LIMP | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wills-for-probate.html | Wills for Probate | True | BENEDICT, CLYDE G. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wilders-drama-our-town-is-named-pulitzer-winner-marquands-late.html | Wilder's Drama, 'Our Town,' Is Named Pulitzer Winner; Marquand's 'Late George Apley' Gets Prize for Novel--Journalism Awards to Raymond Sprigle, Arthur Krock, W. W. Waymack | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/inquirer-raises-price-other-philadelphia-papers-also-going-up-to-3.html | INQUIRER RAISES PRICE; Other Philadelphia Papers Also Going Up to 3 Cents Monday | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/news-of-the-stage-eye-on-the-sparrow-tonightgentlemen-need-a-shave.html | NEWS OF THE STAGE; ' Eye on the Sparrow' Tonight-'Gentlemen Need a Shave' Due May 10-Miss Loftus Closes May 8 Transit' Soon to Be Seen Miss Crawford Gets New Play | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-f-l-provis.html | DR. F. L. PROVIS | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/loyalty-to-hitler-offered-by-pastors-but-reich-group-refuses-to.html | LOYALTY TO HITLER OFFERED BY PASTORS; But Reich Group Refuses to Recognize Werner | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/manhattan-cubs-win-on-six-runs-in-sixth-beat-washington-high-by.html | MANHATTAN CUBS WIN ON SIX RUNS IN SIXTH; Beat Washington High by 8-5--Other School Results | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/bankers-plan-to-cruise.html | Bankers Plan to Cruise | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/berlin-jews-aid-ort.html | Berlin Jews Aid ORT | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/hitler-will-get-a-ride-behind-horses-in-rome.html | Hitler Will Get a Ride Behind Horses in Rome | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/yugoslavia-offers-deal-on-old-bonds-issues-were-defaulted-on-in.html | YUGOSLAVIA OFFERS DEAL ON OLD BONDS; Issues Were Defaulted On in 1932, but Were Later Partly Serviced in Compact Differs From Old Pact YUGOSLAVIA OFFERS DEAL ON OLD BONDS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/third-term-opponents-meet.html | Third Term Opponents Meet | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/morgan-to-testify-before-sec-today-senior-partner-of-banking.html | MORGAN TO TESTIFY BEFORE SEC TODAY; Senior Partner of Banking Company to Be Questioned About Whitney Firm FOUR OTHERS ARE CALLED Whitney Office Effects Sold for $3,108-30 Pounds of Aspirin Bring 50 Cents Office Equipment Auctioned Pictures Bring Only $7.50 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/naval-reservists-sail-30-officers-and-44-men-ship-on-texas-for.html | NAVAL RESERVISTS SAIL; 30 Officers and 44 Men Ship on Texas for Cruise | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/new-airmail-route-to-open-in-alaska-janeau-and-fairbanks-will-get.html | NEW AIR-MAIL ROUTE TO OPEN IN ALASKA; Janeau and Fairbanks Will Get Pan American Service | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/gen-amasa-parker-is-dead-in-albany-civil-war-veteran-served-as.html | GEN. AMASA PARKER IS DEAD IN ALBANY; Civil War Veteran Served as Assemblyman and as State Senator for Three Terms AN ATTORNEY SINCE 1864 Revised Statutes Governing New York National Guard in 1882-Was 94 Years Old Made Major General at 90 Major During Civil War 2 Other Civil War Veterans Die | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/troths-announced-of-montclair-girls-miss-kopper-engaged-to-c-n.html | TROTHS ANNOUNCED OF MONTCLAIR GIRLS; Miss Kopper Engaged to C. N. Sumwalt Jr., and Patricia Burton to J. K. Burton THEIR ENGAGEMENTS MADE KNOWN SIMULTANEOUSLY | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/vancouver-port-closed-for-day.html | Vancouver Port Closed for Day | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/jobless-newark-mechanic-pays-government-100-of-his-last-112-for.html | Jobless Newark Mechanic Pays Government $100 of His Last $112 for Shelter in 1935 | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-years-awards-of-pulitzer-prizes-for-achievement-in-journalism-a.html | The Year's Awards of Pulitzer Prizes for Achievement in Journalism and Letters; WILDER A WINNER IN TWO FIELDS NOW Pulitzer Drama Award Comes Ten Years After Prize for 'San Luis Rey' Novel MARQUAND BOOK LIST LONG Host of Adventure Stories Written by Him-- Shepard a Newspaper 'Fugitive' John Phillips Marquand Odell Shepard Marquis James Marya Zaturenska Arthur Krock Paul H. Buck William W. Waymack Raymond Sprigle Vaughn R. Shoemaker RECIPIENTS OF THIS YEAR'S PULITZER PRIZES IN LETTERS AND JOURNALISM | True | Thornton Wilder | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/12-federal-court-bailiffs-ousted.html | 12 Federal Court Bailiffs Ousted | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/rumania-counts-jewish-citizens.html | Rumania Counts Jewish Citizens | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cuba-ships-less-sugar-total-in-quarter-678610-tons524060-sent-to-u.html | CUBA SHIPS LESS SUGAR; Total in Quarter 678,610 Tons--524,060 Sent to U. S. | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/todays-primaries.html | TODAY'S PRIMARIES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wolverhampton-wins-21-takes-lead-in-english-soccer-by-beating-west.html | WOLVERHAMPTON WINS, 2-1; Takes Lead in English Soccer by Beating West Bromwich | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/anne-w-stuyvesant-dies-at-home-here-was-a-benefactor-of-cathedral.html | ANNE W. STUYVESANT DIES AT HOME HERE; Was a Benefactor of Cathedral of St. John the Divine | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/italy-joins-straits-pact-adheres-with-reservations-to-dardanelles.html | ITALY JOINS STRAITS PACT; Adheres, With Reservations, to Dardanelles Convention | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/advertising-club-golf-today.html | Advertising Club Golf Today | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/british-group-visits-jaffa-and-tel-aviv-partition-commission-shows.html | BRITISH GROUP VISITS JAFFA AND TEL AVIV; Partition Commission Shows Great Interest in Harbors | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/700-attend-dinner-for-mgr-fitzpatrick-corona-pastor-receives-purse.html | 700 ATTEND DINNER FOR MGR. FITZPATRICK; Corona Pastor Receives Purse From Parishioners | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-honoria-osullivan.html | MRS. HONORIA O'SULLIVAN | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sailing-plans-set-for-u-s-golf-team-walker-cup-players-to-gather.html | SAILING PLANS SET FOR U. S. GOLF TEAM; Walker Cup Players to Gather Here Next Week-End-Hagen May Be in National Open | True | By William D. Richardson | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/fire-record.html | Fire Record | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-margaret-d-hayes.html | MRS. MARGARET D. HAYES | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/james-w-trihy-retired-fire-lieutenant-won-a-medal-for-heroism-in.html | JAMES W. TRIHY; Retired Fire Lieutenant Won a Medal for Heroism in 1901 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mnaboe-disputes-goldwater-on-irwin-repeats-charge-that-bellevue.html | M'NABOE DISPUTES GOLDWATER ON IRWIN; Repeats Charge That Bellevue Delayed Giving Aid to Police | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/electric-locomotive-on-view.html | Electric Locomotive on View | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-joseph-elbert-nunn.html | DR. JOSEPH ELBERT NUNN | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/hurt-at-former-gibson-home.html | Hurt at Former Gibson Home | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/consumers-to-appear-on-supermarket-tax.html | Consumers to Appear On Super-Market Tax | True | Special to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/no-auto-fatalities-in-second-weekend-accident-and-injury-totals.html | NO AUTO FATALITIES IN SECOND WEEK-END; Accident and Injury Totals Show Increase, However | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/fidelia-richards-to-wed-engagement-to-w-w-roper-jr-princeton-36.html | FIDELIA RICHARDS TO WED; Engagement to W. W. Roper Jr., Princeton '36, Made Known | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mexico-labor-head-hints-fight-at-oslo-he-ignores-a-f-l-and-calls-on.html | MEXICO LABOR HEAD HINTS FIGHT AT OSLO; He Ignores A. F. L. and Calls on Lewis to Seek Aid at I. F. T. U. Session URGES ANTI-WAR PARLEY Toledano Belittles Attempt to Revive the Pan-American Federation of Labor | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/giants-lose-whitehead-ailing-infielder-ordered-home-to-be-retired.html | GIANTS LOSE WHITEHEAD; Ailing Infielder, Ordered Home, to Be Retired Indefinitely Leading Batsmen | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/letters-to-the-times-speaking-of-monopolies-administration-charged.html | Letters to The Times; Speaking of Monopolies Administration Charged With Fostering Those of Which It Complains Auto Accident Compensation Mayor's Policy Questioned HOLC Foreclosures PORT CAPTAIN Not Alone in Queens Britain's Taxes and Ours Jobs at the World's Fair Ability Viewed as Main Requisite for Place on Payroll | | HENRY D. PATTON.JOHN CASCIONE.E. LESLIE SPAULDING.J. W. R. HERRICK.J. S. PURCELL.SILVER SPOON.EDWARD G. EKDAHL. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/canadas-april-financing-up.html | Canada's April Financing Up | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sendoff-is-noisy-100000-in-berlin-see-chancellor-entrain-for-visit.html | SEND-OFF IS NOISY; 100,000 in Berlin See Chancellor Entrain for Visit to Mussolini SERIOUS OBJECT STRESSED Reich-Italian Policies to Get Emphasis, the Press Says--London Accord Criticized To Emphasize Present Policies Criticism of Accord Goering Is Left in Charge | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/export-copper-price-softens.html | Export Copper Price Softens | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/league-takes-mat-bout.html | League Takes Mat Bout | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/andrew-mg-walker.html | ANDREW M'G. WALKER | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/news-of-the-screen-carole-lombard-cast-in-made-for-each-othertwo.html | NEWS OF THE SCREEN; Carole Lombard Cast in 'Made for Each Other'--Two New Pictures Are Planned by Warners | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/irene-d-mgregor-becomes-engaged-graduate-of-adelphi-college-fiancee.html | IRENE D. M'GREGOR BECOMES ENGAGED; Graduate of Adelphi College Fiancee of R. J. Mathewetz, Who Attended Columbia | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/charles-gordon.html | CHARLES GORDON | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/jane-gamble-betrothed-new-haven-girl-to-be-wed-to-heckscher-tweed.html | JANE GAMBLE BETROTHED; New Haven Girl to Be Wed to Heckscher Tweed in August | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/early-red-sox-drive-stops-athletics-131-macks-hurlers-shelled-for.html | EARLY RED SOX DRIVE STOPS ATHLETICS, 13-1; Mack's Hurlers Shelled for 13 Hits in First 3 Innings | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/brazilian-flour-ruling-importpermit-requirement-outlined-by.html | BRAZILIAN FLOUR RULING; Import-Permit Requirement Outlined by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/news-and-notes-of-the-advertising-world-standard-oil-in-1746-papers.html | News and Notes of the Advertising World; Standard Oil in 1,746 Papers | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/queens-apartment-to-cost-500000-sixstory-house-is-planned-for-long.html | QUEENS APARTMENT TO COST $500,000; Six-Story House Is Planned for Long Island City Blockfront | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dinner-dance-to-aid-huntington-house-mrs-beeckman-j-delatour-and.html | DINNER DANCE TO AID HUNTINGTON HOUSE; Mrs. Beeckman J. Delatour and Mrs. Ellinger Warwick in Charge. | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/j-lyles-glenn.html | J. LYLES GLENN | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/athletics-get-sam-chapman.html | Athletics Get Sam Chapman | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/northern-states-earns-6057067-power-group-income-for-year-compares.html | NORTHERN STATES EARNS $6,057,067; Power Group Income for Year Compares With $5,217,090 in Previous Period AMERICAN LIGHT REPORT OTHER UTILITY EARNINGS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/chinese-college-dinner-trustees-of-13-christian-institutions-meet.html | CHINESE COLLEGE DINNER; Trustees of 13 Christian Institutions Meet Here | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/20-die-in-bus-crash-in-portugal.html | 20 Die in Bus Crash in Portugal | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/stocks-in-london-paris-and-berlin-tendency-easier-in-most-of-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tendency Easier in Most of the British Market, but Gilt Edges Are Firm FRENCH BOURSE SET BACK New Decrees, Worry on Franc and Local Taxes Are Causes-- Reich List Up Some Market in Paris Weak Boerse Slightly Stronger LONDON LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/stock-offering-today-9000-shares-of-major-marketing-co-to-be-sold.html | STOCK OFFERING TODAY; 9,000 Shares of Major Marketing Co. to Be Sold at $1.50 | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/herman-m-schaap.html | HERMAN M. SCHAAP | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/train-kills-switch-oiler.html | Train Kills Switch Oiler | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/salamone-makes-holeinone.html | Salamone Makes Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/shoneman-heads-toy-managers.html | Shoneman Heads Toy Managers | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/an-attack-on-the-press.html | AN ATTACK ON THE PRESS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/senate-for-query-on-huge-warships-bars-45000ton-vessels-until.html | SENATE FOR QUERY ON HUGE WARSHIPS; Bars 45,000-Ton Vessels Until President Has 'Determined' What Other Powers Build VANDENBERG WINS POINT Other Changes in Nava Bill Defeated--Measure Due. for Vote on Passage Today LONDON WATCHES ACTION METHODISTS HIT BIG NAVY | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/john-emerson-lynn-former-vaudeville-actor-also-a-producer-dies-at.html | JOHN EMERSON LYNN; Former Vaudeville Actor, Also a Producer, Dies at 61 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/joseph-a-derby.html | JOSEPH A. DERBY | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/pernicious-anemia-relieved-by-yeast-dr-wintrobe-says-it-has-the.html | PERNICIOUS ANEMIA RELIEVED BY YEAST; Dr. Wintrobe Says It Has the Blood-Forming Qualities of Liver and Stomach Extracts | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/saturdays-oddlot-deals.html | Saturday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/business-failures-rise-total-for-latest-period-was-278-against-183.html | BUSINESS FAILURES RISE; Total for Latest Period Was 278, Against 183 a Year Ago | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/lightning-knocks-down-man-on-world-cruise-ship.html | Lightning Knocks Down Man on World Cruise Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/kaisers-grandson-weds-at-potsdam-louis-ferdinand-takes-as-his-bride.html | KAISER'S GRANDSON WEDS AT POTSDAM; Louis Ferdinand Takes as His Bride Kira, Daughter of the Russian Pretender Orthodox Service Follows Prince Establishes Authority | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/danny-paul-adds-to-string.html | Danny Paul .Adds to String | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/9144000-relief-voted-at-night-session-more-evening-meetings-planned.html | $9,144,000 Relief Voted at Night Session; More Evening Meetings Planned by Mayor | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cotton-prices-sag-with-trading-dull-decline-in-liverpool-and.html | COTTON PRICES SAG WITH TRADING DULL; Decline in Liverpool and Recession in Stocks Contribute to Softening | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/londos-pins-thunderbird.html | Londos Pins Thunderbird | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sport-awards-go-to-n-y-u-women-thirtyeight-varsity-letters-and-six.html | SPORT AWARDS GO TO N. Y. U. WOMEN; Thirty-eight Varsity Letters and Six Medals Presented at Annual Dinner | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/books-published-today.html | Books Published Today | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/accord-is-reached-on-china-customs-britain-and-japan-agree-on-the.html | ACCORD IS REACHED ON CHINA CUSTOMS; Britain and Japan Agree on the Custody of Revenues During Period of Hostilities | True | By Hugh Byas | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/20000-are-delinquent-on-security-tax-returns.html | 20,000 Are Delinquent On Security Tax Returns | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/business-world-apparel-mail-orders-diversified-dry-goods-orders-up.html | Business World; Apparel Mail Orders Diversified Dry Goods Orders Up Slightly Toy Buying Turns Upward Silver Fox Prices Firm Orders Heavy for Gins and Rums GrocerySales Unchanged in Week Dress Market Sluggish Greige Goods Prices Strong Gray Goods Sales Small | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/lucania-aides-sentenced.html | Lucania Aides Sentenced | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/william-h-smith-65-auto-field-pioneer-metallurgist-gave-knudsen-his.html | WILLIAM H. SMITH, 65, AUTO FIELD PIONEER; Metallurgist Gave Knudsen His Start in the Industry | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cigarette-tax-stamps-bring-city-470427.html | Cigarette Tax Stamps Bring City $470,427 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/berg-will-box-tonight-faces-napolitano-at-broadway-arenaberger-at.html | BERG WILL BOX TONIGHT; Faces Napolitano at Broadway Arena--Berger at Coliseum | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/legal-racing-bill-passed-in-jersey-assembly-approves-measure-for.html | LEGAL RACING BILL PASSED IN JERSEY; Assembly Approves Measure for -Vote on Constitutional Amendment This Year SENATE'S ASSENT LIKELY Other Changes Are Proposed--'Practical' Election Law Is Sought by Republicans | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/balbo-flies-back-from-ethiopia.html | Balbo Flies Back From Ethiopia | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/plead-guilty-in-lottery-17-fined-10500-in-federal-court-at-albany.html | PLEAD GUILTY IN LOTTERY; 17 Fined $10,500 in Federal Court at Albany | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/2-die-in-mexican-clash-six-are-hurt-in-political-war-in-town-of.html | 2 DIE IN MEXICAN CLASH; Six Are Hurt in Political War in Town of Cuernavaca | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/crop-loan-figures-by-reserve-districts-subscription-and-allotment.html | CROP LOAN FIGURES BY RESERVE DISTRICTS; Subscription and Allotment Total Released by Treasury | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/see-hope-for-plan-to-raze-elevated-backers-of-city-purchase-of-6th.html | SEE HOPE FOR PLAN TO RAZE ELEVATED; Backers of City Purchase of 6th Ave. Line Hail Court's Remarks on Taxes PLEA TO REORGANIZE UP But Court Makes It Clear He Will Pass Upon Proposed Sale on Its Merits | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-charles-h-parker.html | MRS. CHARLES H. PARKER | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/n-y-u-and-st-johns-play-17-innings-to-tie-with-pitchers-in-fine.html | N. Y. U. and St. John's Play 17 Innings to Tie With Pitchers in Fine Form; FOUR-HOUR BATTLE ENDS IN A 2-2 SCORE N. Y. U. Ties Count in 8th and Teams Go 9 More InningsCollege Record Claimed ANANICZ ST. JOHN'S STAR Pitches Out of Trouble With Bases Filled in 15th, 17thSteal of Home Foiled An Endurance Contest Bunt Goes Awry Panzer 8, Hofstra 5 | True | By Arthur J. Daley | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/blind-are-honored-at-tribute-dinner-medals-for-achievement-go-to.html | BLIND ARE HONORED AT 'TRIBUTE DINNER'; Medals for Achievement Go to Four Men and a Woman at Brooklyn Function ALL IN COMPETITIVE WORK Two Are Musicians, One Is Professor, One in Business--Girl a News Writer | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/review-honors-general-gardner.html | Review Honors General Gardner | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/two-utilities-seek-exemption-on-issues-apply-to-sec-on-the-filing.html | TWO UTILITIES SEEK EXEMPTION ON ISSUES; Apply to SEC on the Filing of Financing Declarations | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/shifrah-baraks-to-appear.html | Shifrah Baraks to Appear | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/olympic-officials-here-garland-and-coudert-return-from-meeting-in.html | OLYMPIC OFFICIALS HERE; Garland and Coudert Return From Meeting in Cairo | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/cornelia-o-skinner-in-fulllength-play-to-appear-in-romance-week-of.html | CORNELIA O. SKINNER IN FULL-LENGTH PLAY; To Appear in 'Romance' Week of July 18 at Ogunquit, Me. | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/selling-persists-in-wheat-market-favorable-crop-news-sends-all.html | SELLING PERSISTS IN WHEAT MARKET; Favorable Crop News Sends All Deliveries to New Lows for the Season LOSSES FOR DAY 1/2 TO 1 1/4c Corn Declines 3/4 to 1 1/8c,While Minor Grains Are Under Pressure and Lower Increase in Bearishness September Corn at New Low | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/quake-rocks-mexico-city-but-government-denies-it-fearing-loss-of.html | QUAKE ROCKS MEXICO CITY; But Government Denies It, Fearing Loss of Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/british-bid-czechs-to-give-nazis-more-london-is-expected-to-urge.html | BRITISH BID CZECHS TO GIVE NAZIS MORE; London Is Expected to Urge Berlin in Return to Match Prague's Reasonableness CZECHS MAY REVISE OFFER Reported Ready to Enlarge Minority Law if Henlein Accepts That as Enough Firmness Held Significant Only One Move In a Big Game Czechs May Modify Statute | True | By Robert P. Postspecial Cable To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/6-more-cio-unions-expfelled-by-a-f-l-dubinsky-group-alone-spared.html | 6 MORE C.I.O. UNIONS EXPFELLED BY A. F. L.; Dubinsky Group. Alone Spared and Council Members Voice Hope It Will Make Peace | True | By Louis Stark | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/five-firemen-injured-eighteen-persons-driven-out-by-flames-in.html | FIVE FIREMEN INJURED; Eighteen Persons Driven Out by Flames in Flushing | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/rites-for-rev-j-j-fagan-1500-attend-services-for-priest-killed-in.html | RITES FOR REV. J. J. FAGAN; 1,500 Attend Services for Priest Killed in Airplane Accident | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/no-carolina-net-victor-defeats-williams-72-for-third-victory-over.html | NO. CAROLINA NET VICTOR; Defeats Williams, 7-2, for Third Victory Over Purple | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/stagehand-races-in-kentucky-today-lawrin-wise-fox-also-among-10.html | STAGEHAND RACES IN KENTUCKY TODAY; Lawrin, Wise Fox Also Among 10 Entered in Derby Trial at Churchill Downs The Chief Also Entered Lawrin in Fine Workout | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/miss-sibyl-levy-bride-barnard-alumna-is-married-to-william-t-golden.html | MISS SIBYL LEVY BRIDE; Barnard Alumna Is Married to William T. Golden | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/federal-home-loan-bank-debentures-home-owners-loan-bonds.html | FEDERAL HOME LOAN BANK DEBENTURES; HOME OWNERS LOAN BONDS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/joseph-w-salus-philadelphia-banker-was-head-of-meat-supply-company.html | JOSEPH W. SALUS; Philadelphia Banker Was Head of Meat Supply Company | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/james-j-mdonald.html | JAMES J. M'DONALD | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/jewish-plebiscite-planned-for-u-s-american-congress-arranges-poll.html | JEWISH PLEBISCITE PLANNED FOR U. S.; American Congress Arranges Poll for June to Combat Anti-Semitic Sentiment | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/prices-unchanged-at-shoe-showing-cuts-depend-on-willingness-of.html | PRICES UNCHANGED AT SHOE SHOWING; Cuts Depend on Willingness of Union to Accept Lower Wage, Producers Say DRAPED STYLE A FEATURE Kid Given Fashion Emphasis at Fall Exhibit of Guild--400 Buyers Attend | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/gen-phelan-home-after-tour-abroad-discusses-action-taken-by-boxing.html | GEN. PHELAN HOME AFTER TOUR ABROAD; Discusses Action Taken by Boxing Officials in Rome | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/warner-is-optimistic-tells-temple-alumni-here-his-material-will-be.html | WARNER IS OPTIMISTIC; Tells Temple Alumni Here His Material Will Be Stronger | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/newark-sets-back-fordham-in-tennis-victory-by-63-is-third-in.html | NEWARK SETS BACK FORDHAM IN TENNIS; Victory by 6-3 Is Third in Row--Krinsky Tops Schmitt After Losing First Set | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/party-for-convent-alumnae.html | Party for Convent Alumnae | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/son-to-mrs-john-h-pitman.html | Son to Mrs. John H. Pitman | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-r-v-patterson-of-philadelphia-dean-of-the-jefferson-medical.html | DR. R. V. PATTERSON OF PHILADELPHIA; Dean of the Jefferson Medical College for Last 22 Years Dies in Hospital at 60 | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/pasch-is-52-favorite-2000-guineas-winner-choice-in-epsom-derby-june.html | PASCH IS 5-2 FAVORITE; 2,000 Guineas Winner Choice in Epsom Derby June 1 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/victory-at-aurora-to-119to1-shot-margaret-nadi-triumph-completes-a.html | VICTORY AT AURORA TO 119-TO-1 SHOT; Margaret Nadi Triumph Completes a $1,290 DoubleSpill Marks Opener | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/miss-anna-frear-will-be-june-bride-marriage-to-lieut-william-church.html | MISS ANNA FREAR WILL BE JUNE BRIDE; Marriage to Lieut. William Church, U. S. N., Will Take Place on 25th in Troy SEVEN ATTENDANTS LISTED Miss Mary Armstrong to Be Honor Maid at Elaborate Ceremony in St. Paul's | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/firms-in-wall-st-announce-changes-c-h-meyer-authority-on-stock.html | FIRMS IN WALL ST. ANNOUNCE CHANGES; C. H. Meyer, Authority on Stock Exchange Law, Enters Into a New Partnership | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/leases-large-space-in-madison-avenue-national-mineral-co-takes.html | LEASES LARGE SPACE IN MADISON AVENUE; National Mineral Co. Takes Quarters for Salesroom | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/free-press-award-hailed-in-alberta-pulitzer-plaque-to-edmonton.html | FREE PRESS AWARD HAILED IN ALBERTA; Pulitzer Plaque to Edmonton Paper Looked On as Reward After Censorship Battle IMRIE THE KEY FIGURE Bitter Fight Recalled on Law That Would Have Given Wide Power to Government Strong Powers for Board Reporter's Case Dropped Press Group Names Tweedsmuir | True | Special to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/reich-ship-man-delayed-hears-he-is-wanted-here-as-espionage-case.html | REICH SHIP MAN DELAYED; Hears He Is Wanted Here as Espionage Case Witness | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/actress-wins-divorce-margaret-rawlings-of-oxford-rawlings-of-gets.html | ACTRESS WINS DIVORCE; Margaret Rawlings, of Oxford Rawlings, of Gets Decree Nisi | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/deanna-durbin-earned-165000.html | Deanna Durbin Earned $165.000 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/shoots-women-ends-life-man-iii-wounds-his-sister-and-a-friend.html | SHOOTS WOMEN, ENDS LIFE; Man, III, Wounds His Sister and a Friend Before Suicide | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/brazil-puts-into-force-minimum-wage-decree.html | Brazil Puts Into Force Minimum Wage Decree | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ryan-upset-at-handball-schmidt-eliminates-favorite-in-national.html | RYAN UPSET AT HANDBALL; Schmidt Eliminates Favorite in National Hardball Tourney | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/prepare-for-wheat-crop-railroads-concentrating-cars-in-harvesting.html | PREPARE FOR WHEAT CROP; Railroads Concentrating Cars in Harvesting Areas | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/james-j-caffrey-heads-regional-office-of-sec.html | James J. Caffrey Heads Regional Office of SEC | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/27762009-coins-stamped.html | 27,762,009 Coins Stamped | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/3-sugar-strikers-killed-police-fire-on-armed-crowd-of-rioters-on.html | 3 SUGAR STRIKERS KILLED; Police Fire on Armed Crowd of Rioters on Jamaica Estate | True | Special cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/moritz-chamber-orchestra.html | Moritz Chamber Orchestra | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-edgar-f-shannon-head-of-english-department-at-washington-and-lee.html | DR. EDGAR F. SHANNON; Head of English Department at Washington and Lee | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/roosevelt-urges-wage-bill-action-by-house-itself-in-a-wire-to-mrs.html | ROOSEVELT URGES WAGE BILL ACTION BY HOUSE ITSELF; In a Wire to Mrs. Norton, Stand of Rules Committee to Block a Vote Is Deplored PARTY PLATFORM IS CITED Discharge Petition Backers Organize for Speed in Race Against Adjournment THE PRESIDENT'S TELEGRAM ROOSEVELT URGES WAGE BILL ACTION Says Major Bills Need Action Single Day a Vital Factor | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/henriette-pascar-here.html | Henriette Pascar Here | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/son-to-mrs-f-a-mcdougald.html | Son to Mrs. F. A. McDougald | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/red-cross-perils-in-new-wars-cited-work-complicated-many-fold-by.html | RED CROSS PERILS IN NEW WARS CITED; Work Complicated Many Fold by Expanding Destructiveness, Vice Chairman Says COAST CONVENTION OPENS Davis Gives Keynote-- Membership Gain of 574,684 to 5,479,000 Is Year's Goal Listen to Convention Broadcast | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/australians-score-541-worcester-replies-with-268-and-14-for-one.html | AUSTRALIANS SCORE 541; Worcester Replies With 268 and 14 for One Wicket | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/howard-lester-powell.html | HOWARD LESTER POWELL | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/outlook-is-favorable-says-machine-tool-man.html | Outlook Is Favorable, Says Machine Tool Man | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/brown-fences-sales-off-5.html | Brown Fence's Sales Off 5% | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/steel-company-of-canada.html | Steel Company of Canada | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/all-french-taxes-raised-8-per-cent-by-cabinet-decree-daladier-draws.html | ALL FRENCH TAXES RAISED 8 PER CENT BY CABINET DECREE; Daladier Draws on Direct and Indirect Levies to Secure 4,000,000,000 Francs More | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/auto-kills-jersey-city-boy.html | Auto Kills Jersey City Boy | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/building-bought-at-80-william-st-former-liverpool-london-globe.html | BUILDING BOUGHT AT 80 WILLIAM ST.; Former-Liverpool & London & Globe Office Structure May Be Torn Down | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/brilliant-opening-for-london-opera-sevenweek-season-at-covent.html | BRILLIANT OPENING FOR LONDON OPERA; Seven-Week Season at Covent Garden Begins With 'Magic Flute' of Mozart MOST BILLS TO BE GERMAN Princess Royal Is the Ranking er Spectator in Absence of The King and Queen | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/bank-theft-suspect-dies-fighting-arrest-w-r-ramsey-gman-wounded-in.html | BANK THEFT SUSPECT DIES FIGHTING ARREST; W. R. Ramsey, G-Man, Wounded in Illinois, Was College Boxer | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/home-work-rule-in-effect.html | Home Work' Rule in Effect | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/par-bid-again-on-bills-average-price-paid-for-91day-u-s-paper-rises.html | PAR BID AGAIN ON BILLS; Average Price Paid for 91-Day U. S. Paper Rises to 99.992 | True | Special to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/times-man-finds-china-holding-foe-goes-to-taierhchwang-front-and.html | TIMES MAN FINDS CHINA HOLDING FOE; Goes to Taierhchwang Front and Sees Preparations for Counter- Offensive | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/more-army-fliers-here-planes-continue-to-arrive-for-defense.html | MORE ARMY FLIERS HERE; Planes Continue to Arrive for Defense Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/max-baers-father-dies.html | Max Baer's Father Dies | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/births.html | Births | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-elias-compton-exdean-of-wooster-college-was-father-of-noted.html | DR. ELIAS COMPTON; Ex-Dean of Wooster College Was Father of Noted Educators | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-patrick-j-cray-c-f-murphys-sister-widow-of-police-inspector-was.html | MRS. PATRICK J. CRAY, C. F. MURPHY'S SISTER; Widow of Police Inspector Was Last of Murphy Children | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/conference-opens-on-coal-mine-hours-u-s-is-represented-at-geneva.html | CONFERENCE OPENS ON COAL MINE HOURS; U. S. Is Represented at Geneva Tripartite Technical Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/800-at-furniture-show-chicago-opening-puts-emphasis-on-swedish.html | 800 AT FURNITURE SHOW; Chicago Opening Puts Emphasis on Swedish Modern | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/new-drukman-trial-starts-in-brooklyn-max-and-jack-silverman-only.html | NEW DRUKMAN TRIAL STARTS IN BROOKLYN; Max and Jack Silverman Only Defendants in Present Case | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/rfc-loan-to-a-road-extended.html | RFC Loan to a Road Extended | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/marshall-and-woods-draw-in-st-nick-ring-former-rallies-after-taking.html | MARSHALL AND WOODS DRAW IN ST. NICK RING; Former Rallies After Taking a Count of 9 in Third | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/utility-answers-charges-virginia-public-service-denies-dissipation.html | UTILITY ANSWERS CHARGES; Virginia Public Service Denies Dissipation of Assets | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/bond-trading-here-near-20year-low-days-volume-is-3597450-on-stock.html | BOND TRADING HERE NEAR 20-YEAR LOW; Day's Volume Is $3,597,450 on Stock Exchange--Average Drops 0.08 Point FEDERAL ISSUES STRONG But Sales Are Only $233,450--Foreign Obligations Show Mixed Trends | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/lovellhemmersley.html | Lovell--Hemmersley | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/salient-passages-from-chamberlains-plea-for-italian-pact.html | Salient Passages From Chamberlain's Plea for Italian Pact | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/empire-fair-opens-at-glasgow-today-15000000-visitors-expected.html | EMPIRE FAIR OPENS AT GLASGOW TODAY; 15,000,000 Visitors Expected During the Six Months of [Pound]10,000,000 Exhibition NOTABLE DISPLAY OF ART Works of Scottish Masters Loaned by AmericansDominions Represented Scotland Proud of Exhibit Engineering Building Largest | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/thirteen-million-trees.html | THIRTEEN MILLION TREES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/newark-conquers-rochester-1211-mays-single-caps-fourrun-rally-that.html | NEWARK CONQUERS ROCHESTER, 12-11; May's Single Caps Four-Run Rally That Decides Game in Eighth Inning | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ftc-order-upheld-in-biddle-co-case-action-is-found-constitutional.html | FTC ORDER UPHELD IN BIDDLE CO. CASE; Action Is Found Constitutional by U. S. Appeals Court Here in 2-to-1 Decision | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/blow-seen-dealt-at-oneprice-acts-minnesota-law-is-killed-requiring.html | BLOW SEEN DEALT AT ONE-PRICE ACTS; Minnesota Law Is Killed Requiring Same Charge in All Chain's Units | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/c-o-management-hits-guaranty-bid-roads-heads-ask-proxies-in.html | C. & O. MANAGEMENT HITS GUARANTY BID; Road's Heads Ask Proxies in Counter-Move to Trust Company's Appeal | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/myers-to-quit-fca-job-will-return-to-cornell-as-head-of-farm.html | MYERS TO QUIT FCA JOB; Will Return to Cornell as Head of Farm Economics Department | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/recovery-session-asked-by-mayor-la-guardia-proposes-group-to-draft.html | RECOVERY SESSION ASKED BY MAYOR; La Guardia Proposes Group to Draft 'Permanent' Program for Congress in Fall ROOSEVELT PLAN BACKED Green and Lewis Call Idleness Grave-3,500,000 WPA Jobs Urged at House Hearing Problem for "Best Minds" Labor Leaders Warn Country Plan for 3,500,000 Jobs Urged | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-play-the-theatre-guild-presents-the-actors-repertory-company-in.html | THE PLAY; The Theatre Guild Presents the Actors Repertory Company in 'Washington Jitters' | True | By Brooks Atkinson | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/a-correction.html | A Correction | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/orioles-acquire-malone.html | Orioles Acquire Malone | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/reds-again-score-over-pirates-86-sweep-3game-series-behind-vander.html | REDS AGAIN SCORE OVER PIRATES 8-6; Sweep 3-Game Series Behind Vander Meer as Goodman Drives Two Homers | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/widow-wins-16500-verdict.html | Widow Wins $16,500 Verdict | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-carlton-macy-actress-had-appeared-under-the-management-of.html | MRS. CARLTON MACY; Actress Had Appeared Under the Management of Frohman | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/fire-department.html | Fire Department | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/municipal-bond-club-members-to-hold-annual-field-day-on-may-20.html | MUNICIPAL BOND CLUB; Members to Hold Annual Field Day on May 20 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mrs-fiermonte-sues-former-madeline-astor-seeks-florida-divorce-from.html | MRS. FIERMONTE SUES; Former Madeline Astor Seeks Florida Divorce From Boxer | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/list-of-winners-of-the-pulitzer-prizes-in-other-years-novel.html | List of Winners of the Pulitzer Prizes in Other Years; Novel | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/junior-leaguers-advised-by-pastor-need-of-church-training-for.html | JUNIOR LEAGUERS ADVISED BY PASTOR; Need of Church Training for Children Is Stressed at Spring Session Here A GUIDE IN MODERN LIFE Accumulative Wisdom of Religion Set Up as Standard by Dr..F. M. Eliot of Boston | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/merger-weighed-by-shipping-unions-n-m-u-and-boatmens-groups-discuss.html | MERGER WEIGHED BY SHIPPING UNIONS; N. M. U. and Boatmen's Groups Discuss Proposal for an Amalgamation WILL MEET AGAIN TODAY Proposal for New Agreement for Atlantic Lines to Be Studied This Afternoon | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/homeworkers-ruled-insured-employes-some-43000-to-benefit-under.html | HOMEWORKERS RULED 'INSURED' EMPLOYES; Some 43,000 to Benefit Under State Unemployment Law | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/mexican-prelates-ask-aid-for-state-contributions-to-help-pay-for.html | MEXICAN PRELATES ASK AID FOR STATE; Contributions to Help Pay for Seized Oil Property Urged by Episcopate | True | Wireless to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/soviet-school-plea-lost-queens-building-fails-to-meet-code.html | SOVIET SCHOOL PLEA LOST; Queens -Building Fails to Meet Code, Rheinstein Says | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ferrick-jersey-city-halts-montreal-92-rookie-allows-six-hits-while.html | FERRICK, JERSEY CITY, HALTS MONTREAL, 9-2; Rookie Allows Six Hits While Team-Mates Make Sixteen | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/court-upholds-coogan-overrules-bernstein-demurrers-and-confirms.html | COURT UPHOLDS COOGAN; Overrules Bernstein Demurrers and Confirms Receiver | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/orchestrette-classique-heard.html | Orchestrette Classique Heard | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/to-curtail-pineapple-growing.html | To Curtail Pineapple Growing | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/to-sell-hercules-life-sears-roebuck-is-expected-to-reveal-terms.html | TO SELL HERCULES LIFE; Sears, Roebuck Is Expected to Reveal Terms This Week | True | Special to THE NEW YORK TIMES. | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/nuvolari-in-500mile-race.html | Nuvolari in 500-Mile Race | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/to-broadcast-greeting-local-stations-will-carry-hitlers-rome.html | TO BROADCAST GREETING; Local Stations Will Carry Hitler's Rome Reception | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/princeton-varsity-wins-downs-freshman-nine-82-as-cub-hurler-loses.html | PRINCETON VARSITY WINS; Downs Freshman Nine, 8-2, as Cub Hurler Loses Control | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/jamaica-racing-chart-aurora-entries-jamaica-entries-pimlico-entries.html | JAMAICA RACING CHART; Aurora Entries Jamaica Entries Pimlico Entries Suffolk Downs Entries | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/varied-properties-sold-in-the-bronx-house-of-52-apartments-bought.html | VARIED PROPERTIES SOLD IN THE BRONX; House of 52 Apartments bought by Hillview Corporation at 30 Clarke Place BUSINESS SITE PURCHASED Building Will Displace House on White Plains Road--Same Buyer Gets Vacant Plot | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/merchant-marine-class-open.html | Merchant Marine Class Open | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/westchester-asks-parkway-grants-supervisors-urge-state-and-federal.html | WESTCHESTER ASKS PARKWAY GRANTS; Supervisors Urge State and Federal Aid on $24,663,000 Road Improvements | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/fete-here-tonight-will-help-emigres-league-of-young-russia-will.html | FETE HERE TONIGHT WILL HELP EMIGRES; League of Young Russia Will Give a Dance in Behalf of Philanthropic Work | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/tip-top-ball-on-friday-many-women-to-give-dinners-before-stony-wold.html | TIP TOP BALL ON FRIDAY; Many Women to Give Dinners Before Stony Wold Event | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/coca-cola-lifts-net-to-5945995-three-months-profit-meant-a-surplus.html | COCA COLA LIFTS NET TO $5,945,995; Three Months' Profit Meant a Surplus of $4,414,195 for Common Stock | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/the-presidents-letter.html | THE PRESIDENT'S LETTER | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/state-lotteries-set-for-hearing-convention-committee-calls-public.html | STATE LOTTERIES SET FOR HEARING; Convention Committee Calls Public Session May 10 on Six Proposals Before It | True | Special to THE NEW YORK TIMES | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/queens-central-scores-gains-final-round-in-water-polo-title-play-at.html | QUEENS CENTRAL SCORES; Gains Final Round in Water Polo Title Play at N. Y. A. C. | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/college-and-school-results-baseball-golf-tennis.html | College and School Results; BASEBALL GOLF TENNIS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/49-auto-couriers-start-on-fair-tour-goodwill-messengers-will-visit.html | 49 AUTO COURIERS START ON FAIR TOUR; ' Good-Will' Messengers Will Visit All Parts of Nation, Covering 122,328 Miles To Strike "Note of Peace" Valentine Explains Police Action | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/w-w-aldrich-asks-breathing-spell-2-to-3-years-long-banker-holds.html | W. W. ALDRICH ASKS 'BREATHING SPELL' 2 TO 3 YEARS LONG; Banker Holds Government Pause in Reforms Would See 'Immense' Private Spending HE DOUBTS 'PUMP-PRIMING' Chamber Speakers Avoid Direct Attacks on New DealSome Praise Parts of It Quiet Study Advocated Policies Are Criticized 'BREATHING SPELL' OF 2 YEARS URGED Worried by Public Indifference Adequate Relief" Favored Pump-Priming" Value Questioned Ill Chosen Methods" Decried Vast Arrearage in Production Individualism Is Upheld | True | By Turner Catledgespecial To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/tax-collections-still-improving-municipal-delinquency-ratio-drops.html | TAX COLLECTIONS STILL IMPROVING; Municipal Delinquency Ratio Drops, Dan & Bradstreet Says | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/california-loan-sold-at-low-rate-american-trust-co-and-the-bank.html | CALIFORNIA LOAN SOLD AT LOW RATE; American Trust Co. and the Bank america Buy $3,582,242 Issue of the State WISCONSIN COUNTY AWARD Manitowoc Sells $330,000 Bonds -- Financing for Other Municipalities Manitowoc County, Wis. San Diego County, Calif. Los Angeles, Calif. Brockton, Mass. Lynchburg, Va. Indianapolis, Ind. Wakefield, Mass. | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/schmolzekip.html | Schmolze--Kip | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/events-today.html | EVENTS TODAY | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/argentine-officials-are-feted-by-chile-foreign-minister-cantilo.html | ARGENTINE OFFICIALS ARE FETED BY CHILE; Foreign Minister Cantilo Heads Visiting Delegation | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/auto-output-drops-more-than-seasonally-march-shipments-525-below-a.html | Auto Output Drops More Than Seasonally; March Shipments 52.5% Below a Year Ago | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/75-teams-will-compete.html | 75 Teams Will Compete | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/hoover-talks-with-moley.html | Hoover Talks With Moley | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/convent-alumnae-party-sacred-heart-society-to-hold-annual-luncheon.html | CONVENT ALUMNAE PARTY; Sacred Heart Society to Hold Annual Luncheon Tomorrow | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/recital-for-charity-event-tomorrow-to-assist-the-prosperity-shop.html | RECITAL FOR CHARITY; Event Tomorrow to Assist the Prosperity Shop | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/strapless-dresses-lead-formal-sales-represent-39-of-april-volume-at.html | STRAPLESS DRESSES LEAD FORMAL SALES; Represent 39% of April Volume at Lord & Taylor | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dr-mann-to-be-guest-dinner-will-be-given-here-next-week-for-german.html | DR. MANN TO BE GUEST; Dinner Will Be Given Here Next Week for German Author | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/patent-monopoly-disputed-by-black-dissenter-in-5to1-high-court.html | PATENT MONOPOLY DISPUTED BY BLACK; Dissenter in 5-to-1 High Court Ruling for Radio Pool Assails 'Control of Ultimate Use' | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/garner-starts-baggage-home.html | Garner Starts Baggage Home | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/silver-wedding-is-feted-president-of-peru-receives-congratulatory.html | SILVER WEDDING IS FETED; President of Peru Receives Congratulatory Cables | True | Special Cable to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/dimaggios-second-circuit-blow-puts-revamped-yanks-on-top-32.html | DiMaggio's Second Circuit Blow Puts Revamped Yanks on Top, 3-2; Crosetti Opens Scoring Attack With Double--Murphy Stops Senators When Pearson Weakens--Gehrig Dropped to Sixth The Box Score Pearson Runs Into Trouble Double and Single Wasted Ferrell Starts Rally | True | By James P. Dawsonspecial To the New York Times. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/lloyd-f-hayden.html | LLOYD F. HAYDEN | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/priest-dies-of-burns-caused-by-cigarette-the-rev-j-a-hobson-victim.html | PRIEST DIES OF BURNS CAUSED BY CIGARETTE; The Rev. J. A. Hobson Victim of Mishap in Jersey Rectory | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/five-get-honors-at-hunter.html | Five Get Honors at Hunter | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/my-malkale-opens-tonight.html | My Malkale' Opens Tonight | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Robert Fishel | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/ellis-island-cable-repaired.html | Ellis Island Cable Repaired | True | | C1B 376351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/sec-ends-hearing-on-plea-by-utility-n-y-state-electric-and-gas-had.html | SEC ENDS HEARING ON PLEA BY UTILITY; N. Y. State Electric and Gas Had Asked Exemption for a $2,903,200 Note Issue APPROVAL IS EXPECTED Application Already Passed by Public Service Board of State of New York | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wood-field-and-stream-boats-at-barnegat-bay.html | Wood, Field and Stream; Boats at Barnegat Bay | True | By Raymond R. Camp | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/more-gold-from-japan-5800000-to-raise-total-since-feb-24-to.html | MORE GOLD FROM JAPAN; $5,800,000 to Raise Total Since Feb. 24 to $43,700,000 | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/wm-a-white-likes-the-la-guardia-type-country-boys-no-longer.html | WM. A. WHITE LIKES THE LA GUARDIA TYPE; Country Boys No Longer Presidential Timber, He Says | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/insurgents-attack-during-lull-in-rain-spanish-loyalists-report-push.html | INSURGENTS ATTACK DURING LULL IN RAIN.; Spanish Loyalists Report Push Near Aliaga Is Repulsed | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/eight-choirs-hold-a-spring-festival-several-church-denominations.html | EIGHT CHOIRS HOLD A SPRING FESTIVAL; Several Church Denominations Represented in Program at Carnegie Hall | True | By Olin Downes | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/gets-redfern-details-mrs-fox-believes-waldeck-expedition-found.html | GETS REDFERN DETAILS; Mrs. Fox Believes Waldeck Expedition Found Plane | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/loans-to-brokers-rise-28000000-reporting-banks-of-reserve-system.html | LOANS TO BROKERS RISE $28,000,000; Reporting Banks of Reserve System Show Changes in Week Ended April 27 FARM, TRADE ADVANCES OFF Demand Deposits Adjusted Are $147,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-03 | 1938-05-03 | https://www.nytimes.com/1938/05/03/archives/burkitt-appeal-heard-court-reserves-decision-on-jailing-of-hague.html | BURKITT APPEAL HEARD; Court Reserves Decision on Jailing of Hague Foe | True | Special to THE NEW YORK TIMES. | C1B 376351 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/italian-wins-hungarian-goulash-laurels-in-boys-cooking-contest.html | Italian Wins Hungarian Goulash Laurels In Boys Cooking Contest Judged by Osca | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/gisa-bergmanns-debut-viennese-soprano-will-appear-tonight-at.html | GISA BERGMANN'S DEBUT; Viennese Soprano Will Appear Tonight at Ambassador Hotel | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/profit-of-utility-more-than-halved-american-water-works-and.html | PROFIT OF UTILITY MORE THAN HALVED; American Water Works and Electric System Clears $440,567 in Quarter GROSS DECLINES $1,042,805 Reduced Earnings Ascribed Mainly to Fall in Sales to Heavy Industries Transit and Gas Yield Less SYSTEM REPORTS GAIN Electric Power and Light Made $9,727,530 Last Year R. C. A. NETS 4 1/2c A SHARE Three-Month Profit of It and Subsidiaries Off to $1,437,801 ENGINEERS GROUP'S NET UP 12-Month Profit $3,829,349 as Receipts Rise $3,380,163 OTHER UTILITY EARNINGS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ask-hat-week-support-milliners-hold-unity-can-put-summer-sales.html | ASK HAT WEEK SUPPORT; Milliners Hold Unity Can Put Summer Sales Higher | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/two-new-bishops-honored-in-jersey-eustace-greeted-in-camden-and.html | TWO NEW BISHOPS HONORED IN JERSEY; Eustace Greeted in Camden and McLaughlin in Paterson | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/the-play-slumming-on-twelfth-street.html | THE PLAY; Slumming on Twelfth Street | True | By Brooks Atkinson | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/annual-meetings-of-corporations-kennecott-copper-earned-32-cents-a.html | ANNUAL MEETINGS OF CORPORATIONS; Kennecott Copper Earned 32 Cents a Share in Quarter, Chairman Reveals PRODUCTION PUT AT 40% Other Companies Report to Stockholders on Operations and Plans for Future Granby Consolidated Consolidated Coppermines American Snuff Clark Equipment | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/new-counter-curb-held-up-by-sec-ahtimanipulative-provisions-adopted.html | NEW COUNTER CURB HELD UP BY SEC; Ahti-Manipulative Provisions Adopted Last Week Are Suspended Until July, 1 | True | Special to THE NEW YORK TIMES | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/reds-win-behind-derringer-102-ending-giant-streak-at-11-games.html | Reds Win Behind Derringer, 10-2, Ending Giant Streak at 11 Games; Cincinnati Batsmen Rout Schumacher and Vandenberg, but Castleman Hurls Well-Lombardi Gets Homer With One On Third Victory for Hurler Score Twice in Fourth Ripple in-Action Again The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dailey-and-merrill-prevail.html | Dailey and Merrill Prevail | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/british-army-in-new-bid-21year-enlistment-with-pension-offered-to.html | BRITISH ARMY IN NEW BID; 21-Year. Enlistment With Pension Offered to Get Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/coaches-groups-named-kennedy-mccormick-and-wall-get-posts-in.html | COACHES' GROUPS NAMED; Kennedy, McCormick and Wall Get Posts in U.S.Swimming Body | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/alleghany-battle-at-the-vote-stage-stockholders-of-corporation-meet.html | ALLEGHANY BATTLE AT THE VOTE STAGE; Stockholders of Corporation Meet Today in Baltimore to Elect Directors TWO MEMBERS CONTESTED Bradley and Bernard Linked to the Guaranty Trust Faction by Young | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/morgan-approves-loan-to-whitney-tells-sec-he-saw-no-duty-to-notify.html | MORGAN APPROVES LOAN TO WHITNEY; Tells SEC He Saw No Duty to Notify Exchange--Gay Had Early Report on Plight Matter Referred to Him Views on Telling Exchange MORGAN APPROVES LOAN TO WHITNEY Nothing to Do, He Was Told Says He Asked Nothing Gay Refreshes Memory Insisted on an Audit He Waives Counsel | True | By Hugh O'Connor | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/miss-moody-is-guest-of-m-p.html | Miss Moody Is Guest of M. P. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/australia-wins-easily-beats-worcester-by-innings-and-77-runs-in.html | AUSTRALIA WINS EASILY; Beats Worcester by Innings and 77 Runs in Cricket Match | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dividends-voted-by-corporations-collins-aikman-and-brown-shoe-to.html | DIVIDENDS VOTED BY CORPORATIONS; Collins & Aikman and Brown Shoe to Pay 25c a Share, Less Than Usual Sums NO ACTION BY SOME BOARDS Ludlum Steel, Mullins Manufacturing and Youngstown Steel Door Among Them Collins & Aikman Cushman's Sons Hawaiian Pineapple Ludlum Steel Mullins Manufacturing National Container Timken Roller Bearing Union Tank Car Youngstown Steel Door | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/death-penalty-for-spies-may-be-revived-in-france.html | Death Penalty for Spies May Be Revived in France | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stores-cut-buying-in-markets-abroad-customs-brokers-fear-return-to.html | STORES CUT BUYING IN MARKETS ABROAD; Customs Brokers Fear Return to Thin Volume of 1932 as Takings Wane FEWER BUYERS ON TRIPS Retailers Want Quick Turns, Shun Advance Orders With Late Shipment Shipments Off 50 Per Cent Stores Want Quick Turns | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/berg-beats-napolitano-takes-fast-eightround-bout-in-broadway-arena.html | BERG BEATS NAPOLITANO; Takes Fast Eight-Round Bout in Broadway Arena Ring | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sues-over-race-horse-mrs-allen-names-woodring-in-action-over-vander.html | SUES OVER RACE HORSE; Mrs. Allen Names Woodring in Action Over Vander Pool | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/limits-polish-unity-bid-minister-explains-foes-must-join-government.html | LIMITS POLISH UNITY BID; Minister Explains Foes Must Join Government Party | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/34-negroes-get-awards-rosenwald-fellowships-given-for-cultural.html | 34 NEGROES GET AWARDS; Rosenwald Fellowships Given for Cultural Research | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/reserve-declines-at-the-reichsbank-foreign-currency-holdings-fall.html | RESERVE DECLINES AT THE REICHSBANK; Foreign Currency Holdings Fall 304,000 Marks | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ormandy-directs-closing-concert-philadelphia-orchestra-ends-season.html | ORMANDY DIRECTS CLOSING CONCERT; Philadelphia Orchestra Ends Season Here-Beethoven and Bach Offered ALICE EHLERS A SOLOIST Alexander Hilsberg Heard on Violin--William Kincaid Appears as Flautist Alice Ehlers Appears Playing Is Praised | True | By Olin Downes | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/air-mail-fails-itself-low-bid-for-contract-delayed-past-deadline.html | AIR MAIL FAILS ITSELF; Low Bid for Contract Delayed Past Deadline, but Is Recorded | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/old-timers-to-honor-five-y-m-h-a-group-of-92d-street-to-hold-dinner.html | OLD TIMERS TO HONOR FIVE; Y. M. H. A. Group of 92d Street to Hold Dinner Tonight | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/france-prepares-fetes-for-british-sovereigns.html | France Prepares Fetes For British Sovereigns | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bid-in-country-club-trustees-acquire-property-at-salisbury-plains-l.html | BID IN COUNTRY CLUB; Trustees Acquire Property at Salisbury Plains, L. I. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/independent-unions-form-body.html | Independent Unions Form Body | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-f-e-rieger-has-a-son.html | Mrs. F. E. Rieger Has a Son | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/topics-in-wall-street-u-s-steel-financing-industrial-financing.html | TOPICS IN WALL STREET; U. S. Steel Financing Industrial Financing Japanese Gold Price To Bridge the Gap Foods Issue at Premium Oil Company Meetings | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/exstock-girl-runs-big-fifth-ave-store-serves-temporarily-as-head-of.html | EX-STOCK GIRL RUNS BIG FIFTH AVE. STORE; Serves Temporarily as Head of Arnold Constable & Co. L. Bamberger & Co. Elects Tire Stocks Lower | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/garden-tour-to-aid-health-center-fund-luncheon-and-fashipn-show.html | GARDEN TOUR TO AID HEALTH CENTER FUND; Luncheon and Fashipn Show Will Supplement Program | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/frederick-a-stowe-editor-in-chief-of-peoria-journal-transcript-dies.html | FREDERICK A. STOWE; Editor in Chief of Peoria Journal Transcript Dies | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/chinese-reds-play-vital-role-in-war-eighth-army-backing-chiang.html | CHINESE REDS PLAY VITAL ROLE IN WAR; Eighth Army, Backing Chiang Kai-shek, Its Ex-Foe, Is Fine Fighting Force LAND HELD ITS SOLE AIM Communism in Soviet Sense Far Off-China's Chief Is Strange Character Mixture NEW JAPANESE DRIVE REPORTED Campaign Served Two Aims Agreement Carefully Observed Chiang Psychological Puzzle Few Have Been in Moscow The Rate Per Rank A Sunday-Morning Ceremony | True | By John Guntherauthor of (INSIDE EUROPE.) | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/votes-24-judgeships-house-resolution-hints-high-court-may-need-two.html | VOTES 24 JUDGESHIPS; House Resolution Hints High Court May Need Two More | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bronx-grocers-push-sunday-rule.html | Bronx Grocers Push Sunday Rule | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/seven-americans-to-bow-at-court-mrs-kennedy-to-present-miss-r-h.html | SEVEN AMERICANS TO BOW AT COURT; Mrs. Kennedy to Present Miss R. H. Seidel at Reception to Be Held on May 11 | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/police-department.html | Police Department | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/books-of-times-prize-books-dakota-days.html | BOOKS OF TIMES; Prize Books Dakota Days | True | By Ralph Thompson | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sports-today.html | Sports Today | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/oppose-police-drive-plan-nassau-village-officials-deplore-offer-of.html | OPPOSE POLICE DRIVE PLAN; Nassau Village Officials Deplore Offer of Courtesy Cards | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/minor-leagues-international-league-american-association-southern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUEE | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/utility-hearing-deferred-fpc-sets-june-15-for-meeting-with-standard.html | UTILITY HEARING DEFERRED; FPC Sets June 15 for Meeting With Standard Gas Officials | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/a-f-l-asks-action-on-wage-bill-vote-green-appeals-to-all-house.html | A. F. L. ASKS ACTION ON WAGE BILL VOTE; Green Appeals to All House Members to Sign Petition on Norton Measure NEW SNARL THREATENS Eicher, Iowa Republican, Seeks to Get Amended Black-Connery Proposal to Floor | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/daughter-to-mrs-d-g-reuter.html | Daughter to Mrs. D. G. Reuter | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/branscombe-group-sings-john-gurney-is-soloist-for-the-women-artists.html | BRANSCOMBE GROUP SINGS; John Gurney Is Soloist for the Women Artists at Town Hall | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/threerun-rally-in-ninth-enables-yale-to-beat-columbia-jubitz-fans.html | Three-Run Rally in Ninth Enables Yale to Beat Columbia; JUBITZ FANS NINE AS YALE TRIUMPHS Checks Columbia With Tying Run on Base to Gain 4th League Victory, 11-10 LOSERS TAKE A 7-1 LEAD But 3 Hurlers Fail to Stop the Elis--Collins, Doonan Get 4 Safeties Apiece | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/three-at-columbia-win-senior-prizes-class-votes-the-awards-for.html | THREE AT COLUMBIA WIN SENIOR PRIZES; Class Votes the Awards for Outstanding Campus Work--Presentations May 31 STUDENT OFFICERS NAMED 19 Elected to Undergraduate Posts -- Graduating Group Picks Permanent Heads SENIORS WHO RECEIVED HONORS AT COLUMBIA COLLEGE | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-hannah-woodruff-centenarian-was-a-friend-of-abraham-lincoln.html | MRS. HANNAH WOODRUFF; Centenarian Was a Friend of Abraham Lincoln | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stocks-in-london-paris-and-berlin-most-of-the-british-market-is.html | STOCKS IN LONDON, PARIS AND BERLIN; Most of the British Market Is Firm, With Business in a Small Volume SHARES BOUGHT IN PARIS Domestic issues Included as Franc Falls--Prices Up Slightly in Germany LONDON LONDON PARIS BERLIN Securities Bought in Paris Berlin's Boerse Hardens BERLIN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/14-hungarian-nazis-arrested.html | 14 Hungarian Nazis Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-hahns-case-to-high-court.html | Mrs. Hahn's Case to High Court | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cosmetics-display-at-the-fair-arranged-contract-is-signed-for.html | COSMETICS DISPLAY AT THE FAIR ARRANGED; Contract Is Signed for Entire Exhibit Space in Building | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/days-forest-fires-21-in-state.html | Day's Forest Fires 21 in State | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/benjam-captures-rennert-handicap-bomar-entry-finishes-half-length.html | BENJAM CAPTURES RENNERT HANDICAP; Bomar Entry Finishes Half Length in Front of Chaps at Pimlico | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dorothy-dixon-a-bride-east-orange-girl-is-married-to-john-goebel.html | DOROTHY- DIXON A BRIDE; East Orange Girl Is Married to John Goebel Watson | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/athletics-on-top-72-defeat-white-sox-and-move-into-sixth-place-in.html | ATHLETICS ON TOP, 7-2; Defeat White Sox and Move Into Sixth Place in League Race Leading Batsman AMERICAN LEAGUE | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/novel-party-to-help-animals.html | Novel Party to Help Animals | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/the-eclipse-of-moscow.html | THE ECLIPSE OF MOSCOW | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/w-j-oliver-is-promoted-in-customs-service-here.html | W. J. Oliver Is Promoted In Customs Service Here | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dean-takes-no-3-for-cubs-5-to-2-but-root-stops-phils-in-last-two-in.html | DEAN TAKES NO. 3 FOR CUBS, 5 TO 2; But Root Stops Phils in - Last Two Innings After Dizzy Tires in Seventh Homers Clear Wall in Left 12,500 Attend Contest | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/helen-m-farrelly-to-be-bride-may-14-marriage-to-s-richard-hall-will.html | HELEN M. FARRELLY TO BE BRIDE MAY 14; Marriage to S. Richard Hall Will Take Place in Church of Resurrection at Rye LISTS SEVEN ATTENDANTS Mrs. George Toomey and Lucy Flanigan Will Be Matron and Maid of Honor | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dr-w-l-love-indicted-exstate-senator-accused-of-mailing-defamatory.html | DR. W. L. LOVE INDICTED; Ex-State Senator Accused of Mailing Defamatory Cards | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/james-j-brown-grandnephew-of-van-buren-dies-at-elizabeth-n-j.html | JAMES J. BROWN; Grandnephew of Van Buren Dies at Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/scarsdale-residence-bought.html | Scarsdale Residence Bought | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/plan-of-10000-factories-to-do-army-work-in-event-of-war-is-told-by.html | Plan of 10,000 Factories to Do Army Work In Event of War Is Told by Louis Johnson | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/child-safety-war-zones-are-proposed-in-geneva.html | Child Safety War Zones Are Proposed in Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sellew-wins-advertising-golf.html | Sellew Wins Advertising Golf | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/young-committee-defends-work.html | Young Committee Defends Work | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rent-downtown-building-dry-goods-concerns-lease-structure-at-558.html | RENT DOWNTOWN BUILDING; Dry Goods Concerns Lease Structure at 558 Broadway for 5 Years | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/anheuserbusch-stock-offered.html | Anheuser-Busch Stock Offered | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rebel-cadets-take-franco-oath.html | Rebel Cadets Take Franco Oath | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/james-harry-westcott-oil-analyst-and-author-on-the-conservation-of.html | JAMES HARRY WESTCOTT; Oil Analyst and Author on the Conservation of Product. | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/2-bronx-properties-bought-at-auction-trustees-bid-in-apartment.html | 2 BRONX PROPERTIES BOUGHT AT AUCTION; Trustees Bid In Apartment Houses in Stratford Ave. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/holds-3-acts-violated-ftc-enters-complaint-against-american-flange.html | HOLDS 3 ACTS VIOLATED; F.T.C. Enters Complaint Against American Flange | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/nebraskan-to-tell-how-to-cut-taxes-county-leagues-head-here-to.html | NEBRASKAN TO TELL HOW TO CUT TAXES; County Leagues' Head Here to Explain State's Method of Reducing Local Levies BUSINESS 'SENSE' APPLIED Arnold Says Check on Spending and Ban on New Revenue Source Bar Waste | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/davis-heads-red-cross-group.html | Davis Heads Red Cross Group | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/nadia-fortington-to-be-wed-friday-graham-charles-master-of-kinnaird.html | NADIA FORTINGTON TO BE WED FRIDAY; Graham Charles, Master of Kinnaird, Will Take Her for His Bride in Scotland SIX ATTENDANTS TO SERVE Fiance Is Son of Lord and Lady Kinnaird of Rossie Priory, Inchture, Perthshire | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/books-published-today.html | Books Published Today | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/aurora-dash-taken-by-merry-caroline-victor-over-bristle-and-pundit.html | AURORA DASH TAKEN BY MERRY CAROLINE; Victor Over Bristle and Pundit in Blanket Finish | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/new-20th-century-in-service-june-15-luxurious-streamlined-train-to.html | NEW 20TH CENTURY IN SERVICE JUNE 15; Luxurious Streamlined Train to Run 960 Miles to Chicago in 960 Minutes Train Speeds 95 Miles an Hour | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bans-austrian-transfer-berlin-decree-bars-payments-abroad-on-all.html | BANS AUSTRIAN TRANSFER; Berlin Decree Bars Payments Abroad on All Loans | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/killed-as-train-hits-truck.html | Killed as Train Hits Truck | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/jews-are-warned-to-leave-germany-organ-of-elite-guard-urges-them-to.html | JEWS ARE WARNED TO LEAVE GERMANY; Organ of Elite Guard Urges Them to Get Out Quickly | True | Wireless to THE NEW YORK TIMES.. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/in-the-nation-more-about-the-epochal-tompkins-decision-mr-warrens.html | In The Nation; More About the Epochal Tompkins Decision Mr. Warren's Statement Holmes's Dissent Triumphs | True | By Arthur Krock | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/business-bureau-to-broaden-work-new-york-body-will-conduct-drive-to.html | BUSINESS BUREAU TO BROADEN WORK; New York Body Will Conduct Drive to Extend Services on Trade Practices HALTED 3,049 ADS IN YEAR Unit Handled 17,000 Inquiries and Complaints, Added 36 New Members Growth of Cooperation Noted Four Directors Elected | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/french-envoy-to-open-exhibit.html | French Envoy to Open Exhibit | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/fair-play-slate-wins-in-vote-at-tuckahoe-school-elections-also-held.html | FAIR PLAY SLATE WINS IN VOTE AT TUCKAHOE; School Elections Also Held in Other Westchester Areas - | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/crown-cork-won-case.html | Crown Cork Won Case | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/inge-sees-democracy-as-an-obsolescent-word.html | Inge Sees 'Democracy' As an Obsolescent Word | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rail-loans-rushed-bank-holding-bill-shelved-in-senate-sponsors.html | RAIL LOANS RUSHED, BANK HOLDING BILL SHELVED IN SENATE; Sponsors Confident of a Vote Before Adjournment to Relax RFC Rules on Carriers TO CREATE JOBS BASIC AIM Lack of Time at This Session Given by Glass as Reason for Delay on Monopoly Measure 75% Set for Re-employment Not Time Enough, Says Glass RAIL LOANS PUSHED, BANK BILL SHELVED | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/austrains-leave-river-commission-reich-ends-participation-in-work.html | AUSTRAINS LEAVE RIVER COMMISSION; Reich Ends Participation in Work on Danube Claiming Its Own Full Sovereignty BODY WILL STILL FUNCTION Projected Canal to Rhine and Main Will Give Germany Big Advantage in Control A CENTER OF THE NEW GERMANY'S DREAMS | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/failures-up-in-5-groups-manufacturing-total-largest-for-any-week.html | FAILURES UP IN 5 GROUPS; Manufacturing Total Largest for Any Week This Year | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/japans-hostility-to-russia-growing-foreign-office-says-soviet-has.html | JAPAN'S HOSTILITY TO RUSSIA GROWING; Foreign Office Says Soviet Has Sent 500 Planes and 200 Aviators to Aid China ASSERTS HELP CONTINUES Tokyo Spokesman Warns That Public Is Coming to Regard Moscow as Enemy Complaint to Litvinoff Says Hostility Is Growing | True | By Hugh Byaswireless To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/militants-masonry-is-urged-by-klinck-grand-master-tells-session.html | MILITANT'S MASONRY IS URGED BY KLINCK; Grand Master Tells Session Here 'Helping Hand to Young Is Need of the Hour NEW GROUP TO AID WORK Social Service Committee to Seek to Conserve Youth 'for Good Living' | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/2cent-postage-in-queens-urged-in-house-report.html | 2-Cent Postage in Queens Urged in House Report | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/obsolete-provision-for-state-banknotes-up-for-removal-from-state.html | Obsolete Provision for State Banknotes Up for Removal From State Constitution | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-owen-b-foley.html | MRS. OWEN B. FOLEY | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/schmidt-handball-victor-thompson-fitzgibbon-lauro-gain-national.html | SCHMIDT HANDBALL VICTOR; Thompson, Fitzgibbon, Lauro Gain National Semi-Finals | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-david-rumsey-hostess-at-party-she-entertains-at-a-luncheon-in.html | MRS. DAVID RUMSEY HOSTESS AT PARTY; She Entertains at a Luncheon in Sherry's in Honor of Mrs. Harris Fahnestock | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/news-and-notes-of-the-advertising-world-atlantic-city-ponders.html | News and Notes of the Advertising World; Atlantic City Ponders Campaign Gets Hat Corp. Accounts Larus Tobacco Accounts Placed Accounts Personnel Personne American Airlines Appoints | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/insurance-post-filled-dr-messick-to-be-director-of-prudential-in.html | INSURANCE POST FILLED; Dr. Messick to Be Director of Prudential in Jersey | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/miss-mary-o-fawcett.html | MISS MARY O. FAWCETT | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stuyvesant-trio-in-fencing-final-prokop-axelrod-and-tauber-sweep.html | STUYVESANT TRIO IN FENCING FINAL; Prokop, Axelrod and Tauber Sweep Semi-Final Bouts in P. S. A. L. Event THE SUMMARIES | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/builders-acquire-forest-hills-site-morris-brecher-in-concern.html | BUILDERS ACQUIRE FOREST HILLS SITE; Morris Brecher in Concern Planning Apartment on Queens Boulevard FLUSHING PLOT PURCHASED Dwelling to Go Up on Fortyfifth Drive--Investor Buys Corner in Corona | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/did-not-talk-of-finances-eccles-denies-he-and-ford-differed-at.html | DID NOT TALK OF FINANCES; Eccles Denies He and Ford Differed at White House | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/139room-building-bought-in-brooklyn-operator-acquires-suites-at.html | 139-ROOM BUILDING BOUGHT IN BROOKLYN; Operator Acquires Suites at Ocean Ave. and Beverly Road | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tax-sale-ordered-on-b-m-t-trolleys-city-advertises-auction-for.html | TAX SALE ORDERED ON B. M. T. TROLLEYS; City Advertises Auction for Liens Totaling $5,310,000 for Aug. 5 OPENS FORECLOSURE WAY Mayor's Move Seen Intended to Strengthen His Position in Unification Deals Arrears Date Back to 1893 Opens Way to Purchase | True |  | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tighten-book-pacts-publishers-act-to-plug-loopholes-in-book-club.html | TIGHTEN BOOK PACTS; Publishers Act to Plug Loopholes in Book Club Clauses | True |  | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/songs-and-kidding-win-jersey-goat-bill-votes.html | Songs and 'Kidding' Win Jersey Goat Bill Votes | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/finns-vote-a-big-arms-budget.html | Finns Vote a Big Arms Budget | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/business-world-buyers-registrations-up-toy-buyers-reach-2700-total.html | Business World; Buyers' Registrations Up Toy Buyers Reach 2,700 Total Warns of Improved Styling Need Mesh Shirt Spurt Predicted Full Silvers Slightly Easier Delay Percale Road Offerings Report British Treaty To Be Announced Soon Proper Promotions Aid Stores Wool Goods Response Fair Some Gray Goods Ease | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/4000-more-awarded-for-victims-of-fire-mrs-palumbo-wins-suit-over.html | $4,000 MORE AWARDED FOR VICTIMS OF FIRE; Mrs. Palumbo Wins Suit Over Blaze in Lum's Restaurant | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/funeral-rites-today-for-lawrence-marx-honorary-bearers-chosen-for.html | FUNERAL RITES TODAY FOR LAWRENCE MARX; Honorary Bearers Chosen from Philanthropic Group's Head | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rosalie-pindarstroth-hoboken-girl-to-be-bride-of-f-w-magovern-of.html | ROSALIE PINDAR'STROTH; Hoboken Girl to Be Bride of F. W. Magovern of South Orange | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bond-notes.html | BOND NOTES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/party-opens-garden.html | Party Opens Garden | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hull-welcomes-pact-on-china.html | Hull Welcomes Pact on China | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cup-tenhis-to-montreal.html | Cup Tenhis to Montreal | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hill-nine-is-winner-43.html | Hill Nine Is Winner, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/austrian-press-gets-nazi-chief.html | Austrian Press Gets Nazi Chief | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/daughter-to-frank-a-lucys.html | Daughter to Frank A. Lucys | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/young-republican-women-elect-a-new-chairman.html | Young Republican Women Elect a New Chairman | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/newcargo-ship-bids-reduced-millions-hes-corporation-of-philadelphia.html | NEW-CARGO SHIP BIDS REDUCED MILLIONS; Hes Corporation of Philadelphia Is Lowest on 6 of 12 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/gibraltar-overgrowded-refugees-bring-grave-menace-of-epidemic-to.html | GIBRALTAR OVERGROWDED; Refugees Bring Grave Menace of Epidemic to Garrison | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/denies-colleges-foster-irreligion-president-mcafee-of-wellesley.html | DENIES COLLEGES FOSTER IRRELIGION; President McAfee of Wellesley Says Loss of Interest in Home Church Is Natural CAMPUS GIVES NEW VIEWS' Dum-de-Dum' Hymns and Inferior Sermons Become Dull, She Declares Changed View of Home Church. No Disparagement Intended | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rebels-push-ahead-to-east-of-teruel-capture-3-towns-in-drive-that.html | REBELS PUSH AHEAD TO EAST OF TERUEL; Capture 3 Towns in Drive That Carries Them Close to the Sagunto Road SHELLS KILL 50 IN MADRID Loyalists Are Driven Back After Thrust on Cordoba Front to Divert Foe's Troops Loyalist Thrust Repulsed REBELS' TERUEL DRIVE Fifty Die in Shelling of Madrid | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/two-french-decrees.html | TWO FRENCH DECREES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/youths-to-give-play-in-east-side-street-cast-of-65-to-portray-slum.html | YOUTHS TO GIVE PLAY IN EAST SIDE STREET; Cast of .65 to Portray Slum Conditions Next Sunday | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/backs-negro-service-law-pennsylvania-court-upholds-act-in-hotel.html | BACKS NEGRO SERVICE LAW; Pennsylvania Court Upholds Act in Hotel Test Case | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/c-f-boker-jr-to-wed-mrs-k-k-dunscombe-charles-d-orth-announces-his.html | C. F. BOKER JR. TO WED MRS. K. K. DUNSCOMBE; Charles D. Orth Announces His Stepdaughter's Engagement | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/imeasles-increase-halted-last-week-for-first-time-this-year-new.html | IMEASLES INCREASE HALTED LAST WEEK; For First Time This Year, New Cases Are Fewer | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/art-study-in-italy-held-a-hindrance-u-s-now-superior-in-murals.html | ART STUDY IN ITALY HELD A HINDRANCE; U. S. Now Superior in Murals, Referee Tells Court, Urging Change in Abbey Will LARGER AWARDS SOUGHT National Academy Upheld in Plea for $1,500 Grants for Training in This Country | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/produce-exchange-slate-committee-picks-r-f-straub-to-succeed-j-mcd.html | PRODUCE EXCHANGE SLATE; Committee Picks R. F. Straub to Succeed J. McD. Murray | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/lasser-for-40-wpa-minimum.html | Lasser for $40 WPA Minimum | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/trade-groups-join-in-rezoning-study-seven-associations-agree-to.html | TRADE GROUPS JOIN IN REZONING STUDY; Seven Associations Agree to Consolidate Their Proposals | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/many-issues-faced-by-little-entente-union-of-germany-and-austria-to.html | MANY ISSUES FACED BY LITTLE ENTENTE; Union of Germany and Austria to Be Studied Today | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/wide-brims-lead-in-summer-hats-manipulated-high-crowns-and-flat.html | WIDE BRIMS LEAD IN SUMMER HATS; ' Manipulated' High Crowns and Flat Sailors Feature Advance Trade Exhibit FEWER VEILS DISPLAYED Straw Is Favored Material-- Ostrich Feathers Used for Trimming | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hague-and-thomas-almost-collide-jersey-city-mayor-and-critic-he.html | HAGUE AND THOMAS ALMOST COLLIDE; Jersey City Mayor and Critic He Ousted Visit Adjoining Newark Federal Offices GRAND JURY HEARS FORMER Mail-Tampering Case Begun-Socialist Leader Files Charges-Against Police Police Triply Accused Excitement Attends Visits Hague Shielded by Marshals Charges Against the Police State Supreme Court to Act | True | From a Staff Correspondent. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/wood-field-and-stream-wahoo-are-plentiful-good-fishing-all-year.html | Wood, Field and Stream; Wahoo Are Plentiful Good Fishing All Year Many Boats Available | True | By Raymond R. Camp | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/portugal-to-add-to-navy.html | Portugal to Add to Navy | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/toronto-acquires-brennan.html | Toronto Acquires Brennan | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/court-orders-nlrb-halt-steel-action-republic-case-withdrawal-must.html | COURT ORDERS NLRB HALT STEEL ACTION; Republic Case Withdrawal Must Wait and Board May Have to Bare Full Record Republic Move a Surprise COURT ORDERS NLRB HALT STEEL ACTION Full Court Test in Prospect MADDEN FOR LAW CHANGE Would Deny Federal Contracts to Violators of Wagner Act | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-hold-railroad-posts-g-d-brooke-gets-authorization-from-i-c-c-for.html | TO HOLD RAILROAD POSTS; G. D. Brooke Gets Authorization From I. C. C. for Two Lines | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/50-model-yachts-vie-in-a-regatta-brooklyn-pupils-race-craft-madein.html | 50 MODEL YACHTS VIE IN A REGATTA; Brooklyn Pupils Race Craft Madein Classes | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/some-makers-cut-shoe-prices-by-5-but-other-producers-in-guild-hold.html | SOME MAKERS CUT SHOE PRICES BY 5%; But Other Producers in Guild Hold Lists Pending Reply of Union to Wage Bid STORES BUY CAUTIOUSLY Manufacturers Warn Them Against Shipping Delay and Loss of Sales To Increase Styles in Low Range Fears Caution Is Overdone Hahn to Make Western Tour | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/corporation-nets-4907289-in-year-american-radiators-income-equal-to.html | CORPORATION NETS $4,907,289 IN YEAR; American Radiator's Income Equal to 45 Cents a Common Share, Report Shows $8,585,524 EARNED IN 1937 Results of Operations Listed by Other Companies With Comparative Figures MARSHALL FIELD. REPORTS Profit of $381,815 Is Shown for First Quarter of Year OTHER CORPORATE REPORTS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/paddys-market.html | PADDY'S MARKET | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/krist-returned-to-rochester.html | Krist Returned to Rochester | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/events-today.html | EVENTS TODAY | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/j-fenimore-cooper-albany-lawyer-80-grandson-of-author-was-born-at.html | J. FENIMORE COOPER, ALBANY LAWYER, 80; Grandson of Author Was Born at State Capital in 1858, Son of Paul F. Cooper | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/burlap-stocks-reach-alltime-high-in-india.html | Burlap Stocks Reach All-Time High in India | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-name-street-for-tuck-paris-to-honor-late-american-philanthropist.html | TO NAME STREET FOR TUCK; Paris to Honor Late American Philanthropist -- Rites Fridayday | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ira-a-hards-65-retired-producer-presented-many-broadway-plays.html | IRA A. HARDS, 65, RETIRED PRODUCER; Presented Many Broadway Plays, Including 'Jarnegan'-- Dies at Norwalk FOUNDED STOCK COMPANY Organized Westchester Group at Mt. Kisco for Young Actors' Development | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/slashes-throat-while-on-bus.html | Slashes Throat While on Bus | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/edward-jcornish-dies-at-desk-here-chairman-of-national-lead-had.html | EDWARD J. CORNISH DIES AT DESK HERE; Chairman of National Lead Had Served as President of Company for 17 Years FORMER OMAHA ATTORNEY Was Civic Leader in That City--Member of Chase Bank's Foreign Committee Was Civic Leader in Omaha Director of the Chase Bank | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hallett-censured-by-equity-council-reprimand-follows-the-charge.html | HALLETT CENSURED BY EQUITY COUNCIL; Reprimand Follows the Charge Unit- Has Operated Under Communistic Control ACTION MAY BE APPEALED Move Is Based on the Ground That Freedom of Speech Was Denied Him | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sports-of-the-times-an-attorney-on-the-defense-taking-the-stand.html | Sports of the Times; An Attorney on the Defense Taking the Stand Contributory Negligence Cross-Examination Complaint Dismissed | True | By John Kieran | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/roosevelt-at-a-sea-finds-fishing-poor-too-rough-mcintyre-says-but.html | ROOSEVELT AT A SEA FINDS FISHING POOR; ' Too Rough,' McIntyre Says but New Attempt Is to Be Made Today CRUISE NEARS PUERTO RICO President, on the Philadelphia, Exchanges Greetings With San Domingo Executive Very Poor Luck" at Fishing Declines Visits on Shore | True | From a Staff Correspondent | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/steel-output-decline-counters-trend-consumption-off-slightly-in-all.html | Steel Output Decline Counters Trend; Consumption Off Slightly in All Lines | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/holt-is-elected-bishop-by-southern-methodists.html | Holt Is Elected Bishop By Southern Methodists | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/on-pere-marquette-board-r-r-young-kirby-and-tomlinson-elected.html | ON PERE MARQUETTE BOARD.; R. R. Young, Kirby and Tomlinson Elected Directors | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/16-enter-guilty-pleas-in-narcotic-traffic-admission-comes-as-trial.html | 16 ENTER GUILTY PLEAS IN NARCOTIC TRAFFIC; Admission Comes as Trial of Smuggling Charges Nears | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/two-thugs-slain-by-police-bullets-third-robber-and-policeman.html | TWO THUGS SLAIN BY POLICE BULLETS; Third Robber and Policeman Wounded in Gun Fight After Interrupted Hold-Up RUSE TRAPS INTRUDERS Alarm, Given by One of 12 in Store, Brings Radio Cars-$350 Loot Recovered Third Robber Wounded Robbers Trapped in Store | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-head-south-jersey-rotary.html | To Head South Jersey Rotary | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-albert-g-thiers.html | MRS. ALBERT G. THIERS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tuberculosis-key-seen-in-new-study-tests-on-rabbits-resistance.html | TUBERCULOSIS KEY SEEN IN NEW STUDY; Tests on Rabbits' Resistance Luxurious Opens Another Approach in to Run 9 Fight on Malady in | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/miss-harrison-has-surprise-wedding-senators-daughter-married-to-dr.html | MISS 'HARRISON HAS SURPRISE WEDDING; Senator's Daughter Married to Dr. Irvin T. Miller in Frederick, Md CEREMONY AT SUNRISE Parents of Bride Give Their Blessing, Attend Breakfast Held in Washington | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/steel-meeting-adjourned-again.html | Steel Meeting Adjourned Again | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/named-receiver-by-court-head-of-boiler-works-to-run-hamiltonbrown.html | NAMED RECEIVER BY COURT; Head of Boiler Works to Run Hamilton-Brown Shoe Company | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/syracuse-buys-kleinhans.html | Syracuse Buys Kleinhans | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/r-w-whitney-dies-at-101.html | R. W. Whitney Dies at 101 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/grove-victor-43-fanning-no-2000-red-sox-pitcher-eighth-major.html | GROVE VICTOR, 4-3, FANNING NO. 2,000; Red Sox Pitcher Eighth Major Leaguer to Reach Goal as He Beats Tigers GAME GOES TEN INNINGS Lefty's Sacrifice Figures in Winning Run -- Greenberg, Gehringer Hit Homers Lawson Goes Route Double Plays Help Grove | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/pressnell-of-dodgers-inflicts-fifth-defeat-in-row-on-pirates-rookie.html | Pressnell of Dodgers Inflicts Fifth Defeat in Row on Pirates; Rookie Knuckle-Ball Pitcher Scores Third Victory, 7-2--Brooklyn Gets Six Runs in Seventh, Five of Them Unearned Dodgers.Sign Catcher Shea Two-Beat Out Bunts Brooklyn Makes Hits Count | True | By Roscoe McGowenspecial To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/indians-score-109-as-keltner-excels-rookie-gets-two-homers-and.html | INDIANS SCORE, 10-9, AS KELTNER EXCELS; Rookie Gets Two Homers and Accounts for Six Tallies Against Senators WINSETT SALE PROTESTED Milwaukee Claims It Had First Chance' on Former Dodger | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sec-notes-changes-in-equity-holdings-consolidated-oil-and-cities.html | SEC NOTES CHANGES IN EQUITY HOLDINGS; Consolidated Oil and Cities Service Buy More Shares of Richfield Oil Corp. Trades in Alleghany Corporation Some Other Transactions SEC NOTES CHANGES IN EQUITY HOLDINGS ADDS TO HOLDINGS OF C. B. S. Paley Acquired 152,682 Shares in Last Year, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/be-blue-triumphs-at-suffolk-downs-easily-beats-family-friend-and.html | BE BLUE TRIUMPHS AT SUFFOLK DOWNS; Easily Beats Family Friend and Dorothy Rock in First Start of Season PAYS $1.4.40 FOR $2 BET Winner Covers Six Furlongs in 1:12 in Showing Way by 21/2 Lengths | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sale-of-concern-upheld-court-sustains-williamsport-wire-rope-cos.html | SALE OF CONCERN UPHELD; Court Sustains Williamsport Wire Rope Co.'s Transfer | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/barnard-seniors-chosen-22-elected-members-of-phi-beta-kappa-chapter.html | BARNARD SENIORS CHOSEN; 22 Elected Members of Phi Beta Kappa Chapter | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/new-deal-slogan-is-now-boomerang-are-you-better-off-is-answered-in.html | NEW DEAL SLOGAN IS NOW BOOMERANG; ' Are You Better Off? Is Answered in the Negative by 64 Per Cent of Voters BOTH PARTIES IN MAJORITY Institute of Public Opinion Finds New England Changed More Than South Director American Institute of Public Opinion | True | By Dr. George Gallup | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/24000-for-beach-front-owners-had-asked-2750000-for-land-under-water.html | $24,000 FOR BEACH FRONT; Owners Had Asked $2,750,000 for Land Under Water | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/4-municipalbills-passed-injersey-measures-amended-as-to-pay-of.html | 4 MUNICIPAL-BILLS PASSED IN-JERSEY; Measures Amended as to Pay of Commissioner and Board Members Go to Moore JOINT SESSION NEXT MOVE Durand to Be Elected to Succeed Darby, Who Will Be the Local Government Director Adjourn Until Monday Date of Vote Important | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/daily-oil-output-declines-in-week-average-of-3396150-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,396,150 Barrels Is Drop of 43,950 but 34,450 Ahead of Bureau Figure MOTOR FUEL STOCKS OF Crude Oil Runs to Stills Rise With Refineries Operating at 79.3% of Capacity Gasoline Stocks Decline Production by Districts MORE CRUDE OIL IN STORE Domestic Petroleum Reserve Up in Week to April 23 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/births.html | Births | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/episcopal-women-elect-mrs-kerley-she-is-named-presiderit-for-three.html | EPISCOPAL WOMEN ELECT MRS. KERLEY; She Is Named Presiderit for Three Years of the Local Diocesan Auxiliary $32,232 OFFERING IS MADE Meeting at Synod House of St. John the Divine Also Chooses Eight Staff Officers | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rfc-loan-rules-eased-retail-body-issues-analysis-for-small-stores.html | RFC LOAN RULES EASED; Retail Body Issues Analysis for Small Stores | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/u-s-contract-rates-set-walshhealey-standards-issued-as-of-may-13-on.html | U. S. CONTRACT RATES SET; Walsh-Healey Standards Issued as of May 13 on Work Coats | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED' | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/doubt-early-move-on-miners-hours-i-l-o-officials-see-delay-as.html | DOUBT EARLY MOVE ON MINERS HOURS; I. L. O. Officials See Delay as Britons Seek to Limit June Meeting to Inquiry HIGH DEATH RATE IS CITED American Says Suicides Among Coal Workers Are 53 Per Cent Above Average | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hungarian-bill-is-attacked.html | Hungarian Bill Is Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/riis-house-marks-50th-anniversary-dinner-at-the-plaza-tribute-to.html | RIIS HOUSE MARKS 50TH ANNIVERSARY; Dinner at the Plaza Tribute to Founder and Summary of Progress Against Slums HOUSING MODELS SHOWN Prime Minister of Denmark Sends Felicitations--Envoy Praises Late Reformer | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/policeman-31-vanishes-left-queens-home-monday-for-strike-duty-never.html | POLICEMAN, 31, VANISHES; Left Queens Home Monday for Strike Duty, Never Reported | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/n-y-central-lists-rent-from-realty-got-203391-from-waldorfastoria.html | N. Y. CENTRAL LISTS RENT FROM REALTY; Got $203,391 From W,aldorfAstoria and $108,500. From Commodore in 1937 SOLD PARK LANE HOLDINGS Railroad Tells SEC It Had $7,891,250 of Lackawanna Stock at End of Year New Haven SELLING CALLED PARAMOUNT Traffic Manager Finds Railroads in Merchandising Era | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/erie-in-market-for-rail.html | Erie in Market for Rail | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/britain-doubles-tea-tax-measure-will-raise-pound30000000-for.html | BRITAIN DOUBLES TEA TAX; Measure Will Raise [Pound]30,000,000 for Rearmament Program | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cards-two-homers-subdue-bees-3-to-2-bremer-and-gutteridge-connect.html | CARDS' TWO HOMERS SUBDUE BEES, 3 TO 2; Bremer and Gutteridge Connect to Give McGee Triumph | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/deals-in-new-jersey-investor-buys-apartment-house-in-west-new-york.html | DEALS IN NEW JERSEY; Investor Buys Apartment House in West New York | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cotton-recovers-part-of-early-loss-start-is-10-points-lower-on.html | COTTON RECOVERS PART OF EARLY LOSS; Start Is 10 Points Lower on Weakness in Liverpool and Good Crop Weather CLOSE 1 TO 4 POINTS OFF Scale Buying Is Encountered as Old Crop Months Near the 81/2-Cent Level | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/duke-takes-net-match-opens-northern-trip-by-routing-brooklyn.html | DUKE TAKES NET MATCH; Opens Northern Trip by Routing Brooklyn College, 8-1 | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ruffing-captures-third-straight-51-yankees-routing-walkup-of-browns.html | RUFFING CAPTURES THIRD STRAIGHT, 5-1; Yankees, Routing Walkup of Browns in Early Drive, Go Into Third Place GEHRIG GETS FIRST HOMER Scores on Hit Inside ParkDickey Bats In Two-Henrich Clouts 4-Bagger Some Exciting Moments Rolfe Due Back Today Henrich Draws a Pass HOME-RUN HITTERS | True | By James P. Dawson | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/textile-awards-made-treasury-orders-128900-yards-of-cotton-fabrics.html | TEXTILE AWARDS MADE; Treasury Orders 128,900 Yards of Cotton Fabrics | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/philadelphia-records-price-up.html | Philadelphia Record's Price Up | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/harry-laird-expert-on-transportation-traffic-manager-of-chicago.html | HARRY LAIRD, EXPERT ON TRANSPORTATION; Traffic Manager of Chicago Tribune Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/trust-plans-stock-issue-philadelphia-concern-files-sec-statement-on.html | TRUST PLANS STOCK ISSUE; Philadelphia Concern Files SEC Statement on 9,955,319 Shares | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/artists-congress-to-open-show-here-large-display-by-members-of-new.html | ARTISTS CONGRESS TO OPEN SHOW HERE; Large Display by Members of New York Branch Will-Be Seen at Wanamaker's PREVIEW SET FOR TONIGHT Hundreds of Items, Including Drawings and Sculpture, Sent In by Americans Miscellaneous Subjects Used Victor Candell Chairman Art Brevities | True | By Edward Alden Jewell | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/general-martin-arrives-more-planes-also-join-fleet-of-air-defense.html | GENERAL MARTIN ARRIVES; More Planes Also Join Fleet of Air Defense Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/new-stock-issue-by-general-foods-150000-shares-of-450-preferred-to.html | NEW STOCK ISSUE BY GENERAL FOODS; 150,000 Shares of $4.50 Preferred to Be Offered to Public Today at $101 a Share SALE TO NET $14,638,962 $7,000,000 of Proceeds to Be Used in-Construction and Equipment Program Will Pay Off Debt Redeemable Any Time | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/n-y-u-triumphs-at-net-conquers-manhattan-by-90-for-sixth-straight.html | N. Y. U. TRIUMPHS AT NET; Conquers Manhattan by 9-0 for Sixth Straight Triumph | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/for-los-angeles-inquiry-a-f-l-to-ask-la-follette-committee-aid-in-l.html | FOR LOS ANGELES INQUIRY; A. F. L. to Ask La Follette Committee Aid in Labor Rights | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cross-bay-races-tonight.html | Cross Bay Races Tonight | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/speaker-bankhead-crippled.html | Speaker Bankhead Crippled | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/navy-bill-passed-in-senate-5628-seven-republicans-join-49-democrats.html | NAVY BILL PASSED IN SENATE, 56-28; Seven Republicans Join 49 Democrats in Approval of $1,156,000,000 Program Bill Adds 46 Ships Assails Rise in Debt NAVY BILL PASSED IN SENATE, 56-28 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/france-increases-all-armed-forces-daladier-decrees-addition-of.html | FRANCE INCREASES ALL ARMED FORCES; Daladier Decrees Addition of 4,712,500,000 Francs Credit to Get Larger Man Power Two New Battleships FRANCE INCREASES ALL ARMED FORCES Daladier's Chief Concern Plane Purchase Foreseen. Aim to Restore Income To Stimulate Production Combats Flight of Capital Credit Extension Planned | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/opposes-court-change-city-bar-body-rejects-proposal-to-state.html | OPPOSES COURT CHANGE; City Bar Body Rejects Proposal to State Convention | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/educators-defend-experiment-here-deride-charges-that-activity.html | EDUCATORS DEFEND EXPERIMENT HERE; Deride Charges That 'Activity' Program Fosters Atheism and Communism Dr. Campbell Explains Parents Are Reassured | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/barnard-willed-estate-for-arch-sculptors-testament-directs.html | BARNARD WILLED ESTATE FOR ARCH; Sculptor's Testament Directs Executors to Complete His War Monument HE WORKED ON IT 20 YEARS Mrs- Mollehmuer Had $ 3,044, 613 -- Rev. Leighton Parks Left Trust to Daughter Plan to Meet the ,Expense Mrs. Mollenhauer's Estate Will of Rev. Leighton Parks | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/woman-explorer-off-for-arctic.html | Woman Explorer Off for Arctic | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/200-police-guard-nazi-rally.html | 200 Police Guard Nazi Rally | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/senate-votes-travel-pay.html | Senate Votes Travel Pay | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/form-clothing-chain-plan-for-voluntary-announced-by-trimount.html | FORM CLOTHING CHAIN; Plan for 'Voluntary' Announced by Trimount Company | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/columbia-cubs-win-at-net.html | Columbia Cubs Win at Net | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dr-jigoro-kano-78-of-olympic-group-japans-representative-on-the.html | DR. JIGORO KANO, 78, OF OLYMPIC GROUP; Japan's Representative on the Committee Dies at Sea | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/600-at-sports-luncheon-noted-athletic-figures-speak-at-hotel.html | 600 AT SPORTS LUNCHEON; Noted Athletic Figures Speak at Hotel Roosevelt | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/large-german-loan-will-be-increased-1250000000-marks-to.html | LARGE GERMAN LOAN WILL BE INCREASED; 1,250,000,000 Marks to BeGoal--Circulation Sets Record | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/railroad-wage-scales.html | RAILROAD WAGE SCALES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/e-stanley-perkins.html | E. STANLEY PERKINS | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/asks-british-aid-to-jews-bulkley-urges-lifting-of-curbs-on.html | ASKS BRITISH AID TO JEWS; Bulkley Urges Lifting of Curbs on Palestine Immigration | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/viola-winmill-is-married-to-r-g-duffey-in-colorful-ceremony-at.html | Viola Winmill Is Married to R. G. Duffey In Colorful Ceremony at Warrenton, Va. | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/yale-turns-back-lions-eli-tennis-squad-wins-by-72-on-new-haven.html | YALE TURNS BACK LIONS; Eli Tennis Squad Wins by 7-2 on New Haven Courts | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rumania-sets-up-minorities-body.html | Rumania Sets Up Minorities Body | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/the-day-in-washignton.html | THE DAY IN WASHIGNTON | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/insurance-sale-verified-hercules-life-to-go-to-washington-national.html | INSURANCE SALE VERIFIED; Hercules Life to Go to Washington National Company | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/aurora-entries-aurora-ill.html | Aurora Entries; AURORA, ILL. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/brides-for-emigrants-sought.html | Brides for Emigrants Sought. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bo-ok-no-tes.html | BO OK NO TES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/man-ends-life-as-aid-arrives.html | Man Ends Life as Aid Arrives | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/wins-25000-libel-suit-mrs-edith-liggett-gets-award-against-the.html | WINS $25,000 LIBEL SUIT; Mrs. Edith Liggett Gets Award Against The Daily Worker | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hunter-girl-gets-scholarship.html | Hunter Girl Gets Scholarship | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/babies-win-prizes-in-health-contest-colony-house-in-brooklyn-has.html | BABIES WIN PRIZES IN HEALTH CONTEST; Colony House in Brooklyn Has Competition as Part of 25th Anniversary Celebration | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/brazilian-coffee-exports-rise.html | Brazilian Coffee Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/large-gifts-swell-city-charity-fund-a-t-t-and-edison-companies.html | LARGE GIFTS SWELL CITY CHARITY FUND; A. T. & T. and Edison Companies Donate $150,000 Each for Private Agencies TOTAL RISES TO $870,000 Felix Warburg Urges Employe Groups to Back Sources of Aid to Unfortunate Large Gifts Announced Moss Makes Radio Appeal | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/parkers-ordered-to-brooklyn-trial-federal-court-in-newark-rules.html | PARKERS ORDERED TO BROOKLYN TRIAL; Federal Court in Newark Rules They Must Answer Charges in Wendel Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/herbert-l-merrick.html | HERBERT L. MERRICK | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/red-wings-14-hits-down-bears-106-newark-loses-second-time-in.html | RED WINGS' 14 HITS DOWN BEARS, 10-6; Newark Loses Second Time in Campaign as Rivals Blast Three Circuit Drives | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/honored-for-aid-to-youth-e-j-dwyer-guest-of-catholic-group-at.html | HONORED FOR AID TO YOUTH; E. J. Dwyer Guest of Catholic Group at Dinner Here | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/cave-man-81-is-first-viscount-astors-colt-captures-chester-vase-in.html | CAVE MAN, 8-1, IS FIRST; Viscount Astor's Colt Captures Chester Vase in England | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/22-sentenced-in-lottery-ring.html | 22 Sentenced in Lottery Ring | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/two-baths-for-the-price-of-one.html | Two Baths for the Price of One | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/fire-department.html | Fire Department | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/i-c-c-values-pipe-lines-utility-properties-of-shell-and-montana.html | I. C. C. VALUES PIPE LINES; Utility Properties of Shell and Montana Companies Appraised | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/plea-fails-to-save-paddys-market-vendors-told-at-city-hall-they-may.html | PLEA FAILS TO SAVE 'PADDY'S MARKET'; Vendors Told at City Hall They May Go to Other Centers | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/man-84-found-dead-in-well.html | Man, 84, Found Dead in Well | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sauerwein-is-barred-from-rome-reporting-paris-journalist-held-to-be.html | SAUERWEIN IS BARRED FROM ROME REPORTING; Paris Journalist Held to Be Objectionable to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/attorney-on-stand-in-contempt-case-counsel-for-electrical-group.html | ATTORNEY ON STAND IN CONTEMPT CASE; Counsel for Electrical Group Defends His Pamphlet | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/erie-sheriff-is-cleared-eberhardt-not-guilty-of-perjury-in-erie.html | ERIE SHERIFF IS CLEARED; Eberhardt Not Guilty of Perjury in Erie County Vice Inquiry | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/william-h-hoover.html | WILLIAM H. HOOVER | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/britain-now-planning-public-works-program.html | Britain Now Planning Public Works Program | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/appleby-gains-by-default.html | Appleby Gains by Default | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/uniform-bank-tests-out-soon.html | Uniform Bank Tests Out Soon | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bazaar-helps-charity-many-entertain-before-event-aiding-savealife.html | BAZAAR HELPS CHARITY; Many. Entertain Before Event Aiding Save-a-Life Farm | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mexican-professors-ask-pay.html | Mexican Professors Ask Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/miss-mary-h-donohue-retired-principal-began-as-a-teacher-in-1877.html | MISS MARY H. DONOHUE; Retired Principal Began as a Teacher in 1877 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/newport-golf-planned.html | Newport Golf Planned | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/partisanship-row-stirs-law-session-poletti-attack-on-the-publicity.html | PARTISANSHIP ROW STIRS LAW SESSION; Poletti Attack on the Publicity Methods of Republicans Starts Long Wrangling DEMOCRATS-IN REPRISALS They Balk Fish Resolution and Statement on Housing-Crane Rules 'All Out of Order' | True | By W. A. Warnspecial To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/maritime-union-has-rift-in-ranks-committee-appointed-to-sift.html | MARITIME UNION HAS RIFT IN RANKS; Committee Appointed to Sift Handling of Funds After Engineers' Unit Meets 2 VERSIONS OF ROW GIVEN Union Officials Cite Election Differences- Others Link Fight to Split on Reds Some Officers Accused Two Unions May Merge | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/deaths.html | Deaths | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bissonette-signs-as-pilot.html | Bissonette Signs as Pilot | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/michigan-stayin-closes-g-m-plant-bay-city-workers-chain-doors-and.html | MICHIGAN 'STAY-IN' CLOSES G. M. PLANT; Bay City Workers Chain Doors and Eject Others in Fight to Oust Manager OWN UNION ORDER DEFIED Strikers Finally Leave Parts Factory, but Set Up Picket Line, Pending Parley Strike Was Well Planned Union Warned by Company | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/action-by-skelly-oil-reported.html | Action by Skelly Oil Reported | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/flushing-cleveland-lincoln-and-brooklyn-tech-nines-victors-in-psal.html | Flushing Cleveland, Lincoln and Brooklyn Tech Nines Victors in P.S.A.L.; JAMAICA TRIUMPHS BEHIND DOOLEY, 11-3 Hurler Fansl9 Far Rockaway Men-Adams Tops Jackson by 4-3 in P. S. A. L. FORDHAM PREP IN FRONT Stops Manhattan Prep, 13-10, in C. H. S. A. A.-Results of Other Contests Brooklyn Teams Open Drive La Salle on Top, 3--1 THE SCORES BY INNINGS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG. ISLAND NEW JERSEY NEWPORT BERMUDA HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/predicts-payments-by-mexico-for-oil-toledano-labor-leader-says-here.html | PREDICTS PAYMENTS BY MEXICO FOR OIL; Toledano, Labor Leader, Says Here Lewis Supports Seizures | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/proposes-state-aid-parochial-schools-heffernan-asks-law-change-to.html | PROPOSES STATE AID PAROCHIAL SCHOOLS; Heffernan Asks Law Change to Let Legislature Pay Not Over 50% of the Cost NO CURRICULAR CONTROL Some Think, With Election Near, Republiicans at Convention May Back Plan | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/governor-winship-here-expects-federal-funds-soon-for-puerto-rico.html | GOVERNOR WINSHIP HERE; Expects Federal Funds Soon for Puerto Rico Housing | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/jamaica-racing-chart-pimlico-entries-suffolk-downs-entries-jamaica.html | JAMAICA RACING CHART; Pimlico Entries Suffolk Downs Entries Jamaica Entries Churchill Downs Entries | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/brooklyn-expands-maternity-service-new-plan-to-provide-medical-care.html | BROOKLYN EXPANDS MATERNITY SERVICE; New Plan to Provide Medical Care for All Expectant Mothers in Borough | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/assails-mooney-charges-california-opposing-review-says-he-insulted.html | ASSAILS MOONEY CHARGES; California, Opposing Review, Says He 'Insulted' Court | True | Special to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/enters-bonded-market-schenley-introduces-bourbon-produced-at.html | ENTERS BONDED MARKET; Schenley Introduces Bourbon Produced at Louisville | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stagehand-runs-third-to-the-chief-and-lawrin-the-chief-equals-mile.html | Stagehand Runs Third to The Chief and Lawrin; THE CHIEF EQUALS MILE TRACK MARK Lawrin Nosed Out in 1:354/5 as Camera Decides Derby Trial at Louisville STAGEHAND AWAY SLOWLY Stablemate of Victor Closes Ground to Finish ThirdFighting Fox Arrives Entry Favored at 1-2 Can't Wait Arrives | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bond-offerings-by-municipalities-pittsburgh-asks-tenders-on-may-24.html | BOND OFFERINGS BY MUNICIPALITIES; Pittsburgh Asks. Tenders on May 24 on $1,500,000 School District Issue $55,000,000 SALE CLOSED Two State Retirement Groups Agree to Buy Pennsylvania Authority's 4s Pennsylvania State Authority Beacon, N. Y. Wyandotte County, Kan. Portland Water District Everett, Mass. Duquesne, Pa. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/french-recital-for-columbia.html | French Recital for Columbia | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/8-bitten-by-rabid-dog-pasteur-treatment-ordered-for-persons-in.html | 8 BITTEN BY RABID DOG; Pasteur Treatment Ordered for Persons in Rockaway | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/brooklyn-ollege-wins-opens-pool-by-beating-hunder-in-womens-meet.html | BROOKLYN OLLEGE WINS; Opens Pool by Beating Hunder in Women's Meet, 29-24 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/roads-to-issue-bonds-the-south-georgia-and-the-burlington-apply-to.html | ROADS TO ISSUE BONDS; The South Georgia and the Burlington Apply to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/us-steel-to-seek-100000000-loan-sec-statement-to-be-filed-for.html | U.S. STEEL TO SEEK $100,000,000 LOAN; SEC Statement to Be Filed for Ten-Year Debentures, Stettinius Reports FIRST BONDS SINCE 1907 Offering Expected to Be Made in June--$50,000,000 to Retire Bank Loans Loans Used for Expansion Maturing Obligations | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/gman-dies-of-wounds-superior-blames-cut-in-funds-for-slaying-in.html | G-MAN DIES OF WOUNDS; Superior Blames Cut in Funds for Slaying in Indiana Inquiry | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sale-of-blankets-draws-5000-buyers-hearn-official-sees-sellout-at.html | SALE OF BLANKETS DRAWS 5,000 BUYERS; Hearn Official Sees 'Sell-Out' at Grand Central palace | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/defends-french-morocco-paris-attorney-speaks-before-world-court-in.html | DEFENDS FRENCH MOROCCO; Paris Attorney Speaks Before World Court in Italian Suit | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/suite-for-p-f-warburg-on-site-of-family-home.html | Suite for P. F. Warburg On Site of Family Home | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dunwoodie-gains-at-handball.html | Dunwoodie Gains at Handball | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/triple-play-helps-manhatan-score-jaspers-top-seton-hall-62-glancy.html | TRIPLE PLAY HELPS MANHATAN SCORE; Jaspers Top Seton Hall, 6-2, Glancy and McKenna Retiring Side in Third Harvard 2, New Hampshire 1 Springfield 6, Williams 5 Delaware 9, Lehigh 5 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/epiphany-church-gets-100077.html | Epiphany Church Gets $100,077 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/martindorman.html | Martin-Dorman | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/weygand-still-critically-iii.html | Weygand Still Critically III | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/contractor-must-pay-city.html | Contractor Must Pay City | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/floyd-gangster-must-die.html | Floyd Gangster Must Die | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ask-at-white-house-for-holc-liberality-barry-leads-delegation-in-a.html | ASK AT WHITE HOUSE FOR HOLC LIBERALITY; Barry Leads Delegation in a Fight on Foreclosures | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/industrial-leaders-ask-inquiry-on-the-labor-act-drop-united-front.html | INDUSTRIAL LEADERS ASK INQUIRY ON THE LABOR ACT; DROP 'UNITED FRONT' PLAN; BURKE ASSAILS LAW Senator Calls On Board to Resign, Saying It Keeps Millions Idle CHAMBER SESSIONS WARM Nevertheless Plans Proceed for Improvement In Contact With Administration Attack by Burke Cheered Hanes to Make Two Speeches INDUSTRIAL CHIEFS ASK NLRB INQUIRY Ching Counsels Moderation Tremaine Assails Gains Tax Insurance Problems Debated Sees Deterrent to Expansion | True | By Turner Catledgespecial To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dickermanbrown.html | Dickerman-Brown | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/schmeling-saisl-for-u-s.html | Schmeling Saisl for U. S. | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/british-give-details-on-hurricane-plane-deadliest-fighter-can-climb.html | BRITISH GIVE DETAILS ON HURRICANE PLANE; ' Deadliest' Fighter Can Climb to 15,000 Feet in Six Minutes | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/n-y-boxing-board-to-remain-aloof-commission-opposes-many-of.html | N. Y. BOXING BOARD TO REMAIN ALOOF; Commission Opposes Many of Regulations Proposed at Conference in Rome | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/news-of-the-screen-katharine-hepburns-contract-with-rko.html | NEWS OF THE SCREEN; Katharine Hepburn's Contract With RKO Canceled--Count of Monte Cristo' Revived,,Here Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-act-on-shipyards-sale-stockholders-of-united-to-vote-on-proposal.html | TO ACT ON SHIPYARDS' SALE; Stockholders of United to Vote on Proposal May 25 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/union-honors-vandenberg.html | Union Honors Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/chinese-attackspierce-enemy-line-in-south-shantung-defenders-plan.html | CHINESE ATTACKSPIERCE ENEMY LINE IN SOUTH SHANTUNG; Defenders Plan to Destroy the Invaders' Vanguard Before Reinforcements Arrive 800,000 READY FOR DRIVE Meanwhile Japanese Advance in Rear of Lung-Hai Road and West of Nanking Japanese Retreat Reported CHINESE ATTACKS PIERCE ENEMY LINE CHINESE ATTACKS PIERCE ENEMY LINE Hope to Crush Invaders | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mussolini-greets-hitler-in-a-resplendent-rome-30000-applaud-visitor.html | MUSSOLINI GREETS HITLER IN A RESPLENDENT ROME; 300,00 APPLAUD VISITOR; CITY AGLOW FOR HIM Chancellor Rides With King Along Troop-Lined, Gayly Lighted Route GUARDS ARE EVERYWHERE Ancient Ruins Illuminated in a Brilliant Pageant--Crimson Flames Set Off Coliseum Route Closely Guarded Every Tree Aglow PAGEANT IN ROME WELCOMES HITLER Guard of Honor Inspected Scene in Adolf Hitler Avenue Mussolini Not in Procession Palace Brilliantly Lighted. WELCOME HEARD ON RADIO | True | BY Frederick T. Birchallwireless To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/australian-loan-sought-commonwealth-advertises-for-pound7000000-in.html | AUSTRALIAN LOAN SOUGHT; Commonwealth Advertises for [pound]7,000,000 in London | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/bronx-apartments-in-new-ownership-parcel-at-2229-valentine-ave.html | BRONX APARTMENTS IN NEW OWNERSHIP; Parcel at 2,229 Valentine Ave. Among Properties Conveyed | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-eugene-wambaugh-i-wife-of-professor-emeritus-of-harvard-was-80.html | MRS. EUGENE WAMBAUGH I; Wife of Professor Emeritus of Harvard Was 80 | True | Special to THE NEW YORK TIMES. | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/record-field-is-led-by-miss-turpie-in-inaugural-one-day-colf.html | Record Field Is Led by Miss Turpie in Inaugural One- Day Colf Tournament; MISS TURPIE VICTOR WITH LOW CROSS 82 Champion Leads 95 Opponents in Metropolitan Tourney on North Shore Links MRS. HOCKENJOS POSTS 87 Mrs. Ackerman, With 82, Takes Net Prize--Cards Withheld by 35 in Hard Going Wins on Match of Cards No Card for Miss Amory TOP BIG FIELD-IN TOURNEY AT NORTH SHORE COUNTRY CLUB | True | By Maureen Orcutt | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/lawrenceville-on-top-polo-team-halts-princeton-cubs-thompson-fifth.html | LAWRENCEVILLE ON TOP; Polo Team Halts Princeton Cubs Thompson, Fifth Time This Year, 13-4 | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/leaguepublishes-financial-review-world-picture-of-money-and-banking.html | LEAGUE-PUBLISHES FINANCIAL REVIEW; World Picture of Money and Banking in 1937 Given in Survey From Geneva GOLD SITUATION CHARTED Volume Shows How America 'Rocked Recovery Boat' and Was Rocked in Turn Production of Gold Other German Holdings Credit Conditions Here Stability in Britain LEAGUE PUBLISHES FINANCIAL REVIEW Japanese Deficit Financing | True | By Clarence K. Streitwireless To the New York Times. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/longo-mistrial-again-denied.html | Longo Mistrial Again Denied | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-pay-honor-to-elihu-root.html | To Pay Honor to Elihu Root | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/72-suites-planned-at-140-w-79th-st-bank-sells-building-now.html | 72 SUITES PLANNED AT 140 W. 79TH ST.; Bank Sells Building, Now Containing 24 Apartments, for Modernization DEAL AT 518 W. 188TH ST. 132-Room House Passes to New Ownership--Alterations for Chelsea Property | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/roof-garden-fete-assists-musicians-many-in-society-give-parties-at.html | ROOF GARDEN FETE. ASSISTS MUSICIANS; Many in Society Give Parties at Event for Emergency Fund | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/pepper-wins-in-florida-primary-swamping-wilcox-new-deal-critic.html | Pepper Wins in Florida Primary, Swamping Wilcox, New Deal Critic; Senator Gets More Votes Than 4 Opponents Combined and Avoids Run-Off-Dixon Far Ahead in Alabama PEPPER WINS 2 TO 1 IN FLORIDA VOTING Dixon Leads in Alabama Berry Ahead in South Dakota | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/on-chinas-grand-canal.html | ON CHINA'S GRAND CANAL | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/katharine-farley-to-wed-parents-announce-engagement-to-henry-r.html | KATHARINE FARLEY TO WED; Parents Announce Engagement to Henry R. Palmer Jr. | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/farm-in-putnam-sold.html | Farm in Putnam Sold | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/berger-gains-decision-montreal-boxers-beats-mcgeever-before-9000-at.html | BERGER GAINS DECISION; Montreal Boxers Beats McGeever Before 9,000 at Coliseum | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/wheat-is-higher-on-short-covering-movement-develops-after-the-new.html | WHEAT IS HIGHER ON SHORT COVERING; Movement Develops After the New Crop Deliveries Sell at New Lows GAINS OF 3/4 TO 1 7/8c MADE 6 Estimates of Winter Harvest Average 743,000,000 Bushels--Corn Is Under Pressure Crop Close to Record | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/college-and-school-scores-baseball-baseball-tennis-track-golf.html | College and School Scores; BASEBALL BASEBALL TENNIS TRACK GOLF SWIMMING POLO | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/jamaica-breaks-strike-six-killed-50-wounded-before-police-end.html | JAMAICA BREAKS STRIKE; Six Killed, 50 Wounded Before Police End Disorders | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/calverts-enjoins-jersey-retailer.html | Calvert's Enjoins Jersey Retailer | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/4-killed-in-earthquake-more-bodies-hunted-in-buildings-of-mexican.html | 4 KILLED IN EARTHQUAKE; More Bodies Hunted in Buildings of Mexican Town. | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/ferdinand-and-kira-to-wed-again-today-exkaiser-receives-them-at.html | FERDINAND AND KIRA TO WED AGAIN TODAY; Ex-Kaiser Receives Them at Doorn for Lutheran Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/firmer-undertone-is-shown-by-bonds-trading-still-dull-but-not-so.html | FIRMER UNDERTONE IS SHOWN BY BONDS; Trading Still Dull, but Not So Much as on Monday--Federal List Spotty GROUP LEVELS RISE LITTLE Many Loans of the Secondary Type, However, Register Sizable Advances | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/letters-to-the-times-complaisance-in-queens-judging-by-comments-mr.html | Letters to The Times; Complaisance in Queens Judging by Comments, Mr. Harvey's View Is Not Wholly Prevalent Not Only Back Yards Mr. Harvey's Attitude Other Eyesores President's Recovery Plan New York Lawyers Guild on Record in Favor of Proposed Program Explaining the La Follettes One Writer Attempts to Figure Out the Madison Machinations THOMAS C. SPELLING. Milk in Restaurants Opposing Saturday Parades WE WALK IN MEADOWS | True | FRANK FOX.MABEL EMPIE.H.O.EDWARD B. LEE.DARWIN J. MESEROLE.J. ANTHONY MARCUB.MEYER COHEN.RALPH FRIDRICH. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/miller-cue-victor-3017.html | Miller Cue Victor, 30-17 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-study-inca-language-university-of-san-marcos-in-peru-sets-up.html | TO STUDY INCA LANGUAGE; University of San Marcos in Peru Sets Up Chair of Quechua | True | Special Cable to THE NEW YORK TIMES | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hurley-girl-threatened-federal-bay-state-officersact-on-letter-to.html | HURLEY GIRL THREATENED; Federal, Bay State Officers.Act on Letter to Governor | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tripartite-rumor-puts-fran-down-french-reported-inquiring-if.html | TRIPARTITE RUMOR PUTS FRAN DOWN; French Reported Inquiring if Further Cut in Value Would Break Up Agreement QUOTATION AT 3.01 7/8 CENTS New Currency Disorders Seen if Pact Is Dissolved-Officials Meet in Washington Survival of Agreement Advances in Price Levels NO DECISION IN WASHINGTON TRIPARTITE RUMOR PUTS FRANC DOWN | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/fire-record.html | Fire Record | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/news-of-the-stage-gentlemen-need-a-shave-not-coming-to-broadway.html | NEWS OF THE STAGE; ' Gentlemen Need a Shave' Not Coming to Broadway This Season--'The Man From Cairo' Tonight Pulitzer Prize Play Well Attended To Award Austrian Medal | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hails-red-cross-work-president-in-greeting-notes-its-aid-in-auto.html | HAILS RED CROSS WORK; President in Greeting Notes Its Aid in Auto Accidents | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/henry-a-eagle-built-body-of-first-horseless-carriage-for-haynes.html | HENRY A. EAGLE; Built Body of First 'Horseless Carriage' for Haynes | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stresses-need-in-spain-w-a-white-sees-750000-on-both-sides.html | STRESSES NEED IN SPAIN; W. A. White Sees 750,000 on Both Sides Requiring Help | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-m-t-rowland-wed-becomes-bride-of-adrian-van-s-lindsley-at-bryn.html | MRS. M. T. ROWLAND WED; Becomes bride of Adrian Van S. Lindsley at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/sir-maurice-anderson-physician-and-botanist-urged-preservation-of.html | SIR MAURICE ANDERSON; Physician and Botanist Urged Preservation of Rural Britain | True | Wireless to THE NEW YORK TIMES | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/william-austin-shelly-retired-educator-served-also-as-missionary-in.html | WILLIAM AUSTIN SHELLY; Retired Educator Served Also as Missionary in Chile | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/21980069-is-sought-from-columbia-gas-trustee-for-kentucky-fuel-gas.html | $21,980,069 IS SOUGHT FROM COLUMBIA GAS; Trustee for Kentucky Fuel Gas Asks for Triple Damages | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/edwin-c-holston.html | EDWIN C. HOLSTON | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/shakeup-ordered-in-city-tax-bureau-mcgoldrick-charges-laxity-in.html | SHAKE-UP ORDERED IN CITY TAX BUREAU; McGoldrick Charges Laxity in Handling Relief Levies ot Previous Regime ACTS FOLLOWING SURVEY Accountants Are Engaged to Aid--Herlands Is Making an Investigation Conditions to Be Remedied Accountants Are Engaged RELIEF INQUIRY IS URGED Surplus Resolution Is Sent to Council Committee | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/tenmonth-u-s-deficit-down-to-1270670707.html | Ten-Month U. S. Deficit Down to $1,270,670,707 | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/to-resume-cloak-trade-forum.html | To Resume Cloak Trade Forum | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/60000-watch-king-open-glasgow-fair-sovereigns-spend-412-hours.html | 60,000 WATCH KING OPEN GLASGOW FAIR; Sovereigns Spend 41/2 Hours Inspecting Exhibits From All Parts of Empire QUEEN TAKES ACTIVE ROLE Diamond-Studded Pen Given in Thanks for Her Efforts to Aid Brtish Trade | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/inhale-27-first-by-five-lengths-j-h-whitneys-filly-defeats.html | INHALE, 2-7, FIRST BY FIVE LENGTHS; J. H. Whitney's Filly Defeats Watchcase, With Sing Low Third and Last WHISKOLO VICTOR BY HEAD Morgan's Well-Backed Entry Finishes Gamely to Beat Noble Boy at Jamaica Inhale Runs to Form Anne G. Strong Choice | True | By Bryan Field | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/relief-societys-anniversary.html | Relief Society's Anniversary- | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/hull-asks-lewis-aid-for-tradetreaties-committee-reports-increase-in.html | HULL ASKS LEWIS AID FOR TRADE-TREATIES; Committee Reports Increase in Business With Switzerland | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/borrowing-by-brokers-declined-last-month.html | Borrowing by Brokers Declined Last Month | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/carolyn-whitman-a-debutanfe-betrothed-will-be-married-fo-clarence.html | Carolyn Whitman, a Debutante, Betrothed; Will Be Married fo Clarence Whitman 2d | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/mrs-sloane-gives-a-tea-schelling-and-soloists-of-the-philharmonic-a.html | MRS. SLOANE GIVES A TEA; Schelling and Soloists of the Philharmonic Are Honored | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/chilean-chemical-exports-up.html | Chilean Chemical Exports Up | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/nazi-governor-insists-catholic-bishop-quit-scores-prelates-failure.html | Nazi Governor Insists Catholic Bishop Quit; Scores Prelate's Failure to Vote for Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/rejects-plan-for-hotel-court-finds-unfair-angle-in-ritz-carlton.html | REJECTS PLAN FOR HOTEL; Court Finds Unfair Angle in Ritz Carlton (Atlantic City) Scheme | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/no-carolina-scores-54-takes-five-singles-matches-to-beat-harvard-in.html | NO. CAROLINA SCORES, 5-4; Takes Five Singles Matches to Beat Harvard in Tennis | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/gets-fellowship-at-chicago.html | Gets Fellowship at Chicago | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/david-h-coolidge-former-new-york-landscape-architect-dies-in.html | DAVID H. COOLIDGE; Former New York Landscape Architect Dies in California | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/masaryk-tribute-published.html | Masaryk Tribute Published | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/nazi-row-inquiry-ordered-by-mayor-he-asks-police-to-push-their.html | NAZI ROW INQUIRY ORDERED BY MAYOR; He Asks Police to Push Their Investigations of Legion Clash and Assault on Weiss HIS AIDE HEARS PROTEST Hints La Guardia Has Plan to Prevent a Recurrence of Recent Incidents | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/long-inquiry-seen-in-pennsylvania-earles-hopes-that-it-would-be.html | LONG INQUIRY SEEN IN PENNSYLVANIA; Earle's Hopes That It Would Be Over Before Primary Seem Sure to Be Dashed EVIDENCE IS POURING IN Wilson Meets Guffey Aide, Takes Over Patronage Dispensing for the City | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/breathing-spell.html | BREATHING SPELL | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/dress-group-plans-formula-on-returns-popular-price-body-confers.html | DRESS GROUP PLANS FORMULA ON RETURNS; Popular Price Body Confers With Dry Goods Men | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/pledges-labor-party-to-roosevelt-aims-minkoff-in-albany-speech-hits.html | PLEDGES LABOR PARTY TO ROOSEVELT AIMS; Minkoff in Albany Speech Hits La Follette Movement | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/estelle-c-wilcox-engaged.html | Estelle C. Wilcox Engaged | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/joiner-jersey-city-beats-montreal-51-veteran-lefthander-shuts-out.html | JOINER, JERSEY CITY, BEATS MONTREAL, 5-1; Veteran Left-Hander Shuts Out Royals Until Ninth | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/canadas-imports-rise-highest-level-since-fiscal-year-of-193031.html | CANADA'S IMPORTS RISE; Highest Level Since Fiscal Year of 1930-31 Reported | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/pupils-exchanged-by-schools-in-test-memphis-twins-take-places-of.html | PUPILS EXCHANGED BY SCHOOLS IN TEST; Memphis Twins Take Places of Long Island Boy and Girl | True | Special to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/reich-credits-in-ecuador-lag.html | Reich Credits in Ecuador Lag | True | Special Cable to THE NEW YORK TIMES. | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/fordham-cubs-in-front-defeat-columbia-yearling-nine-41-for-fourth.html | FORDHAM CUBS IN FRONT; Defeat Columbia Yearling Nine, 4-1, for Fourth Triumph | True | | C1B 376352 |
| 1938-05-04 | 1938-05-04 | https://www.nytimes.com/1938/05/04/archives/crash-fatal-to-firemen-two-die-after-collision-of-trucks-in-the.html | CRASH FATAL TO FIREMEN; Two Die After Collision of Trucks in the Bronx | True | | C1B 376352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/payroll-tax-cust-opposed-by-board-social-security-advisory-council.html | PAYROLL TAX CUST OPPOSED BY BOARD; Social Security Advisory Council Favors the Present Rates, Altmeyer Reports FUND HANDLING APPROVED Use of Cash to Buy Federal Securities Reduces Bank Borrowings, Advisers Say | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mails-bar-magazine-ken-farley-acts-on-ground-it-ran-obscene-matter.html | MAILS BAR MAGAZINE 'KEN'; Farley Acts on Ground It Ran Obscene Matter | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/cuba-sets-up-oil-reserve-bill-regulates-industry-though-petroleum.html | CUBA SETS UP OIL RESERVE; Bill Regulates Industry, Though Petroleum Is Not Yet Produced | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/utility-exempted-on-2000000-loan-n-y-state-electric-and-gas-need.html | UTILITY EXEMPTED ON $2,000,000 LOAN; N. Y. State Electric and Gas Need Not File for It Under Holding Company Act . | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/guardsman-gets-medal-capt-brandon-in-company-l-seventh-regiment-for.html | GUARDSMAN GETS MEDAL; Capt. Brandon in Company L, Seventh Regiment, for 25 Years | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/news-of-the-stage-once-is-enough-ina-claire-vehicle-closing-on-may.html | NEWS OF THE STAGE; ' Once Is Enough,' Ina Claire Vehicle, Closing on May 14-- Mercury Makes Plans for Its First Tour Golden Still Considering Bids Equity's Clairs Nearly Ended | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/modern-sculpture-scorned-by-mayor-nobody-can-understand-it-he.html | MODERN SCULPTURE SCORNED BY MAYOR; Nobody Can Understand It, He Comments After a Tour of Outdoor Exhibition SEES STUDY OF HIMSELF Passing an Abstract Carving, He Declares, 'If That's a Bird, I'm Hitler' Explanations Are in Vain Modern Art: Continued | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/3-women-indicted-in-parkway-deals-states-agent-and-two-other-men.html | 3 WOMEN INDICTED IN PARKWAY DEALS; State's Agent and Two Other Men Also Accused in the Merritt Land Sales Westport Deal Is Included 3 WOMEN INDICTED IN PARK WAY DEALS Plans Extradition Move | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/plans-2000000-plant.html | Plans $2,000,000 Plant | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/frank-cheesman-74-paint-manufacturer-president-of-brooklyn-company.html | FRANK CHEESMAN, 74, PAINT MANUFACTURER; President of Brooklyn Company a Leader in His Field | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/litfin-is-victor-in-escobar-battle-beats-bantamweight-champion-in.html | LITFIN IS VICTOR IN ESCOBAR BATTLE; Beats Bantamweight Champion in Non-Title Contest at Hippodrome USES LEFT TO ADVANTAGE Winner Keeps Action at Long Range in 10-Round Bout--Stolz Gains Verdict Victor Relies on Left Gate Receipts $5,614 | True | By Joseph C. Nichols | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/outing-clubs-at-mount-holyoke.html | Outing Clubs at Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/orchids-are-flown-here-from-hawaii-for-show.html | Orchids Are Flown Here From Hawaii for Show | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fire-record.html | Fire Record | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/woman-burned-to-death.html | Woman Burned to Death | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/john-sloan-has-operation.html | John Sloan Has Operation | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/gets-city-collegepost-dr-newman-of-cooper-union-to-head-chemical.html | GETS CITY COLLEGE-POST; Dr. Newman of Cooper Union to Head Chemical Engineering | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/u-s-prodding-brazil-reich-paper-charges-press-storm-against-germany.html | U. S. PRODDING BRAZIL, REICH PAPER CHARGES; 'Press Storm' Against Germany to Unite Americas Is Claim | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ogden-phippss-teufel-first-by-three-lengths-in-jamaica-feature.html | Ogden Phipps's Teufel First by Three Lengths in Jamaica Feature; TEUFFEL, 6-5, SCORES OVER DANGER POINT Longden Pilots Mount Home First and Repeats With Our Ketcham in Next Race ARCARO RIDES 3 WINNERS Triumphs Aboard Slave. Song, Sunsun and Good Flavor at Jamaica Track Uallno Early Leader Sunsun 4-5 Favorite War Admiral, Seabiscuit Jog | True | By Fred van Ness | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/favored-nations-take-more-goods-exports-to-16-that-have-signed.html | FAVORED NATIONS TAKE MORE GOODS; Exports to 16 That Have Signed Trade Agreements Rose in Year Ended April 1 LESS GAIN FOR OTHERS Shipments to Mexico in March $3,272,000 Below 1937--Drop by Japan $7,416,000 | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/smithsonian-to-get-whale.html | Smithsonian to Get Whale | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/palestine-appeai-gets-26000.html | Palestine Appeai Gets $26,000 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/patrolman-killed-in-freak-auto-accident-foot-caught-by-car-after.html | Patrolman Killed in Freak Auto Accident; Foot Caught by Car After Crash With Truck | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fewer-concerns-started-so-state-got-248227-less-in-1937-from.html | FEWER CONCERNS STARTED; So State Got $248,227 Less in 1937 From Chartering | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/news-and-notes-of-the-advertising-world-honor-brand-in-13week-drive.html | News and Notes of the Advertising World; Honor Brand in 13-Week Drive April Radio Billings Down New Business Machines Theme New Lettering Machine Shown List Direct Mail Speakers Accounts Personnel Notes | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/gov-hurleys-family-gets-a-kidnap-guard-threat-to-daughter-work-of-a.html | GOV. HURLEY'S FAMILY GETS A KIDNAP GUARD; Threat to Daughter Work of a Crank; Father Believes | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/minor-league-baseball-international-league-games-today-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE GAMES TODAY SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bars-drug-store-wine-sales.html | Bars Drug Store Wine Sales | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/reciprocity-urged-in-public-bond-tax-state-commissioner-graves-says.html | RECIPROCITY URGED IN PUBLIC BOND TAX; State Commissioner Graves Says Federal Should Not Exceed Local Levies ONLY FAIR WAY, HE HOLDS Backs Ending of Exemption, but Tells Investment Men of Problems Faced Security Funds to Be Used Other Speakers Heard | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/czech-chiefs-study-envoys-reports-cabinet-group-gets-views-of.html | CZECH CHIEFS STUDY ENVOYS REPORTS; Cabinet Group Gets Views of France and Britain on the Sudeten Questionm MASARYK STATUE DEFACED Monument of Late President Is Damaged and Swastikas Are Painted on It | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/liner-washington-to-mark-fifth-year-crew-veterans-to-form-club-on.html | LINER WASHINGTON TO MARK FIFTH YEAR; Crew Veterans to Form Club on 65th Round Voyage | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wine-mystics-twitted-socalled-connoisseurs-scored-by-wile-at.html | WINE 'MYSTICS' TWITTED; ' So-Called Connoisseurs' Scored by Wile at Academy Opening | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ask-state-to-rule-relief-is-its-duty-groups-urge-constitutional.html | ASK STATE TO RULE RELIEF IS ITS DUTY; Groups Urge Constitutional Convention to Define Public Welfare as Responsibility | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dr-a-g-grace-heads-connecticut-schools-rochester-professor-chosen.html | DR. A. G. GRACE HEADS CONNECTICUT SCHOOLS; Rochester Professor Chosen for Commissioner of Education | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/committee-gets-127281-planned-parenthood-group-lists-contributions.html | COMMITTEE GETS $127,281; Planned Parenthood Group Lists Contributions in Campaign | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/perry-beats-vines-64-62.html | Perry Beats Vines, 6-4, 6-2 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/seneca-copper-auctioned-bondholders-bid-of-190000-gets-assets-of.html | SENECA COPPER AUCTIONED; Bondholders' Bid of $190,000 Gets Assets of Company | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/batista-suspends-cubas-3year-plan-islands-strong-man-to-delay.html | BATISTA SUSPENDS CUBA'S 3-YEAR PLAN; Island's Strong Man to Delay Action Until Constituent Assembly Is Held PRESIDENTIAL AIM SEEN Army Leader's Move Called a Master Political Stroke in View of Coming Elections | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sit-down-in-milwaukee-c-i-o-union-members-close-allischalmers-plant.html | SIT DOWN IN MILWAUKEE; C. I. O. Union Members Close Allis-Chalmers Plant | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dickeys-home-run-tops-browns-32-smash-in-eighth-after-double-by.html | DICKEY'S HOME RUN TOPS BROWNS, 3-2; Smash in Eighth, After Double by DiMaggio, Gives Yanks Victory Behind Beggs HILDEBRAND BOWS IN DUEL Loses to Rookie as McCarthymen, Who Take Second, Fight Uphill Battle Trots Around the Bases Counts on Hoag's Fly | True | By James P. Dawson | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/federal-subsidy-held-curb-to-art-opponents-of-project-victors-in.html | FEDERAL SUBSIDY HELD CURB TO ART; Opponents of Project Victors in Debate Arranged Here by Municipal Group Art Regimentation Opposed Subsidy for Art Defended | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wires-10000-employes-postal-telegraph-official-tells-them-their.html | WIRES 10,000 EMPLOYES; Postal Telegraph Official Tells Them Their Jobs Are Safe | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/lunts-sail-for-england.html | Lunts Sail for England | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/france-devalues-again.html | FRANCE DEVALUES AGAIN | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/city-gets-site-in-red-hook-tomorrow-to-raze-161-buildings-for.html | City Gets Site in Red Hook Tomorrow; To Raze 161 Buildings for Housing Project | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/summer-fashions-shown-store-gives-preview-of-styles-for-various.html | SUMMER FASHIONS SHOWN; Store Gives Preview of Styles for Various Occasions | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/pumppriming-set-for-house-debate-10-hours-allotted-for-tuesday.html | PUMP-PRIMING SET FOR HOUSE DEBATE; 10 Hours Allotted for Tuesday After Republican Alleges Rules Violation TO GET SECRET TESTIMONY Representatives Send Army and Navy Bills to Conference, Pass a Pension Measure Naval Bill to Conference | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/40hour-week-dead-briton-tells-the-i-l-o-but-miners-delegates-at.html | 40-Hour Week Dead, Briton Tells the I. L. O., But Miners' Delegates at Geneva-Defend It | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hospital-lists-debts-broad-st-institutions-liabilities-are-put-at.html | HOSPITAL LISTS DEBTS; Broad St. Institution's Liabilities Are Put at $1,546,240 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rail-labor-wants-inquiry-into-icc-chiefs-of-standard-unions-back.html | RAIL LABOR WANTS INQUIRY INTO I.C.C.; Chiefs of Standard Unions Back Move to Extend Senate Study of Roads' Finances HOLD PUBLIC UNGUARDED Duty to Prevent Issuance of Bad Securities Set Off Against Some Lines' Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/miss-rullman-engaged-hempstead-girl-will-be-wed-to-ferdinand-j.html | MISS RULLMAN ENGAGED; Hempstead Girl Will Be Wed to Ferdinand J. Chesarek | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/guatemala-cuts-public-debt.html | Guatemala Cuts Public Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/the-play-masquerade-of-a-budapest-clerk-in-the-man-from-cairo.html | THE PLAY; Masquerade of a Budapest Clerk in The Man From Cairo,' Adapted From the French | True | By Brooks Atkinson | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/18000hear-debate-browder-and-libby-discuss-the-isolation-question.html | 18,000-HEAR DEBATE; Browder and Libby Discuss the Isolation Question | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/italoreich-military-pact-foreseen-in-hitlers-visit-mussolini-is.html | Italo-Reich Military Pact Foreseen in Hitler's Visit; Mussolini Is Deemed Ready to Oblige Guest as Offset to the Anglo-French Accord--50,000 Youths Put On Vast Display ITALO-REICH-PACT FORESEEN IN ROME More Inclusive Talks Seen Italy in Position to Aid Beich Busy Day for Hitler Ranks of Italian Youth Greets German Residents Hitler States Colonial Aims | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/town-hall-of-air-chosen-for-award-women-in-nationwide-poll-acclaim.html | TOWN HALL OF AIR CHOSEN FOR AWARD; Women in Nation-Wide Poll Acclaim It as a Leading Achievement on Radio SYMPHONIES ARE PRAISED Several Orchestras Share the Honors--De Mille Programs Held Best in Drama Music Programs Are Listed No Choice on Commentators | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/japanese-seize-briton-accuse-him-of-espionage-the-british-embassy.html | JAPANESE SEIZE BRITON; Accuse Him of Espionage, the British Embassy Reports | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dartmouth-victor-on-wonsons-blow-relief-hurlers-homer-with-one-on.html | DARTMOUTH VICTOR ON WONSON'S BLOW; Relief Hurler's Homer With One on Base in the Ninth Upsets Brown by 4-3 Virginia 5, Navy 4 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/oratorio-society-sings-bach-tonight-st-matthew-passion-to-be-given.html | ORATORIO SOCIETY SINGS BACH TONIGHT; ' St. Matthew. Passion' to Be Given at St. John's Cathedral by Nearly 500 DRESS REHEARSAL IS HELD 4,000 Are Expected to Hear the Performance, Which WIll Take 3 Hours | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/business-records-bankruptcy-proceedings-bankruptcy-discharges.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS Bankruptcy Discharges EASTERN DISTRICT ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS BUSINESS NOTES MECHANICS' LIENS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rising-trend-seen-in-paper-industry-r-j-cullen-head-of.html | RISING TREND SEEN IN PAPER INDUSTRY; R. J. Cullen, Head of International Company, Says Mills Will Capitalize on Improvement CONSOLIDATED COPPERMINES Count of Ballots Shows Control of Company Changed CANADIAN PACIFIC MEETING Favorable Outlook Presented to Shareholders by Beatty RISING TREND SEEN IN PAPER INDUSTRY | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/school-monitor-stabbed-brooklyn-student-accused-of-attack-in.html | SCHOOL MONITOR STABBED; Brooklyn Student Accused of Attack in Argument | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/assails-radio-science-dr-langmuir-says-jargon-is-used-to-fool-the.html | ASSAILS RADIO 'SCIENCE; Dr. Langmuir Says 'Jargon' Is Used to Fool the Public | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mnaboe-asks-inquiry-calls-on-dewey-to-investigate-death-at-bellevue.html | M'NABOE ASKS. INQUIRY; Calls On Dewey to Investigate Death at Bellevue | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/many-have-parties-at-opening-of-roof-the-w-h-tews-and-w-r-thompsons.html | MANY HAVE PARTIES AT OPENING OF ROOF; The W. H. Tews and W. R. Thompsons Among Hosts | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/survey-finds-pupils-radio-tastes-low-their-time-at-dial-averages-2.html | Survey Finds Pupils Radio Tastes Low; Their Time at Dial Averages 2 Hours a Day | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/spain-will-carry-battle-to-geneva-alvarez-del-vayo-promises-to.html | SPAIN WILL CARRY BATTLE TO GENEVA; Alvarez del Vayo Promises to Counter 'International Strategy' of Rebels SEES PEACE HOPE ILLUSORY Foreign Minister Says Reich Technicians Who Recently Arrived Plan to Remain Recites Rebels' Motives Says Germans Arrived | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/peace-group-incorporates.html | Peace Group Incorporates. | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/title-to-atlantic-city-six.html | Title to Atlantic City Six | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hague-to-testify-in-c-i-o-test-suit-jersey-city-mayor-accepts.html | HAGUE TO TESTIFY IN C. I O, TEST SUIT; Jersey City Mayor Accepts Subpoena to Tell in Federal Court of 'Dictatorship' THOMAS CHARGE DELAYED Kidnapping Action Held Up by Flaws--Veterans Protest New 'Invasion' Plan Jersey Complications Grow Federal Injunction Sought Hoodlum Violence" Feared Hamill Explains Attitude Casey Also Subpoenaed Bernard Insists He Will.Speak | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/easterbrook-in-golf-tie-shares-southport-tourney-lead-with-lees.html | EASTERBROOK IN GOLF TIE; Shares Southport Tourney Lead With Lees, Each Scoring 71 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/business-world-commercial-paper-specialty-shop-clearances-start.html | Business World; COMMERCIAL PAPER Specialty Shop Clearances Start Blankets Almost 'Sold Out' Men's Summer Promotions Begun Cites Cosmetic Tax Cases Aircraft Production Rose 40% in Quarter Liquor Group to Fete Crawford Hotel Business Off in March Rayon Stock Gain Slight Gray Goods Trading Small | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/events-today.html | EVENTS TODAY | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/correspondents-to-dine-foreign-pressgroup-will-mark-20th.html | CORRESPONDENTS TO DINE; Foreign Press-Group Will Mark 20th Anniversary Tomorrow | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/would-reject-rail-lease-new-havens-trustees-protest-on-the.html | WOULD REJECT RAIL LEASE; New Haven's Trustees Protest on the Providence & Boston | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rear-admiral-wilson-returns.html | Rear Admiral Wilson Returns | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/tax-bill-not-yet-ready-not-before-monday-harrison-says-can-senate.html | TAX BILL NOT YET READY.; Not Before Monday, Harrison Says, Can Senate Act on It | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/george-w-tiffany.html | GEORGE W. TIFFANY | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ideal-parent-held-one-who-takes-it-dr-day-says-sense-of-humor-and.html | IDEAL PARENT HELD ONE WHO 'TAKES IT'; Dr. Day Says Sense of Humor and 'Infinite Patience' Are Among Essential Traits. ASKS RESPECT FOR YOUNG Cornell Head Warns Progress Provides No Substitute for Character in Home Test of Success Offered Rural Health Aid Urged | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mrs-togersons-76-captures-meadow-brook-golf-honors-triumph-on-links.html | Mrs. Togerson's 76 Captures Meadow Brook Golf Honors; TRIUMPH ON LINKS FOR MRS. TORGERSON Queens Valley Player Shows the Way by 4 Strokes to Misses Turpie and Amory MRS. BOSTWICK ALSO WINS Captures Low Net Award After Twice Matching Cards With Mrs. Crisp at Westbury Finally Gains Top Prize Over Par on Tenth THE SCORES | True | By Maureen Orcuttspecial To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sports-of-the-times-when-in-rome-just-a-thought-an-odd-pair.html | Sports of the Times; When in Rome Just a Thought An Odd Pair Avoiding Foreign Entanglements Not an Issue | True | By John Kieran | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mrs-c-d-egbert-65-of-hunter-facultyty-head-of-the-high-school-music.html | MRS. C. D. EGBERT 65, OF HUNTER FACULTYTY; Head of the High School Music Department Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dr-george-mlean-a-noted-educator-director-of-british-branch-of.html | DR. GEORGE M'LEAN, A NOTED EDUCATOR; Director of British Branch of American University Union, '19-'23, Dies at 87 BEGAN AS A CLERGYMAN Former Head of Nebraska and Iowa State Universities--Well Known as Writer Spent Many Years in London Honored by British Friends Headed National Association | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/while-rome-parades.html | WHILE ROME PARADES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rites-for-l-l-lorillard.html | Rites for L. L. Lorillard | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/no-sugar-deals-on-may-28-coffee-and-sugar-exchange-to-be-shut-on.html | NO SUGAR DEALS ON MAY 28; Coffee and Sugar Exchange to Be Shut on That Saturday | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/assets-of-loan-groups-rise.html | Assets of Loan Groups Rise | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wood-field-and-stream-skipper-favors-ballyhoo-fighter-meets-his.html | Wood, Field and Stream; Skipper Favors Ballyhoo Fighter Meets His Match | True | By Raymond R. Camp | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/checkmove-seen-in-pennsylvania-democratic-court-action-is-hinted-to.html | CHECK-MOVE SEEN IN PENNSYLVANIA; Democratic Court Action Is Hinted to Bar Pre-Primary Inquiry by Grand Jury EARLE HAD SOUGHT HALT Hosiery Union Convention Votes to Back Full Labor Slate Headed by Kennedy Hosiery Union Backs Kennedy | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/phils-down-cubs-6-to-4-deciding-runs-cross-plate-on-errors-and.html | PHILS DOWN CUBS, 6 TO 4; Deciding Runs Cross Plate on Errors and Passes | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-open-n-j-dress-factory.html | To Open N. J. Dress Factory | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/opposes-wool-labeling-besse-says-proposed-law-would-be-impossible.html | OPPOSES WOOL LABELING; Besse Says Proposed Law Would Be Impossible to Enforce | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/levine-pleawins-plotter-leniency-not-seeking-revenge-father-of.html | LEVINE PLEAWINS PLOTTER LENIENCY; Not Seeking Revenge, Father of Kidnapped Boy Says in Extortionist's Behalf YOUTH TO REFORMATORY He Escapes Long State Prison Term--Confederate to Be Sentenced Today Confers With the Court Two Sought for Attack Here | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/roosevelt-cruise-yields-ocean-data-discoveries-correct-the-charts.html | ROOSEVELT CRUISE YIELDS OCEAN DATA; Discoveries Correct the Charts of Eastern Bahama Seas, Reports From Ship Say ERROR IN LIGHT'S POSITION McIntyre Reports President Snared a 20-Pound Fish on Day of Only 'Fair Luck" | True | From a Staff Correspondent | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/four-primaries.html | FOUR PRIMARIES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/would-recapit-alize-beauharnois-power-committee-for-5-trust-bonds.html | WOULD RECAPIT ALIZE BEAUHARNOIS POWER; Committee for 5% Trust Bonds Plans Vote on It on May 27 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/autonomy-plea-starts-run-on-yugoslav-banks.html | Autonomy Plea Starts Run on Yugoslav Banks | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/650yearold-tree-is-dead.html | 650-Year-Old Tree Is Dead | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mme-lehmann-ill-halts-opera-quits-she-tells-london-audience-i-cant.html | MME. LEHMANN, ILL, HALTS OPERA, QUITS; She Tells London Audience, 'I Can't Go On'--Another in the House Takes Her Role | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/lawyer-is-fined-50-rebuked-by-court-judge-acts-when-the-attorney.html | LAWYER IS FINED $50, REBUKED BY COURT; Judge Acts When the Attorney Refuses to Be Seated | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/clark-ross-producer-of-love-in-the-tropics-and-other-plays-is-dead.html | CLARK ROSS; Producer of 'Love in the Tropics' and Other Plays Is Dead | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wheat-is-steady-in-narrow-market-finish-is-even-to-14c-higher-with.html | WHEAT IS STEADY IN NARROW MARKET; Finish Is Even to 1/4c Higher With Some Covering by Shorts in Evidence NEWS OF CROP FAVORABLE Corn Develops Strength on Sale of 1,000,000 Bushels for Shipment Abroad Wheat Stocks in Canada | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/senate-acts-to-rush-payments-on-cotton-votes-for-subsidies-before.html | SENATE ACTS TO RUSH PAYMENTS ON COTTON; Votes for Subsidies Before Harvest, Rise in Tobacco Quotas | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/209-students-get-rotc-promotions-unit-at-n-y-u-names-t-j-pickhardt.html | 209 STUDENTS GET R.O.T.C. PROMOTIONS; Unit at N. Y. U. Names T. J. Pickhardt as Regimental Sergeant-Major | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/warren-d-secord-civil-war-veteran-last-survivor-of-new-rochelle.html | WARREN D. SECORD, CIVIL WAR VETERAN; Last Survivor of New Rochelle Post Was Grant's Orderly | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/letters-to-the-times-public-education-costs-puerto-rico-has-a.html | Letters to The Times; Public Education Costs Puerto Rico Has a Lottery Opportunity Neglected Cancer Committee Seeks Aid Milk-Bottle Mathematics Social Security Victory Breathing Spell Favored Authority Over Charities DEER IN A WOOD Change in Constitution Held Necessary to Avoid Trouble But the Government Knows Nothing About It--That Is, Officially | True | FRANCISCO LOPEZ DOMINGUEZ,WILLIAM H. ALLEN.R. W. RHSNOTA BENE.HERMAN RINKE.JULES ORMONT.L. B.ELEANOR ALLETTA CHAFFEE.M. D. LITMAN. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/morgenthau-hits-back-says-cooperation-is-needed-more-than-a.html | MORGENTHAU HITS BACK; Says 'Cooperation' Is Needed More Than a 'Breathing Spell' | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/daladier-to-slash-franc-again-today-28c-rate-likely-premier-assures.html | DALADIER TO SLASH FRANC AGAIN TODAY; 2.8C RATE LIKELY; Premier Assures Nation That New Level, to Be Announced, Will Be Defended Fully FRESH LOAN TO BE ISSUED Tripartite Agreement Goes On, Morgenthau Says--No Other Devaluation Considered Accepted as Inevitable Says Strikes Are Ended DALADIER TO SLASH FRANC AGAIN TODAY Contribution to Safety Will Issue New Loan British Not Satisfied | True | By P. J. Philipwireless To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/brazil-may-increase-corn-crop.html | Brazil May Increase Corn Crop | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/auto-assemblies-rise-60140-this-week-against-53591-last-week-139099.html | AUTO ASSEMBLIES RISE; 60,140 This Week, Against 53,591 Last Week, 139,099 Year Ago | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fifty-years-of-riis-house.html | FIFTY YEARS OF RIIS HOUSE | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/site-assembled-in-15year-period-f-a-jambes-completes-plot-for-large.html | SITE ASSEMBLED IN 15-YEAR PERIOD; F. A. Jambes Completes Plot for Large Apartment by Buying 38 W. 73d St. MIDTOWN PARCEL TRADED D. S. Meister Gets Taxpayer at Lexington Ave. and 40th St., Assessed at $280,000 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/guilty-of-tax-evasion-two-officials-of-dress-concern-to-re.html | GUILTY OF TAX EVASION; Two Officials of Dress Concern to Re Sentenced May 11 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sec-trust-inquiry-lists-equity-unit-hearing-on-american-general-to.html | SEC TRUST INQUIRY LISTS EQUITY UNIT; Hearing on American General to Begin on May 16 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/plant-sale-to-aid-exchange.html | Plant Sale to Aid Exchange | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/3-nations-continue-monetary-accord-u-s-and-britain-convinced-that.html | 3 NATIONS CONTINUE MONETARY ACCORD; U. S. and Britain Convinced That French Devaluation Will Aid Currency Stability PARLEYS HELD FOR 3 DAYS Morgenthau's Announcement Made in Presence of Paris Envoy Who Praises Stand United States Devaluation Denied | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fha-insured-loans-totaled-63250000-the-commitments-last-month.html | FHA INSURED LOANS TOTALED $63,250,000; The Commitments Last Month Topped Peak of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/marietta-out-of-regatta-will-not-meet-rutgers-and-manhattan-on.html | MARIETTA OUT OF REGATTA; Will Not Meet Rutgers and Manhattan on Saturday | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/shipyards-increase-building.html | Shipyards Increase Building | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dominican-exiles-urged-to-unite.html | Dominican Exiles Urged to Unite | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mayor-adds-a-new-word-on-a-perennial-subject.html | Mayor Adds a New Word On a Perennial Subject | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/british-policy-faces-election-test-today-lichfield-contest-is-first.html | BRITISH POLICY FACES ELECTION TEST TODAY; Lichfield Contest Is First Since Anglo--Italian Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/francs-weakness-depresses-cotton-scattered-selling-near-close.html | FRANC'S WEAKNESS DEPRESSES COTTON; Scattered Selling Near Close Leaves List With Losses of 2 to 5 Points SLIGHT ADVANCES EARLIER Market Affected by Rains in Texas--Foreign Sales Halt-- Open Interest Cut | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fire-department.html | Fire Department | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/new-stock-offering-camel-pen-company.html | NEW STOCK OFFERING; Camel Pen Company | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/buys-another-railroad-vermont-man-takes-over-branch-line-in.html | BUYS ANOTHER RAILROAD; Vermont Man Takes Over Branch Line in Connecticut | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/all-jersey-guard-funds-barred-by-political-row.html | All Jersey Guard Funds Barred by Political Row | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jones-warns-the-banks-to-lend-or-face-control-meets-new-deal.html | JONES WARNS THE BANKS TO LEND OR FACE CONTROL; MEETS NEW DEAL CRITICS; CREDIT JAM IS SEEN Public Banking System Looms, RFC Chairman Tells U. S.Chamber KNUDSEN ASSAILS UNIONS Says Industrial Form in Time Will Have to Be Checked, Not Fostered, by Government Warning Received in Silence Points to Company's Agreement BUSINESS WARNED OF PUBLIC BANKING Warns of the Trickery of Slogans Jones Blames Bank Supervision Banker Points to Difficulties Nine Billions in Six Years | True | By Turner Catledgespecial To the New Yrok Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/pirates-end-5game-losing-streak-by-turning-back-the-dodgers-95.html | Pirates End 5-Game Losing Streak By Turning Back the Dodgers, 9-5; Lloyd Waner Has Big Part in Victory With a Home Run, Two Triples and Single--Brooklyn Held to Three Hits The Box Score Reaches Posedel in Fifth Starts With Two-Bagger | True | By Roscoe McGowenspecial To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/france-honors-sloane-merchant-is-made-member-of-the-legion-of-honor.html | FRANCE HONORS SLOANE; Merchant Is Made Member of the Legion of Honor | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/church-damaged-by-fire-smoky-blaze-destroys-valuable-furnishings-in.html | CHURCH DAMAGED BY FIRE; Smoky Blaze Destroys Valuable Furnishings in St. Luke's | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/n-y-a-c-team-keeps-water-polo-laurels-halts-queens-central-ymca.html | N. Y. A. C. TEAM KEEPS WATER POLO LAURELS; Halts Queens Central Y.M.C.A., 12--11 Swim Titles to Three | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/inland-steel-joins-attacks-on-nlrb-examiner-hostile-tells-circuit-c.html | INLAND STEEL JOINS ATTACKS ON NLRB; EXAMINER 'HOSTILE'; Tells Circuit Court C. I. O. Packed the Hearing Room-- Asks a Full Review DOUGLAS AIRCRAFT ALSO Demands 'Judicial Showdown'--Ford Seeks to Block Board From Withdrawing Order Complains of Subpoena Use INLAND STEEL JOINS ATTACKS ON NLRB Douglas Aircraft Files on Coast NLRB Replies to Douglas | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fordham-conquers-temple-in-ninth-on-metoskies-single-borowy-in.html | Fordham Conquers Temple in Ninth on Metoskie's Single; BOROWY, IN RELIEF, GAINS TRIUMPH, 9-8 Fordham Downs Temple When Principe Races Home on Safety by Metoskie L. I. U. WINS IN ELEVENTH Tops Seton Hall, 1-0, Burger Beating Coyle in Duel-- Registro's Hit Decides L. I. U. 1, Seton Hall 0 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/waids-wife-drops-suit-divorce-action-against-architect-withdrawn-at.html | WAID'S WIFE DROPS SUIT; Divorce Action Against Architect Withdrawn at Bridgeport | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/lusha-nelson.html | LUSHA NELSON | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hits-third-party-chances-wheeler-elder-la-follettes-aide-was-not.html | HITS THIRD PARTY CHANCES; Wheeler, Elder La Follette's Aide, Was Not Approached | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/business-buildings-leased.html | Business Buildings Leased | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/plead-for-the-wage-bill-national-labor-standards-group-calls-for.html | PLEAD FOR THE WAGE BILL; National Labor Standards Group Calls for Passage | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/appleby-takes-cue-final.html | Appleby Takes Cue Final | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ei-tiempos-circulation-50000.html | El Tiempo's Circulation 50,000 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/columbia-awards-made-studies-in-medicine-geology-and-government-to.html | COLUMBIA AWARDS MADE; Studies in Medicine, Geology and Government to Be Aided | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/george-h-yonkers.html | GEORGE H. YONKERS | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/senators-conquer-indians-in-13th-10-leonard-goes-route-to-winfeller.html | SENATORS CONQUER INDIANS IN 13TH, 1-0; Leonard Goes Route to Win-- Feller Replaced in 11th by Pinch Hitter | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/guilty-plea-made-in-drukman-case-jacob-silverman-interrupts.html | GUILTY PLEA MADE IN DRUKMAN CASE; Jacob Silverman Interrupts Brooklyn Hearing to Admit Part in 'Fixing' Plot TODD IS VAGUE ON 'DEAL' Admits Evidence Against the Defendant Was Weak--Trial of Max Silverman Goes On Todd Asked About a Deal Disagreed at First Trial | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/expoliceman-gets-penitentiary-term-steinblinck-sentenced-for.html | EX-POLICEMAN GETS PENITENTIARY TERM; Steinblinck Sentenced for Perjury--His Record Scored | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/isaac-d-quinlan.html | ISAAC D. QUINLAN | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/chicago-food-costs-down-survey-shows-prices-there-are-lowest-in.html | CHICAGO FOOD COSTS DOWN; Survey Shows Prices There Are Lowest in FourYears | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/youth-and-debt.html | YOUTH AND DEBT | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/two-tin-quotas-planned-proposal-for-new-buffer-stock-made-by-world.html | TWO TIN QUOTAS PLANNED; Proposal for New Buffer Stock Made by World Group | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mexico-fails-to-pay-debts-for-imports-frozen-credits-reach-another.html | MEXICO FAILS TO PAY DEBTS FOR IMPORTS; Frozen Credits Reach Another $25,000,000 in 12 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/pope-disapproves-swastikas-in-rome-among-sad-things-he-regrets.html | POPE DISAPPROVES SWASTIKAS IN ROME; Among 'Sad Things' He Regrets Flying 'of a Cross That Is Not the Cross of Christ' Racial Studies Printed | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/natty-boy25-to-1-triumphs-in-drive-long-shot-leads-mansco-and-wise.html | NATTY BOY,25 TO 1, TRIUMPHS IN DRIVE; Long Shot Leads Mansco and Wise Player in Feature at Suffolk Downs WAR MINSTREL UNPLACED Choice Fails to Show Speed After Suffering Interference at Start | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/septuplets-reported-born-and-doing-nicely-in-cuba.html | Septuplets Reported Born And Doing Nicely in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/cosmetics-group-acts-on-ad-claims-confers-with-dry-goods-body-to.html | COSMETICS GROUP ACTS ON AD CLAIMS; Confers With Dry Goods Body to Prevent Violations of Wheeler-Lea Law SELF-CENSORSHIPPLANNED Fox Proposes a Program to Obviate the Need of FTC Making Complaints | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/philip-hale-library-to-smith.html | Philip Hale Library to Smith | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fund-drive-forms-new-kings-division-r-e-blum-heads-department-store.html | FUND DRIVE FORMS NEW KINGS DIVISION; R. E. Blum Heads Department Store Division | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/news-of-the-screen-edward-g-robinson-will-be-seen-inearl-of.html | NEWS OF THE SCREEN; Edward G. Robinson Will Be Seen in'Earl of Chicago'--'Joy of Living' Opens Today at Music Hall of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hurls-nohit-shutout-michell-amherst-ace-turns-back-massachusetts.html | HURLS NO-HIT SHUTOUT; Michell, Amherst Ace, Turns Back Massachusetts State, 5-0 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/7-at-hunter-are-honored-to-be-initiated-in-alpha-chi-alpha-society.html | 7 AT HUNTER ARE HONORED; To Be Initiated in Alpha Chi Alpha Society May 13 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bonds-again-move-to-higher-levels-strengthening-of-whole-list.html | BONDS AGAIN MOVE TO HIGHER LEVELS; Strengthening of Whole List Brings Some New Buying Into the Market TRADING IS AT MILD PACE Government Issues Go Up on Small Turnover--Rail Loans Also Show Increases | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/chain-store-sales-edison-bros-stores-mclellan-stores-neisner-bros.html | CHAIN STORE SALES; EDISON BROS. STORES McLELLAN STORES NEISNER BROS. SUN RAY DRUG | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-wed-white-teacher-negro-lays-shaw-house-resignation-to-race.html | TO WED WHITE TEACHER; Negro Lays Shaw House Resignation to Race Prejudice | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/loyalists-fall-back-in-teruel-war-area-rebels-attack-between-rains.html | LOYALISTS FALL BACK IN TERUEL WAR AREA; Rebels Attack Between Rains -- Drive Along Coast Bogs Down | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/would-lift-militia-ban-boys-group-asks-lehman-to-rescind-state.html | WOULD LIFT 'MILITIA' BAN; Boys' Group Asks Lehman to Rescind State Order | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/miss-sallie-mellon-bride-of-d-a-park-jr-nuptials-take-place-in-st.html | Miss Sallie Mellon Bride of D. A. Park Jr.; Nuptials Take Place in St. Thomas Church | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/harvard-veterans-resign-beale-and-williston-joined-law-school.html | HARVARD VETERANS RESIGN; Beale and Williston Joined Law School Faculty in 1890 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/william-a-mkay-civil-war-veteran-wounded-in-battle-of-wilderness.html | WILLIAM A. M'KAY; Civil War Veteran Wounded In Battle of Wilderness | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jersey-van-owners-fight-racket-here-protest-to-dewey-on-shakedow-by.html | JERSEY VAN OWNERS FIGHT RACKET HERE; Protest to Dewey on 'ShakeDow' by Union on Each Load At the office of District Attorney | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/prepare-for-air-war-2300-officers-and-men-are-now-assembled-for.html | PREPARE FOR AIR 'WAR'; 2,300 Officers and Men Are Now Assembled for Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Newsreels and Selected Shorts | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/beer-deposit-tax-irks-bottle-men-charging-discrimination-they-begin.html | BEER DEPOSIT TAX IRKS BOTTLE MEN; Charging Discrimination They Begin Study of Effects of State 2-Cent Rule CAN PRODUCERS BLAMED But They Say Increase to 17% of Sales Is Misleading, Citing Package Data Rise in Percentage Cited Tell of Mild "Hold-up" | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/franco-restores-jesuits-orders-reestablishment-of-the-society-in.html | FRANCO RESTORES JESUITS; Orders Re-establishment of the Society in Area He Controls | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/miss-douglas-triumphs-miss-blackwell-another-winner-at-rosemary.html | MISS DOUGLAS TRIUMPHS; Miss Blackwell Another Winner at Rosemary Hall Horse Show | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/exeter-conquers-tufts-cubs-by-54-new-hampshire-freshmen-halt.html | EXETER CONQUERS TUFTS CUBS BY 5-4; New Hampshire Freshmen Halt Andover, 3-2--Yale Cubs Rout Cheshire Nine N. Hamp. Fr. 3, Andover 2 Yale Fr. 13, Cheshire 4 Lafayette Fr. 5, Blair 3 Lawrenceville 10, George 6 Peddie 6, Farragut 4 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hungary-discussed-by-little-entente-rumania-held-ready-to-give.html | HUNGARY DISCUSSED BY LITTLE ENTENTE; Rumania Held Ready to Give Guarantees on Minorities. | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/u-s-marshal-drops-16-bailiffs.html | U. S. Marshal Drops 16 Bailiffs | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/stock-values-up-on-exchange-curb-average-price-a-share-may-1-was.html | STOCK VALUES UP ON EXCHANGE, CURB; Average Price a Share May 1 Was $25.15, Against $22.32 a Month Earlier BORROWING DROPS 0.34% April 30 Share Value on Curb Put at $13.17, Against $11.28 at the End of March | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/f-j-barnes-to-retire-marsh-will-succeed-him-in-post-at-mccreery-co.html | F. J. BARNES TO RETIRE; Marsh Will Succeed Him in Post at McCreery & Co. | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/st-bernard-dogs-exiled-from-alps-famed-pack-in-disgrace-after.html | ST. BERNARD DOGS EXILED FROM ALPS; Famed Pack in Disgrace After Biting of Girl, Off for Career in Himalayas HAVE BEEN CAGED A YEAR Monk Who Cares for Them Keeps Full Confidence in Their Sweetness of Temper | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hardy-new-president-elected-to-office-by-metropolitan-squash.html | HARDY NEW PRESIDENT; Elected to Office by Metropolitan Squash Racquets Body | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bulkley-enters-race-ohio-senator-seeks-renomination-backs.html | BULKLEY ENTERS RACE; Ohio Senator Seeks Renomination, Backs 'Pump-Priming' | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mrs-orin-mitcham-hostess-at-dinner-entertains-in-honor-of-sister.html | MRS. ORIN MITCHAM HOSTESS AT DINNER; Entertains in Honor of Sister, Mrs. L. T. Whitehead | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/2-held-as-nazi-foes-meet-accused-of-interfering-with-gathering-on.html | 2 HELD AS NAZI FOES MEET; Accused of Interfering With Gathering on Broadway | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jamaica-racing-chart-aurora-results-aurora-entries-churchill-downs.html | JAMAICA RACING CHART; Aurora Results Aurora Entries Churchill Downs Entries Jamaica Entries Pimlico Results Churchill Downs Results Suffolk Downs Entries | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/cached-coins-worth-10000.html | Cached Coins Worth $10,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/news-of-art.html | NEWS OF ART | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/canada-begins-anew-study-of-railroads-figures-given-senate.html | CANADA BEGINS ANEW STUDY OF RAILROADS; Figures Given Senate Committee Show Declining Receipts | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/push-midtown-plan-for-airline-center-five-major-transport-concerns.html | PUSH MIDTOWN PLAN FOR AIRLINE CENTER; Five Major Transport Concerns Interested in Union Terminal | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/deals-in-brooklyn-aparments-in-borough-bought-by-investors.html | DEALS IN BROOKLYN; Aparments in Borough Bought by Investors | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/womans-college-buys-art.html | Woman's College Buys Art | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fordham-golfers-in-front.html | Fordham Golfers in Front | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/u-s-five-reaches-peru-touring-squad-has-won-eighteen-of-twenty.html | U. S. FIVE REACHES PERU; Touring Squad Has Won Eighteen of Twenty Games | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/76-reds-arrested-in-greece.html | 76 Reds Arrested in Greece | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-act-in-tobacco-proceedings.html | To Act in Tobacco Proceedings | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/worlds-fair-show-to-dazzle-throng-fireworks-display-sunday-to-be.html | WORLD'S FAIR SHOW TO DAZZLE THRONG; Fireworks Display Sunday to Be Most Spectacular Seen Here in Thirty Years TO FOLLOW OTHER EVENTS Concerts, 'Highest' Aerial Acts and Numbers by Stage and Screen Stars Scheduled 783 Shells to Be Fired Arts Exhibition Planned | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/alvarez-del-vayo-is-host-as-he-promised-april-7.html | Alvarez del Vayo Is Host As He Promised April 7 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/customspatent-appeals-court-patents.html | Customs-Patent Appeals Court; PATENTS | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jewelry-auctioned-for-25211.html | Jewelry Auctioned for $25,211 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/curtiss-to-referee-regatta.html | Curtiss to Referee Regatta | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/art-show-in-kingston-paintings-by-john-vanderlyn-to-go-on-display.html | ART SHOW IN KINGSTON; Paintings by John Vanderlyn to Go on Display Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rites-for-marx-attended-by-2000-services-for-head-of-jewish.html | RITES FOR MARX ATTENDED BY 2,000; Services for Head of Jewish Philanthropic Federation Held at Emanu-El | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bridge-is-opposed-for-wards-island-towboat-exchange-head-asks-delay.html | BRIDGE IS OPPOSED FOR WARDS ISLAND; Towboat Exchange Head Asks Delay Until Effect on the Tides Is Determined MANY BACK THE PROJECT They Include Moses, Civic and Trade Groups and the Port Authority | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bequest-of-10000-left-to-art-museum-3-patriotic-groups-also-share.html | BEQUEST OF $10,000 LEFT TO ART MUSEUM; 3 Patriotic Groups Also Share Miss Mary Martin's Estate | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mrs-a-g-rinehart-at-ranch.html | Mrs. A. G. Rinehart at Ranch | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/liner-lafayette-destroyed-by-fire-flames-sweep-vessel-while-in.html | LINER LAFAYETTE DESTROYED BY FIRE; Flames Sweep Vessel While in Drydock at Havre--Oil Tanks Explode LINER LAFAYETTE DESTROYED BY FIRE Vessel Built in 1929 American by Adoption" | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/named-sales-manager-of-grahampaige-corp.html | Named Sales Manager Of Graham-Paige Corp. | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/-womens-rebellion-starts-drive-here-volunteers-to-direct-fight-of.html | ' WOMEN'S REBELLION' STARTS DRIVE HERE; Volunteers to Direct Fight of Housewives on Spending | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/woman-73-tells-of-murder-in-1928-washington-state-warden-says-she.html | WOMAN, 73, TELLS OF MURDER IN 1928; Washington State Warden Says She Confesses Her Son Slew Navy Man BODY WAS NEVER FOUND Officer Was on Way From Annapolis to Manila When He Disappeared in West | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/countess-barbara-fixes-tax.html | Countess Barbara Fixes Tax | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ask-city-pension-bonds-police-groups-favor-plan-to-build-reserve.html | ASK CITY PENSION BONDS; Police Groups Favor Plan to Build Reserve for Liabilities | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mrs-j-w-cannon-sr-philanthropist-widow-of-cotton-mills-founder-dead.html | MRS. J. W. CANNON SR.; Philanthropist, Widow of Cotton Mills Founder, Dead at 80 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jersey-blood-test-bill-signes.html | Jersey Blood Test Bill Signes | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/heads-warehouse-group-a-o-fulton-named-president-at-annual-meeting.html | HEADS WAREHOUSE GROUP; A. O. Fulton Named President at Annual Meeting | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hauptmanns-son-hurt-leg-broken-by-auto-while-he-is-at-play-in-bronx.html | HAUPTMANN'S SON HURT; Leg Broken by Auto While He Is at Play in Bronx Street | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/franc-goes-down-to-new-low-here-quotation-of-288-is-poorest-since.html | FRANC GOES DOWN TO NEW LOW HERE; Quotation of 2.88 Is Poorest Since 1926--Cheapest on Record in Terms of Gold TRADING REMAINS QUIET Stabilization at 175 to Pound Expected and Tripartite Accord Held Intact Deep Depreciation Will Keep Agreement | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/new-u-s-steel-bonds.html | NEW U. S. STEEL BONDS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/english-football-results.html | English Football Results | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/war-cuts-far-east-sales-gallup-estimates-our-loss-at-150000000.html | WAR CUTS FAR EAST SALES; Gallup Estimates Our Loss at $150,000,000 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/early-army-drive-defeats-yale-73-nets-five-tallies-in-the-first.html | EARLY ARMY DRIVE DEFEATS YALE, 7-3; Nets Five Tallies in the First Four Innings, Including Weinning's Homer LIPSCOMB ALLOWS 5 HITS Braces After Alter's Circuit, Blow Yields Two Runs inInitial Session | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hyde-is-elected-as-irish-president-simple-ceremony-lasts-only-four.html | HYDE IS ELECTED AS IRISH PRESIDENT; Simple Ceremony Lasts Only Four Minutes--Crowds Hail 'Grand Old Man' OPPOSITION TAKES PART Chamberlain to Visity Country on a Fishing Holiday--Six Political Prisoners Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/books-of-the-times-at-the-beach-other-years-lancaster-limited.html | BOOKS OF THE TIMES; At the Beach Other Years Lancaster Limited | True | By Ralph Thompson | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/power-output-drop-less-than-seasonal-but-counters-longterm-trend.html | Power Output Drop Less Than Seasonal, But Counters Long-Term Trend Factor | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/books-published-today.html | Books Published Today | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wilkins-sails-for-moscow.html | Wilkins Sails for Moscow | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/asset-value-1081-a-share.html | Asset Value $10.81 a Share | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/new-deal-backers-hail-florida-vote-pepper-tells-president-large.html | NEW DEAL BACKERS HAIL FLORIDA VOTE; Pepper Tells President Large 'Majority in Primary Means Support of His Policies . CONGRESS EFFECTAWAITED Conservative Democrats and Republicans Do Not See Any National Significance Pepper Gives Credit to President Farley Sees Clear Index | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/in-the-nation-possible-political-effects-of-pepper-victory.html | In The Nation; Possible Political Effects of Pepper Victory | True | By Arthur Krock | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/many-house-members-fail-to-find-by-mail-all-who-protested-the.html | Many House Members Fail to Find by Mail All Who Protested the Reorginization Bill | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/found-dead-in-courtyard-woman-tried-to-hang-herself-and-fell-6.html | FOUND DEAD IN COURTYARD; Woman Tried to Hang Herself and Fell 6 Floors, Police Believe | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/valentine-on-vacation-rumor-that-he-had-resigned-is-denied-by.html | VALENTINE ON VACATION; Rumor That He Had Resigned is Denied by Major's Aide | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/seized-oil-shipped-abroad-by-mexico-credit-men-told-it-is-routed.html | SEIZED OIL SHIPPED ABROAD BY MEXICO; Credit Men Told It Is Routed Through New York to Reich and Elsewhere FEW DUTIES ARE REDUCED Exporters Find 'Temporary' Rates Still Are Held on Some U. S. Goods Few Duties Cut Austrian Bills to Be Paid | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/people-of-hankow-take-war-in-stride-they-laugh-at-air-raids-or-get.html | PEOPLE OF HANKOW TAKE WAR IN STRIDE; They Laugh at Air Raids or 'Get Mad,' Gunther Writes--Little Defeatism Is Found VITAL PROBLEMS FACED 16,000,000 Refugees From the Shanghai-Nanking Region Must Be Cared For Dugouts Line the Streets Hotel Rooms Scarce. Bomb Destroys 26 Planes Not a City of Gloom | True | By John Gunther | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/silver-spoon-dinner-aids-spence-nursery-mrs-richardson-pratt-among.html | SILVER SPOON DINNER AIDS SPENCE NURSERY; Mrs. Richardson Pratt Among Hostesses at Benefit | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/kentucky-derby-field-cut-to-11-with-7-conceded-a-good-chance.html | Kentucky Derby Field Cut to 11, With 7 Conceded a Good Chance; Stagehand-The Chief Entry Is Favored, but Fighting Fox and Bull Lea Are Rated Close Behind in Race Saturday | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-get-radio-pratique-three-grace-liners-on-cruises-can-skip.html | TO GET RADIO PRATIQUE; Three Grace Liners on Cruises Can Skip Quarantine | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/plan-for-new-york-title-stockholders-and-creditors-to-discuss.html | PLAN FOR NEW YORK TITLE; Stockholders and Creditors to Discuss Reorganization | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/m-francis-doyle.html | M. FRANCIS DOYLE | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/c-c-n-y-tops-brooklyn-college-with-rally-in-late-innings-97.html | C. C. N. Y. Tops Brooklyn College With Rally in Late Innings, 9-7; Weintraub's Homer Caps Drive in Seventh to Tie Score at 7-All--Soupios and Krantz Also Connect for the Circuit Trinity 10, Wesleyan 8 Penn A. C. 9, Penn 7 Lafayette 7, Rutgers 1 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/twain-book-brings-1050-900-paid-for-currier-ives-prints-at-keech.html | TWAIN BOOK BRINGS $1,050; $900 Paid for Currier & Ives Prints at keech Sale | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/7130486-earned-by-oil-company-standard-of-californias-net-in-the.html | $7,130,486 EARNED BY OIL COMPANY; Standard of California's Net in the First Quarter Was Less Than the Year Before EQUAL TO 55c A SHARE Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bronx-taxpayer-sold-to-investor-deal-completed-on-130018-castle.html | BRONX TAXPAYER SOLD TO INVESTOR; Deal Completed on 1,300-18 Castle Hill Ave., Near Site of Housing Project SUITES ARE PURCHASED Houses in Colgate and Bryant Aves. Among Parcels in New Ownership | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail Incoming Foreign Mail | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/stocks-in-london-paris-and-berlin-trading-in-britain-continues.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading in Britain Continues Small but Most Groups Hold Up Firmly LIVELY SESSION ON BOURSE Franc's Break Cue for Much Speculative Buying -- The Reich Market Is Quiet Wireless to THE NEW YORK TIMES. Broad Advance in Paris LONDON LONDON BERLIN MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-sponsor-destroyer-stack.html | To Sponsor Destroyer Stack | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/alumini-take-stock-of-lincoln-school-many-criticize-bitterly-their.html | ALUMINI TAKE STOCK OF LINCOLN SCHOOL; Many Criticize Bitterly Their 'Progressive' Training, Though Most Give High Praise LACK OF DISCIPLINE IS FELT One 'Never Learned to study', ANother was 'Spoiled for a Tough World' Some of the Criticisms Those Who Voiced Praise | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/n-y-u-women-triumph-defeat-fieldston-school-team-at-tennis-by-3-to.html | N. Y. U. WOMEN TRIUMPH; Defeat Fieldston School Team at Tennis by 3 to 2 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/advises-advertising-men-store-official-says-they-should-prepare-own.html | ADVISES ADVERTISING MEN; Store Official Says They Should Prepare Own Case-Histories | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/yale-four-prevails-154-downs-farmington-valley-corey-and-johnson.html | YALE FOUR PREVAILS, 15-4; Downs Farmington Valley, Corey and Johnson Starring | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/swedish-defense-bill-introduced.html | Swedish Defense Bill Introduced | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/urges-vote-on-delisting-sec-aide-suggests-concerns-plea-be-put-to.html | URGES VOTE ON DELISTING; SEC Aide Suggests Concern's Plea Be Put to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/brooklyn-wedding-for-miss-loughran-kew-gardens-girl-married-to.html | BROOKLYN WEDDING FOR MISS LOUGHRAN; Kew Gardens Girl Married to George Taylor, Son of the Former Controller HER SISTER HONOR MAID Mgr. E. J. Reilly Officiates in St. James Pro-Cathedral--Couple Sail for Europe | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ford-asks-court-review-plea-for-consolidation-of-all-issues-is.html | FORD ASKS COURT REVIEW; Plea for Consolidation of All Issues Is Filed at Covington New Ford Petition on Way | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/calls-spending-futile-state-chamber-says-it-would-bring-only.html | CALLS SPENDING FUTILE; State Chamber Says It Would Bring Only Temporary Revival | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/chinese-driving-on-hold-victory-near-report-34000-japanese-slain-or.html | CHINESE DRIVING ON; HOLD VICTORY NEAR; Report 34,000 Japanese Slain or Wounded in Battle in Southern Shantung Put Foe's Casualties at 34,000 Cut Across Japanese Lines CHINESE DRIVE ON; HOLD VICTORY NEAR Japanese Are Gloomy | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/yale-netmen-halt-no-carolina-72-eli-team-registers-fourth-triumph.html | YALE NETMEN HALT NO CAROLINA, 7-2; Eli Team Registers Fourth Triumph in Row, Losing Two Singles Matches | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sales-in-new-jersey-flat-in-jersey-city-sold-by-the-provident.html | SALES IN NEW JERSEY; Flat in Jersey City Sold by the Provident Institution | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/reduced-fare-plan-held-up.html | Reduced Fare Plan Held Up | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/long-japanese-shirt-tails-circumvent-british-quota.html | Long Japanese Shirt Tails Circumvent British Quota | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wilcox-to-lead-penn-crew.html | Wilcox to Lead Penn Crew | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/maypole-fete-draws-hundreds-in-society-mrs-w-r-hearst-entertains.html | MAYPOLE FETE DRAWS HUNDREDS IN SOCIETY; Mrs. W. R. Hearst Entertains Before Dance in Roof Garden | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/a-famous-u-s-regiment-celebrates-its-seventyseventh-anniversary.html | A FAMOUS U. S. REGIMENT 'CELEBRATES ITS SEVENTY-SEVENTH ANNIVERSARY Officers reviewing the troops of the Eighteenth Infantry at the ceremonies held yesterday on the parade grounds at Fort Wadsworth, S. L | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/loan-for-chicago-utility-commonwealth-edison-to-file-for-33000000.html | LOAN FOR CHICAGO UTILITY; Commonwealth Edison to File for $33,000,000 Refunding | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/gold-medal-denies-ftc-milk-charge-answer-says-complaints-of.html | GOLD MEDAL DENIES F.T.C. MILK CHARGE; Answer Says Complaints of Coercive Tactics Are Untrue | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/truck-contracts-awarded.html | Truck Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dean-will-be-idle-at-least-a-month-doctor-ordering-diz-to-rest-arm.html | DEAN WILL BE IDLE AT LEAST A MONTH; Doctor, Ordering Diz to Rest Arm, Says He Should Come Back 'Better Than Ever' The Doctor's Statement- Grimm Makes Decision | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hubbell-pitches-third-victory32-giants-ace-vanquishes-reds-as-mates.html | HUBBELL PITCHES THIRD VICTORY,3-2; Giants' Ace Vanquishes Reds as Mates Overcome Early Deficit of 2 Runs RIPPLE HAS 4 HITS IN ROW Makes Winning Run in Eighth on Single by McCarthy--Myers Wastes Homer Circuit Hit Clears Wall Danning Out at Plate Fine Play by Hubbell Home-Run Hitters. Leading Batsmen | True | By John Drebingerspecial To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/pimlico-entries-baltimore.html | Pimlico Entries; BALTIMORE | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/john-j-dietz-65-exity-official-former-head-of-department-of-water.html | JOHN J. DIETZ, 65, EX-CITY OFFICIAL; Former Head of Department of Water Supply, Gas and Electricity. Is Dead MUNICIPAL AIDE 32 YEARS Held Several Posts Before His Retirement in 1933--Long a Tammany District Chief | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/junior-page-heads-stock-exchange-today-in-observance-of-youths-day.html | Junior Page Heads Stock Exchange Today In Observance of 'Youths' Day in Industry' | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ogden-doremus-budd-retired-broker-descendant-of-pioneer-in-teaching.html | OGDEN DOREMUS BUDD; Retired Broker Descendant of Pioneer in Teaching the Deaf | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/elected-at-mount-st-vincent.html | Elected at Mount St. Vincent | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/college-and-school-scores-baseball-tennis-track-lacrosse-golf-polo.html | College and School Scores; BASEBALL TENNIS TRACK LACROSSE GOLF POLO | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/nlrb-upsets-closed-shop-orders-craft-union-election-in-plant-having.html | NLRB UPSETS CLOSED SHOP; Orders Craft Union Election in Plant Having C.I.O. Contract | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/costa-rica-raises-tax-increases-valuation-of-electric-properties.html | COSTA RICA RAISES TAX; Increases Valuation of Electric Properties for Back Levies | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/helen-m-wandele-wed-bloomfield-n-j-girl-is-bride-of-g-o-vincent-of.html | HELEN M. WANDELE WED; Bloomfield, N. J., Girl Is Bride of G. O. Vincent of Sayre, Pa. | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sues-over-reduced-assets.html | Sues Over Reduced Assets | True | Special to THE NEW YORK TIEMS. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/topics-in-wall-street-a-new-franc-devaluation-japan-buying-cotton.html | TOPICS IN WALL STREET; A New Franc Devaluation Japan Buying Cotton Steel Prices Old Subject Revived Electric Power Output General Foods | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/merle-oberon-wins-suit-london-court-assesses-damages-against-her.html | MERLE OBERON 'WINS' SUIT; London Court Assesses Damages Against Her Own Chauffeur | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/franklins-shop-marked-tablet-set-in-sidewalk-at-site-of-printing.html | FRANKLIN'S SHOP MARKED; Tablet Set in Sidewalk at Site of Printing House | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/land-awards-cut-201532-by-court-city-realty-experts-rebuked-for.html | LAND AWARDS CUT $201,532 BY COURT; City Realty Experts Rebuked for 'Misleading' Justice May on the Value of Area | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rules-on-scripps-tax-appeal.html | Rules on Scripps Tax Appeal | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/thompson-lauro-gain-final.html | Thompson, Lauro Gain Final | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/housing-fund-rise-is-hit-at-hearing-representatives-oppose-doubling.html | HOUSING FUND RISE IS HIT AT HEARING; Representatives Oppose Doubling of Working Capital to Total of $1,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/mr-grundy-first-at-101-baileys-horse-takes-chester-cup-in-england.html | MR. GRUNDY FIRST AT 10-1; Bailey's Horse Takes Chester Cup in England | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/savings-bankers-criticize-new-deal-national-group-in-resolution.html | SAVINGS BANKERS CRITICIZE NEW DEAL; National Group in Resolution Bids Federal Government End Utility Competition RETURN TO GOLD IS URGED Kemmerer, at Convention Here, Analyzes Events Leading to Collapse of 1933 Federal Competition Scored Held "Too Much Governed" Competition to Banks SAYINGS BANKERS CRITICIZE NEW DEAL Analyzes Bank Holiday | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wounded-policeman-gains.html | Wounded Policeman Gains | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/state-republicans-fire-upon-wagner-dowsey-opens-attack-on-wild.html | STATE REPUBLICANS FIRE UPON WAGNER; Dowsey Opens Attack on 'Wild' Lending Plan for 'Sunshine-settlements' FEARS 'CHAOS' FOR TOWNS Bleakley Group Apparently Feels That It Is Time to Speak Up at Law Convention Predicts "Chaos" for Towns Housing Proposals Still Coming | True | By Warren Moscow special To the New York Times. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/dr-tuley-f-huntington-author-printer-of-fine-books-and-former.html | DR. TULEY F. HUNTINGTON; Author, Printer of Fine Books and Former Teacher | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/3-companies-oust-r-r-youngs-foes-chairman-of-alleghany-corp.html | 3 COMPANIES OUST R. R. YOUNG'S FOES; Chairman of Alleghany Corp. Tightens Grip on it, Nickel Plate and Pittston Co. BRADLEY AND MURPHY OUT Former Replaced by Florida Lawyer in Bahama Deal--Others Are Elected Virginia Transportation Meets Murphy Out of Nickel Plate Changes in Pittston Company Young's Opponents Ousted BANK VALUES COLLATERAL Less Than 150% Behind Alleghany Bonds, Guaranty Says 3 COMPANIES OUST R. R. YOUNG'S FOES | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/party-guests-to-use-vegetable-corsages-will-visit-city-market-piers.html | PARTY GUESTS TO USE 'VEGETABLE CORSAGES; Will Visit City Market Piers in Unique Benefit Tomorrow | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/utility-shares-auction-put-off.html | Utility Shares Auction Put Off | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/says-yugoslav-plan-is-not-satisfactory-but-bondholders-council.html | SAYS YUGOSLAV PLAN IS NOT SATISFACTORY; But Bondholders' Council Finds Extenuating Factors | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/yacht-challenge-sent-by-denmark-bid-is-sixth-from-a-foreign-nation.html | YACHT CHALLENGE SENT BY DENMARK; Bid Is Sixth From a Foreign Nation for Gold Cup Series to Be Sailed in August EVENT LISTED FOR SOUND International Racing Among Six-Meter Craft Will Be Greatest Since 1927 Lea Bought by Fitch Latifa on Way Here | True | By John Rendel | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/theatre-bars-to-be-discussed.html | Theatre Bars to Be Discussed | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/miss-jean-watson-lists-attendants-she-will-be-married-to-w-b-moses.html | MISS JEAN WATSON LISTS ATTENDANTS; She Will Be Married to W. B. Moses Jr. on May 28 in New Brunswick, N. J., Church DR. STAUFFER TO OFFICIATE Miss Sarah E. Watson Will Be Maid of Honor for Sister--S. P. Moses 2d, Best Man Nash--Skadden Pile--Miller Dominick--Wilson | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ebasco-services-files-with-the-sec-electric-bond-and-share-unit.html | EBASCO SERVICES FILES WITH THE SEC; Electric Bond and Share Unit Moves to Comply With the Holding Company Act POLICY ON FEES OUTLINED 2 More Utilities Register With Commission--Hearings Set for New England Companies Fees to Be Computed Two Utilities Register | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/j-k-m-rothenstein-heads-tate-gallery-briton-37-named-to-important.html | J. K. M. ROTHENSTEIN HEADS TATE GALLERY; Briton, 37, Named to Important Art Post in London | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/coffee-exports-increase.html | COFFEE EXPORTS INCREASE | True | Special Cable to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/stock-in-crater-suite-sold.html | Stock in Crater Suite Sold | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/assails-fascism-in-medical-field-dr-cabot-of-mayo-clinic-hits.html | ASSAILS 'FASCISM' IN MEDICAL FIELD; Dr. Cabot of Mayo Clinic Hits 'Organized Medicine' in Talk to Health Association FAVORS GROUP PRACTICE He Calls It the Only System for Putting Adequate Care in the Reach of the Majority Calls Isolation Wasteful Hits "Unfair Competition" Plea" Assails Control as "Fascism" | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/fallons-heavy-hitting-helps-princeton-subdue-n-y-u-three-runs-in.html | Fallon's Heavy Hitting Helps Princeton Subdue N. Y. U.; THREE RUNS IN 5TH WIN FOR PRINCETON Tigers Combine Hit, Pass and 3 Errors-to Top N. Y. U. by 7-5 on Nassau Field FARBER VICTOR ON MOUND Gives 9 Blows, All in First 4 Innings--Fallon Clouts Homer, Double, Single Villanova 13, Lehigh 2 St. Lawrence 7, Colgate 6 Panzer 19, Stevens 5 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/troth-announced-of-harriet-bland-daughter-of-bala-pa-couple-will-be.html | TROTH ANNOUNCED OF HARRIET BLAND; Daughter of Bala, Pa., Couple Will Be Wed to William C. Scheetz Jr. of Cynwyd FIANCE ATTENDED U. OF P. Prospective Bride an Alumna of Agnes Irwin School, Also Studied at Oldfields | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/railroad-to-spend-500000.html | Railroad to Spend $500,000 | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/philadelphia-jury-names-107-in-vice-enormous-gambling-casinos-ran.html | PHILADELPHIA JURY NAMES 107 IN VICE; ' Enormous' Gambling Casinos Ran Four Blocks From City Hall, Report Says POLICE ARE HELD TO BLAME ConditionsDeclared Impossible Without Knowledge of Law Enforcement Officers | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hayden-fund-gives-boys-a-clubhouse-foundation-grants-450000-to.html | HAYDEN FUND GIVES BOYS A CLUBHOUSE; Foundation, Grants $450,000 to Madison-Square Group to Build New Quarters | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/two-brokers-held-here.html | Two Brokers Held Here | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/kelley-goes-to-senators.html | Kelley Goes to Senators | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/son-is-born-to-melville-katzes.html | Son Is Born to Melville Katzes | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/whitneys-lawyer-also-knew-plight-mason-tells-sec-he-went-to-simmons.html | WHITNEY'S LAWYER ALSO KNEW PLIGHT; Mason Tells SEC He Went to Simmons on Feb. 16 to Ask Immediate Exchange Audit NEW CONTRADICTIONS UP Testimony Conflicts With That of Former Exchange Head and Other Witnesses Earlier Statements Differed Says He Urged Quick Action Simmons's Earlier Testimony Queried on Conference Denies Suggestion of Delay | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wool-top-leaders-named-robert-j-murray-nominated-to-head-exchange.html | WOOL TOP LEADERS NAMED; Robert J. Murray Nominated to Head Exchange Here | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bid-tourists-to-canada-hotels-offer-culinary-features-at-annual.html | BID TOURISTS TO CANADA; Hotels Offer Culinary Features at Annual Luncheon | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/b-m-t-to-contest-5310000-tax-sale-menden-says-companies-will-fight.html | B. M. T. TO CONTEST $5,310,000 TAX SALE; Menden Says Companies Will Fight City's Auction and Accounting May Result LIEN PENDING FOR YEARS Suit Over Franchise Levies Put Off Many Times, Head of System Reveals In Negotiation for Years Cases Postponed Again | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/kober-prize-given-to-dr-rufus-cole-american-physicians-group-honors.html | KOBER PRIZE GIVEN TO DR. RUFUS COLE; American Physicians' Group Honors Head of Rockefeller Institute Hospital TUBERCULOSIS GAIN CITED 50% of White Population Now Reach Adulthood Without Infection, Soper Reports | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/jewish-ranks-split-on-u-s-plebiscite-american-committee-to-take-up.html | JEWISH RANKS SPLIT ON U. S. PLEBISCITE; American Committee to Take Up Congress Plan Next Week | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/sports-today-baseball-boxing-horse-racing-squash-tennis-tennis.html | Sports Today; BASEBALL BOXING HORSE RACING SQUASH TENNIS TENNIS WRESTLING | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/police-department.html | Police Department | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/von-ossietzky-dies-in-berlin-hospital-nobel-peace-prize-winner-of.html | VON OSSIETZKY DIES IN BERLIN HOSPITAL; Nobel Peace Prize Winner of 1935 Was Imprisoned by the Nazis as 'Enemy of State' WAR MADE HIM PACIFIST Honor He Won Enraged Hitler, Who Forbade Germans to Accept Nobel Awards Fought for Democracy Assailed Army Budget Released Under Amnesty Most of Prize Lost | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bond-offerings-by-municipalities-1665000-yonkers-3-34s-and-4s-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; $1,665,000 Yonkers 3 3/4s and 4s to Be Put on Market Today by Banking Syndicate ARIZONA AWARDS ISSUE $4,135,000 Salt River Project 4 1/4s Go to Blyth & Co. Group on Bid of 97.10 Salt River Power District, Ariz. Fort Wayne, Ind. Brockton, Mass Methuen, Mass. New York School District Albany County, N. Y. Islip, L. I. Emporia, Kan. Arlington, Mass. Lexington, Mass. Dowagiac, Mich. CITY PAYS REVENUE BILLS Final Installment of $35,000,000 Was Paid Yesterday | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/ort-training-plan-in-europe-praised-steuer-at-campaign-luncheon.html | ORT TRAINING PLAN IN EUROPE PRAISED; Steuer, at Campaign Luncheon Here, Says It Fits Dependent Jews to Help Themselves VLADECK WARNS OF DUTY Victims Abroad Can Turn Only to Americans for Relief, He Tells Women | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/payments-by-c-o-disclosed-to-sec-guaranty-trust-got-21741-in-1937.html | PAYMENTS BY C. & O. DISCLOSED TO SEC; Guaranty Trust Got $21,741 in 1937 and $138,013 Went to J. P. Morgan & Co. $195,996 FOR ADVERTISING Compensation of Officers Is Given Also for Lackawanna and Canadian Pacific Lackaswanna Canadian Pacific | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/golf-trials-are-set-british-walker-cup-squad-to-play-today-and.html | GOLF TRIALS ARE SET; British Walker Cup Squad to Play Today and Tomorrow | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/n-y-cenral-to-pledge-bonds.html | N. Y. Cenral to Pledge Bonds | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/methodist-union-upheld-by-council-southern-supreme-court-votes-to.html | METHODIST UNION UPHELD BY COUNCIL; Southern, 'Supreme Court' Votes to Sanction Merger With Northern Branches COURT FIGHT IS PLANNED Dissenting Members Say Papers Will Be Filed at Once to Prevent Amalgamation | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/deaths.html | Deaths | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/concessions-by-union-to-u-s-steel-alleged-murray-denies-however.html | CONCESSIONS BY UNION TO U. S. STEEL ALLEGED; Murray Denies, However, That Secret 'Pact' Was Made | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bill-on-rail-tariffs-killed.html | Bill on Rail Tariffs Killed | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/uniform-price-for-bar-drinks-proposed-minimum-is-15-cents-for-1-14.html | Uniform Price for Bar Drinks Proposed; Minimum Is 15 Cents for 1 1/4 - Ounce Glass | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/homefield-sales-reported.html | Homefield Sales Reported | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/rose-sued-as-plagiarist-jumbo-based-on-hungarian-play-authors.html | ROSE SUED AS PLAGIARIST; 'Jumbo' Based on Hungarian Play, Author's Agents Charge | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/n-y-u-scores-on-track-varsity-beats-rutgers-8847-and-cubs-prevail.html | N. Y. U. SCORES ON TRACK; Varsity Beats Rutgers, 88-47, and Cubs Prevail by 77-40 | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/harry-townsend-rounds-textile-designer-had-headed-fabrics-finishing.html | HARRY TOWNSEND ROUNDS; Textile Designer Had Headed Fabrics Finishing Firm | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/runoff-due-in-alabama-dixon-primary-leader-for-the-governorship.html | RUN-OFF DUE IN ALABAMA; Dixon, Primary Leader for the Governorship, Lacks Majority Berry, Gurney in South Dakota Indiana Renominates | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/white-sox-top-athletics-three-runs-in-fourth-account-for-41-triumph.html | WHITE SOX TOP ATHLETICS; Three Runs in Fourth Account for 4-1 Triumph | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/equity-deputy-resigns-hallett-gives-up-his-post-with-prologue-to.html | EQUITY DEPUTY RESIGNS; Hallett Gives Up His Post With 'Prologue to Glory' Unit | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/school-baseball.html | School Baseball | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/doorn-exile-sees-his-grandson-wed-former-kaiser-rejoices-at-the-new.html | DOORN EXILE SEES HIS GRANDSON WED; Former Kaiser Rejoices at the New Union of Hohenzollern and Romanoff Houses COUPLE WILL VISIT THE U. S. Due Here May 26 on Wedding Tour of the World, Gift of Prince's Grandfather Juliana and Bernhard Attend | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/football-player-ends-life.html | Football Player Ends Life | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/shoe-label-urged-to-balk-copyists-rosenthal-proposes-marking-for.html | SHOE LABEL URGED TO BALK COPYISTS; Rosenthal Proposes Marking for All Guild Products to Stop Piracy BUYING AT SHOW CAUTIOUS Attendance Slightly Behind Last Exhibit--Kid Leathers Featured at Preview | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/social-aid-bill-for-australia.html | Social Aid Bill for Australia | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/m-c-c-elects-baldwin-former-prime-minister-heads-british-cricket.html | M. C. C. ELECTS BALDWIN; Former Prime Minister Heads British Cricket Body | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/leaflet-ban-is-attacked.html | Leaflet Ban Is Attacked | True | Special to THE NEW YORK TIMES. | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/wage-bill-forces-hold-petition-sure-claim-they-have-198-signers-for.html | WAGE BILL FORCES HOLD PETITION SURE; Claim They Have 198 Signers for Discharge From the Committee BANKHEAD SEES VICTORY John L. Lewis Sends Telegrams to House Members Urging Signing of Petition Supporters Gain Another Day | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/4000-at-installation-of-bishop-of-camden-mother-of-most-rev-eastace.html | 4,000 AT INSTALLATION OF BISHOP OF CAMDEN; Mother of Most Rev. Eastace Sees Her Son Enthroned | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/protests-pumppriming-lilienthal-asks-roosevelt-to-ease-burden-of.html | PROTESTS 'PUMP-PRIMING'; Lilienthal Asks Roosevelt to Ease Burden of Youth | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hearing-set-in-newark-case.html | Hearing Set in Newark Case | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/roosevelt-backs-lifting-arms-embargo-on-spain-congress-agress-it.html | ROOSEVELT BACKS LIFTING ARMS EMBARGO ON SPAIN; CONGRESS AGRESS IT FAILS; POLICY IS DOOMED Both Houses Now for Return to Old Stand on Neutral Rights ACTION AT THIS SESSION Senate Majority Favors Nye Resolution -- Pleas by Civic Groups Bombard Officials END OF EMBARGO ON SPAIN IS LIKELY | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/to-cease-claims-on-pen.html | To Cease Claims on Pen | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/judge-mack-gets-aware-gottheil-medal-to-be-presented-for-service-to.html | JUDGE MACK GETS AWARE; Gottheil Medal to Be Presented for Service to Jews | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/a-f-l-asks-a-truce-in-industrial-war-it-is-committed-by-basic-aims.html | A. F. L. ASKS A TRUCE IN INDUSTRIAL WAR; It Is Committed by Basic Aims to Private Property Idea, Says Executive Council LABOR CONTRACTS URGED Cooperation With Management Is Held-Only Way to Create Unemployment Remedy | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/burleigh-grimes-asks-divorce.html | Burleigh Grimes Asks Divorce | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/warns-the-netherlands-hitlers-paper-sees-reprisals-if-press-attacks.html | WARNS THE NETHERLANDS; Hitler's Paper Sees Reprisals if Press Attacks on Reich Go On | True | Wireless to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/daniel-beard-gets-medal-of-masons-grand-lodge-hails-him-for-boy.html | DANIEL BEARD GETS MEDAL OF MASONS; Grand Lodge Hails Him for Boy Scout Work, as Molder of 'America of Tomorrow' 4 OTHER AWARDS MADE Dunsmore, Markham, Evans and Bachellor Honored-- Constitution Year Marked Scope of Award Extended Associates in Big Brother Plan | True | | C1B 376414 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/seek-to-cut-ad-costs-advertisers-consider-methods-to-raise.html | SEEK TO CUT AD COSTS; Advertisers Consider Methods to Raise Effectiveness | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/tigers-beat-red-sox-41-poffenberger-triumphs-behind-16hit-onslaught.html | TIGERS BEAT RED SOX, 4-1; Poffenberger Triumphs Behind 16-Hit Onslaught | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/study-newsprint-price-canadian-manufacturers-to-meet-soon-to.html | STUDY NEWSPRINT PRICE; Canadian Manufacturers to Meet Soon to Consider a Cut | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bids-on-school-opened-clausnitzer-concerns-247880-lowest-on.html | BIDS ON SCHOOL OPENED; Clausnitzer Concern's $247,880 Lowest on Sayville Job | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/held-in-nazi-faracas-youth-denies-guilt-germanborn-boy-facing-trial.html | HELD IN NAZI FARACAS, YOUTH DENIES GUILT; German-Born Boy Facing Trial Hopes to Become Citizen | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/steel-production-trend-continues-downward.html | Steel Production Trend Continues Downward | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/bees-play-3to3-tie-rain-ends-game-with-cardinals-after-the-fifth.html | BEES PLAY 3-TO-3 TIE; Rain Ends Game With Cardinals After the Fifth | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/farr-sails-for-wales-heavyweight-hopes-to-arrange-a-bout-in-england.html | FARR SAILS FOR WALES; Heavyweight Hopes to Arrange a Bout in England | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/new-y-w-h-a-home-to-adjoin-y-m-h-a-site-at-lexington-ave-and-91st.html | NEW Y. W. H. A. HOME TO ADJOIN Y. M. H. A.; Site at Lexington Ave. and 91st St. to Provide Unique Community Center | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/hambletonian-honored-today.html | Hambletonian Honored Today | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/escaped-robber-is-seized-in-ohio-fled-during-trip-from-jail-to-help.html | ESCAPED ROBBER IS SEIZED IN OHIO; Fled During Trip From Jail to 'Help' Recover Loot | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/duncan-takes-auto-race.html | Duncan Takes Auto Race | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/win-long-beach-school-vote.html | Win Long Beach School Vote | True | Special to THE NEW YORK TIMES. | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/7-baloney-bandits-receive-long-terms-five-get-10-to-60-years-for.html | 7 'BALONEY BANDITS' RECEIVE LONG TERMS; Five Get 10 to 60 Years for Hold-Ups in Food Stores | True | | C1B 376414 |
| 1938-05-05 | 1938-05-05 | https://www.nytimes.com/1938/05/05/archives/400-singers-join-in-concert-here-down-town-glee-club-of-men-and-the.html | 400 SINGERS JOIN IN CONCERT HERE; Down Town Glee Club of Men and the Women's Golden Hill Chorus Sing Together PHILHARMONIC GROUP AIDS' The Black Knight' Is Feature of Program, Which Will Be Repeated Tomorrow MUSIC NOTES | True | By Noel Straus | C1B 376414 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/backers-of-art-subsidy-won.html | Backers of Art Subsidy Won | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/regional-offices-over-the-country-to-decentralize-taxadjustments.html | Regional Offices Over the Country To Decentralize Tax-Adjustments; Morgenthau Plans Setting Up Eleven With 'Circuit Riders' in Each Field Expediting Dispute Settlemen | True | By Joseph Alsop and Robert Kintner | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/plant-opens-after-stayin.html | Plant Opens After 'Stay-In' | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dr-pedro-perea-fajardo.html | DR. PEDRO PEREA FAJARDO | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/the-screen-joy-of-living-with-irene-dunne-is-shown-at-the-music.html | THE SCREEN; ' Joy of Living,' With Irene Dunne, Is Shown at the Music Hall-New Films at Criterion and Rialto At the Criterion At the Rialto | True | By Frank S. Nugentb.r.c.b. C. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bettina-knocks-out-johnson-in-seventh-referee-calls-a-halt-to-main.html | BETTINA KNOCKS OUT JOHNSON IN SEVENTH; Referee Calls a Halt to Main Bout at Hippodrome | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/topics-in-wall-street-chrysler-sensation-federal-reserve-statement.html | TOPICS IN WALL STREET; Chrysler Sensation Federal Reserve Statement Confidence vs. Credit Steps Government and Business Railroad Loans Coffee Consumption | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dies-as-he-ends-days-work.html | Dies as He Ends Day's Work | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/omahoney-presses-monopoly-inquiry-senators-resolution-proposes.html | O'MAHONEY PRESSES MONOPOLY INQUIRY; Senator's Resolution Proposes Committee of Congress and Bureaus for Broad Study ATTORNEY GENERAL NAMED Group With $500,000 and Court Backing Would Include SEC and Trade Board Heads Scope of the Inquiry THE DAY IN WASHINGTON Foregoes Action on Licensing | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/pricefixing-charged-three-medical-supply-concerns-named-by-ftc.html | PRICE-FIXING CHARGED; Three Medical Supply Concerns Named by FTC | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dartmouth-checks-yale-at-lacrosse-elis-rally-after-rivals-take-41.html | DARTMOUTH CHECKS YALE AT LACROSSE; Elis Rally After Rivals Take 4-1 Lead at the Half, but Kenny's Goal Wins 5-4 PRINCETON EASY VICTOR Logan Uses Entire Squad as Penn Bows, 9-3--C. C. N. Y. Tied by Stevens Tech Princeton 9, Penn 3 C. C. N. Y. 9, Stevens Tech 9 | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cities-vote-bond-issues-total-of-12502390-in-april-is-rise-over.html | CITIES VOTE BOND ISSUES; Total of $12,502,390 in April Is Rise Over March | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/warns-liquor-industry-stampede-back-to-prohibition-seen-possible-by.html | WARNS LIQUOR INDUSTRY; ' Stampede' Back to Prohibition Seen Possible by Crawford | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/many-give-parties-in-starlight-roof-rajah-and-ranee-of-dhyaksha.html | MANY GIVE PARTIES IN STARLIGHT ROOF; Rajah and Ranee of Dhyaksha Among Hosts at Opening | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-in-convention.html | BUSINESS IN CONVENTION | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/rules-on-breakfast-food-label.html | Rules on Breakfast Food Label | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/barrage-of-16-hits-tops-browns-1210-attack-good-for-total-of-29.html | BARRAGE OF 16 HITS TOPS BROWNS, 12-10; Attack Good for Total of 29 Bases--Murphy Double Nets Yankee Victory Margin HENRICH SMACKS HOMER DiMaggio Drives Another, a Triple and Single-Allen 3-Bagger Clears Bases A Clambake Ball Game Extra Bases Galore Fan Takes Star's Cap | True | By Arthur J. Daley | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/st-bernards-in-exile.html | ST. BERNARDS IN EXILE | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/farley-predicts-victory-for-party-nlrbs-recent-course-is-held-a.html | FARLEY PREDICTS VICTORY FOR PARTY; NLRB's Recent Course Is Held a Public Admission Its Steps Had Not Been Impartial LIBERTY LEAGUERS SCORED ' Money Shoveling Crowd' Still Busy, Postmaster General Says at O'Neill Dinner | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-world-commercial-paper-high-unit-drop-worries-stores.html | Business World; COMMERCIAL PAPER High Unit Drop Worries Stores Change in Franc Hits Importers Clothing Sales Launched Kipskins Advance Twice in Day Better Summer Rug Call Slow Money Would Cost Less Under Lone Paper Bid Protests 2% Extra on Dresses Form Council on Worth St. Rules Burlap Quiet, Prices Easier Gray Goods Volume Light | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/educators-medal-goes-to-dr-butler-fourth-annual-award-by-new-york.html | EDUCATOR'S MEDAL GOES TO DR. BUTLER; Fourth Annual Award by New York Academy Made at Dinner Here PUBLIC SERVICE STRESSED Head of Columbia Re-elected President of Carnegie Endowment for Peace Parents Expect Too Much Heads Peace Endowment | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/youth-in-command-of-stock-exchange-350-junior-employees-take-part-in.html | YOUTH IN COMMAND OF STOCK EXCHANGE; 350 Junior Employees Take Part in Program for Annual Boys' Day | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/septuplets-bodies-will-be-examined-cuban-medical-authorities-to.html | SEPTUPLETS BODIES WILL BE EXAMINED; Cuban Medical Authorities to Study Case at Bayama | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/japan-again-turns-her-ire-upon-soviet-foreign-office-and-military.html | JAPAN AGAIN TURNS HER IRE UPON SOVIET; Foreign Office and Military Lay Troubles to the Russians | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/son-to-charles-a-hewletts.html | Son to Charles A. Hewletts | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/saratoga-park-bill-voted-senate-without-debate-sends-measure-to-the.html | SARATOGA PARK BILL VOTED; Senate Without Debate Sends Measure to the President | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bullitt-is-honored-ambassador-named-to-post-in-chamber-of-commerce.html | BULLITT IS HONORED; Ambassador Named to Post in Chamber of Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/manhattan-names-8-editors.html | Manhattan Names 8 Editors | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sports-today-baseball-fencing-golf-horse-racing-horse-shows.html | Sports Today; BASEBALL FENCING GOLF HORSE RACING HORSE SHOWS TRAPSHOOTING WRESTLING | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/ceorge-p-lowden-weds-grace-d-cook-georgia-girl-married-to-son-of.html | CEORGE P. LOWDEN WEDS GRACE D. COOK; Georgia Girl Married to Son of Ex-Illinois Governor | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/getty-interests-bolt-oil-meeting-tide-water-associated-faced-with.html | GETTY INTERESTS BOLT OIL MEETING; Tide Water Associated Faced With Legal Action as Contested Proxies Are Approved HUMPHREY IS OPTIMISTIC Cites Continuance of Dividends in Aim to Fight Pessimism--Two New Directors | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/williams-blanks-union-at-net.html | Williams Blanks Union at Net | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bar-tests-passed-by-449-in-state-survivors-of-1144-who-took-march.html | BAR TESTS PASSED BY 449 IN STATE; Survivors of 1,144 Who Took March 15-16 Examinations Are Listed at Albany NOW CERTIFIED TO COURTS Successful Applicants Must Qualify as to Character and Fitness to Practice First Department Second Department | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/brooklyn-league-dance-annual-supper-event-will-take-place-tomorrow.html | BROOKLYN LEAGUE DANCE; Annual Supper Event Will Take Place Tomorrow Night | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/time-sales-off-423-march-drop-compares-with-149-retail-decline.html | TIME SALES OFF 42.3%; March Drop Compares With 14.9% Retail Decline | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/files-stock-issue-with-sec.html | Files Stock Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cherry-tree-grows-on-elm.html | Cherry Tree Grows on Elm | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/house-group-assails-bill-for-air-control-committee-minority-insists.html | HOUSE GROUP ASSAILS BILL FOR AIR CONTROL; Committee Minority Insists the I. C. C. Should Receive Power | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/foes-of-spending-found-decreasing-5-gain-in-voters-favoring-the.html | FOES OF SPENDING FOUND DECREASING; 5% Gain in Voters Favoring the Plan Is Recorded Since Roosevelt Fireside Chat NLRB's Recent Course Is Held a Public Admission Its Steps Had Not Been Impartial NLRB's Recent Course Is Held a Public Admission Its Steps Had Not Been Impartial Director American Institutee of Public Opinion Four Surveys Measure Trend How Vote Was Divided | True | By Dr. George Gallup, | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/manhattan-blanks-liu-for-7th-victory-in-eight-starts-volpi-stops-l.html | Manhattan Blanks L.I.U. for 7th Victory in Eight Starts; VOLPI STOPS L. I. U. WITH FOUR HITS, 7-0 Jasper Ace Fans Eight and Issues-No Passes for His Fourth Triumph FIVE RUNS IN THE SIXTH Manhattan Goes on Scoring Spree After Registering Twice in the Second Seton Hall 13, Wagner 10 Williams 24, Middlebury 6 St. John's Fr. 8, Manhattan Fr. 0 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sweeney-stops-garry-in-2d.html | Sweeney Stops Garry in 2d | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/allischalmers-plan-rejected.html | Allis-Chalmers Plan Rejected | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/home-makers-forum-honors-mrs-hahn-president-of-group-gets-gifts-at.html | HOME MAKERS FORUM HONORS MRS. HAHN; President of Group Gets Gifts at Anniversary Fete | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/resort-hotel-to-be-auctioned.html | Resort Hotel to Be Auctioned | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mrs-george-m-merrill-head-of-the-newark-w-c-t-u-from-192232-is-bead.html | MRS. GEORGE M. MERRILL; Head of the Newark W. C. T. U. From 1922-32 is bead | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/czechs-seize-german-filer.html | Czechs Seize German Filer | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/4run-homer-helps-senators-win-86-stones-wallop-highlight-of-victory.html | 4-RUN HOMER HELPS SENATORS WIN, 8-6; Stone's Wallop Highlight of Victory -Over Indians-Four Cleveland Hurlers Pounded | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/greys-letter-sheds-light-on-world-war-britain-publishes-reply-of.html | GREY'S LETTER SHEDS LIGHT ON WORLD WAR; Britain Publishes Reply of Foreign Secretary to George V | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/furniture-trade-reported-buying-manufacturers-said-to-have-found.html | FURNITURE TRADE REPORTED BUYING; Manufacturers Said to Have Found Ready Market for New Items at Chicago Show BUSINESS AT 1936 LEVEL ' Swedish Modern' Featured in Displays--Combinations for Small Homes Noted | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/blind-eagle-first-by-three-lengths-prepping-for-preakness-he-leads.html | BLIND EAGLE FIRST BY THREE LENGTHS; Prepping for Preakness, He Leads Upslala In-Newton Purse at Suffolk FINANCE BEATEN BY NOSE Sets All the-Pace Till Last Stride Where Eastport: Gets Up to Triumph | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/offer-of-reward-extended-by-levine-father-of-kidnapped-boy-to-send.html | OFFER OF REWARD EXTENDED BY LEVINE; Father of Kidnapped Boy to Send Out 50,000 Posters | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/rocksie-carptures-two-blue-ribbons-scores-twice-as-washington-horse.html | ROCKSIE CARPTURES TWO BLUE RIBBONS; Scores Twice as Washington Horse Show Opens--Star of Them All Victor | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/pwa-plans-scored-by-state-chamber-impairment-of-national-credit.html | PWA PLANS SCORED BY STATE CHAMBER; Impairment of National Credit Feared-Profits Tax and Labor Act Criticized LAWRENCE IS ELECTED Succeeds Aldrich as Head of Organization--Tax Appeals Board Is Proposed | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/leopold-to-be-godfather-for-julianas-daughter.html | Leopold to Be Godfather For Juliana's Daughter | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/faculty-members-of-medical-school-are-advanced.html | Faculty Members of Medical School Are Advanced | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/tax-evaders-aided-by-city-employes-kings-grand-jury-criticizes.html | TAX EVADERS AIDED BY CITY EMPLOYES; Kings Grand Jury Criticizes Finance Workers.Who Help in Filing Relief Returns M'GOLDRICK CALLS A HALT Any of His Accountants Giving Such Assistance Will Be Dismissed, He Declares | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/no-gold-transactions-here.html | No Gold Transactions Here | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/democratic-session-may-19.html | Democratic Session May 19 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/food-news-of-the-week-cheese-in-variety-and-at-new-low-prices-rules.html | Food News of the Week; Cheese in Variety and at New Low Prices Rules Market-- Carload of Watermelons Comes to Town--Ducklings Featured Roquefort Prices Drop Shifting Scenes in Fruit Stands Enter the Broiled Duckling Fruits to Fight Spring Fever Market Suggestions | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/reds-count-twice-on-otts-error-to-snap-tie-and-halt-giants-52-wild.html | Reds Count Twice on Ott's Error To Snap -Tie and Halt Giants, 5-2; Wild Throw Also Leads to Last Run in Defeat of Gumbert--Benge, Relieving Weaver, Stops Terrymen With Bases Full Series Won by Reds The Box Score No Traffic Snarls Here Benge Fans Chiozza | True | By John Drebingerspecial To the New York Times. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bridge-master-in-national-drive.html | Bridge Master in National Drive | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/manhattan-banks-sell-six-holdings-fourstory-and-basement-at-31-east.html | MANHATTAN BANKS SELL SIX HOLDINGS; Four-Story and Basement at 31 East 63d Street Bought for Remodeling STORECHAIN BUYSBUILDING Purchaser Will Reconstruct 323 Fourth Ave. to Provide Executive Offices | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/woodring-warns-dictators-of-war-secretary-tells-chamber-that-a-wave.html | WOODRING WARNS DICTATORS OF WAR; Secretary Tells Chamber That a 'Wave of Indignation' May Sweep Democracies DOUBTS IMMEDIATE DANGER But he Holds 'Continued Aggression' Must Stop 'Before Things Get Out o Hand." Violations of Treaties Cited Says We Are Forced to Arm Hits Communism, Fascism | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lawyer-made-president-of-crucible-steel-co.html | Lawyer Made President Of Crucible Steel Co. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cotton-again-sold-on-break-in-franc-final-quotations-on-exchange.html | COTTON AGAIN SOLD ON BREAK IN FRANC; Final Quotations on Exchange Here Are at Losses of 5 to 8 Points STARDDLES CLOSED OUT Foreign Interests Add Pressure by Taking Profits-Weather Conditions Are Favorable Elected to Cotton Exchange | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/harry-y-mneil.html | HARRY Y. M'NEIL | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/emanuel-list-to-sail-basso-off-tonight-for-prague-budapest-and.html | EMANUEL LIST TO SAIL; Basso Off Tonight for Prague, Budapest and Buenos Aires | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lumber-output-off-more-than-seasonally-shipments-and-qrders-higher.html | Lumber Output Off More Than Seasonally; Shipments and Qrders Higher for the Week | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/australia-to-raise-tariffs-on-18-items-electrical-products-auto.html | AUSTRALIA TO RAISE TARIFFS ON 18 ITEMS; Electrical Products, Auto Supplies and Cartridges in List | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jacobs-saddles-two-winners-ridden-by-wright-at-jamaica-handicaps.html | Jacobs Saddles Two Winners Ridden by Wright at Jamaica; HANDICAPS TAKEN BY CHILEAN HORSES Caballero n, 3-to-2 Choice, and Maraton, 16-5, Score In Stretch Drives LONG SHOTS ARE VICTORS Dohoev, 15-1, Papa Jack, 10-1, and Pytchley, 10-1, Upset the Form Players Draws Away at Finish Other Long Shots Win | True | By Fred van Ness | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/gets-six-life-terms.html | Gets Six Life Terms | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jane-kauffman-betrothed.html | Jane Kauffman Betrothed | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/seneca-plea-dismissed-indian-nation-sought-right-to-intervene-in.html | SENECA PLEA DISMISSED; Indian Nation Sought Right to Intervene in Utility's Action | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/hoover-condemns-new-deal-alibis-urges-saner-way-in-oklahoma-grass.html | HOOVER CONDEMNS NEW DEAL 'ALIBIS,' URGES 'SANER' WAY; In Oklahoma 'Grass Roots' Speech, He Blames Present Slump on Government OFFERS 11-POINT PROGRAM Independent Courts and a Ban on Pump-Priming and Relief Waste Among His Demands Would Slash Relief Outlay HOOVER CONDEMNS NEW DEAL 'ALIBIS' Strikes at "Planned Economy" Hits 'Creeping Collectivism' Marland Ignores Hoover Visit | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/phyllis-gillespie-honored-at-dinner-the-john-w-delafields-give.html | PHYLLIS GILLESPIE HONORED AT DINNER; The John W. Delafields Give Party for Her and Fiance, Alan T. Schumacher EVENT AT ROOF OPENING Brides-Elect, Joan Lusk and Margaret Pardee, Also Are Feted During the Day Luncheon for Bride-Elect Patricia Lavelle Honored | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/canadiens-beat-red-winas.html | Canadiens Beat Red Winas | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/w-b-m-hutchinsons-have-son.html | W. B. M. Hutchinsons Have Son | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/trust-reports-on-asset-value.html | Trust Reports on Asset Value | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/fists-fly-as-tigers-check-red-sox-75-scuffle-between-chapman-and.html | FISTS FLY AS TIGERS CHECK RED SOX, 7-5; Scuffle Between Chapman and Tebbetts First at Fenway Park in 18 Years YORK TWICE FINDS RANGE Greenberg Adds a Homer for Detroit and Foxx One of 450 Feet for Boston | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/labor-act-repeal-sked-by-chamber-to-spur-recovery-nlrbs-recent.html | LABOR ACT REPEAL SKED BY CHAMBER TO SPUR RECOVERY; NLRB's Recent Course Is Held a Public Admission Its Steps Had Not Been Impartial BID EXTENDED TO UNIONS Cooperation With Industry to Combat Encroachments by Government Is Urged Not Specific on Pump-Priming Some Delegates Disappointed LABOR ACT REPEAL ASKED BY CHAMBER Aid to Capital Market Urged Pierson Urges Industrial Peace Green Sees New Attitude Blames Farm Subsidies No Long Gain in Pump-Priming | True | By Turner Catledgespecial To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/events-today.html | EVENTS TODAY | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wife-cave-2-millions-to-alexis-mdivani-former-barbara-hutton-set-up.html | WIFE CAVE 2 MILLIONS TO ALEXIS MDIVANI; Former Barbara Hutton Set Up $2,251,189 Trusts for Prince | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/fire-department.html | Fire Department | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/canada-asks-japan-to-explain.html | Canada Asks Japan to Explain | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bankers-ask-move-to-end-rail-crisis-resolution-calls-on-congress.html | BANKERS ASK MOVE TO END RAIL CRISIS; Resolution Calls on Congress for Legislation to Bring Stability to Industry STOCK EQUITY SEEN LOST ' Debacle' Laid to Overexpansion by Chairman of I. C. C.Pay Cuts Held Inevitable Reduced Payrolls Forecast Reports on New Haven Rate Increases Cited BANKERS ASK MOVE TO END RAIL CRISIS Addresses at Luncheon General Johnson Speaks | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/new-drive-planned-for-bars-in-theatres-brady-heads-movecode-devised.html | NEW DRIVE PLANNED FOR BARS IN THEATRES; Brady Heads Move--Code Devised to Regulate Ticket Sales | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/predicts-release-of-wagehour-bill-steeringcommittee-says-ithas-more.html | PREDICTS RELEASE OF WAGE-HOUR BILL; SteeringCommittee Says ItHas 'More Than Enough Pledges' to Discharge Petition FARM GROUPS IN-PROTEST Letter Cites Ten Objections to Measure-Clothing Workers Urge Vote in House Clothing Workers for Vote | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/martin-hails-c-i-o-in-reply-to-knudsen-gmc-set-example-on-strongarm.html | MARTIN HAILS C. I. O. IN REPLY TO KNUDSEN; G.M.C. 'Set Example' on 'StrongArm Squads,' Says Unionist | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/estimate-board-hears-boys-earnest-plea-then-votes-four-midtown.html | Estimate Board Hears Boy's Earnest Plea, Then Votes Four Midtown Swimming Pools | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/czechs-study-reports-two-papers-on-the-minorities-issue-are-before.html | CZECHS STUDY REPORTS; Two Papers on the Minorities Issue Are Before the Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/for-overcounter-curb-house-group-approves-senate-bill-for-control.html | FOR OVER-COUNTER CURB; House Group Approves Senate Bill for Control of Dealers | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/deaths-in-memuriam-hnupilings.html | Deaths; In Memuriam Hnupilings | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/2-nonunion-dirvers-beatenbytaxifares-25-empty-cabs-damaged-by-fire.html | 2 NON-UNION DIRVERS BEATENBYTAXIFARES; 25 Empty Cabs Damaged by Fire or Chemicals in Bottles | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/665441-loss-listed-by-united-shipyards-construction-deficits-in.html | $665,441 LOSS LISTED BY UNITED SHIPYARDS; Construction Deficits in 1937 Noted--Asset Sale Planned | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/n-m-u-sponsors-trek-of-unions-to-capitol-labor-groups-in-all-areas.html | N. M. U. SPONSORS TREK OF UNIONS TO CAPITOL; Labor Groups in All Areas to Support Recovery Program | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/milk-bureau-marks-its-17th-anniversary-has-distributed-48000-quarts.html | MILK BUREAU MARKS ITS 17TH ANNIVERSARY; Has Distributed 48,000 Quarts for Delicate Babies | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/regan-heads-loews-state-bill.html | Regan Heads Loew's State Bill | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/midtown-gardens-placed-on-exhibit-tudor-city-tulip-festival-opens.html | MIDTOWN GARDENS PLACED ON EXHIBIT; Tudor City Tulip Festival Opens as Outdoor Group Starts War on Smoke Evil SOOT IN AIR CONDEMNED Effect on Six Penthouse and Community Gardens Viewed in Association Tour Entertainment Is Provided Mrs. Thayer's Garden Shown | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/big-outlay-in-view-for-public-utility-standard-gas-and-electric-co.html | BIG OUTLAY IN VIEW FOR PUBLIC UTILITY; Standard Gas and Electric Co. to Spend $33,979,000 in '38 -$33,092,715 in '37 OPERATING EXPENSES RISE Gross Income Higher but Net Is Off for This Year- Other Earnings Summaries UTILITY EARNS $9,454,500 Electric Power and Light Reports Income Gain in Year OTHER UTILITY EARNINGS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/life-insurance-payments-total-of-2854771623-found-for-last-year.html | LIFE INSURANCE PAYMENTS; Total of $2,854,771,623 Found for Last Year | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/ferry-case-taken-to-supreme-court-jersey-coast-company-seeks-review.html | FERRY CASE TAKEN TO SUPREME COURT; Jersey Coast Company Seeks Review of Decision by New York Court FRANCHISE HELD ILLEGAL Holders of Securities of the Concern Demand Return of Bond by City | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/australians-tally-697-three-centuries-mark-cricket-play-against.html | AUSTRALIANS TALLY 697; Three Centuries Mark Cricket Play Against Oxford Team | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/marcelline-outpoints-green.html | Marcelline Outpoints Green | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-parcels-in-brooklyn-sales-bank-sells-2story-building-with.html | BUSINESS PARCELS IN BROOKLYN SALES; Bank Sells 2-Story Building With Four Stores at 2,925 Avenue P TENANT BUYS WAREHOUSE Blockfront Garage on Pitkin Avenue Leased With Frame Building and Vacant Lot | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sharp-gain-in-year-for-humble-oil-46924001-earned-in-1937-or-521-a.html | SHARP GAIN IN YEAR FOR HUMBLE OIL; $46,924,001 Earned in 1937, or $5.21 a Share, Against $34,183,527 in 1936 OPERATING INCOME RISES Statements of Results by Other Companies for Various Periods, With Comparisons COLONIAL BEACON OIL CO. OTHER CORPORATE REPORTS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cliveden-set-a-myth-says-viscount-astor-he-denies-charges-his.html | CLIVEDEN SET 'A MYTH, SAYS VISCOUNT ASTOR; He Denies Charges His Clique Influences Foreign Policy | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/will-foreclose-on-ships-government-gets-approval-of-court-in-munson.html | WILL FORECLOSE ON SHIPS; Government Gets Approval of Court in Munson Case | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/receiver-is-named-for-the-rutland-road-joins-in-request-entered-by.html | RECEIVER IS NAMED FOR THE RUTLAND; Road Joins in Request Entered by New England Coal | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dies-on-golf-course.html | Dies on Golf Course | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/death-of-a-hero.html | DEATH OF A HERO | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/for-canadian-rail-pacts-dominion-senate-group-hears-of-delay-in.html | FOR CANADIAN RAIL PACTS; Dominion Senate Group Hears of Delay in Cooperation | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/danubian-congress-at-fordham-tonight-speakers-for-5-european.html | DANUBIAN CONGRESS AT FORDHAM TONIGHT; Speakers for 5 European Countries to Discuss Political Affairs | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/nlrbs-recent-course-is-held-a-public-admission-its-steps-had-not.html | NLRB's Recent Course Is Held a Public Admission Its Steps Had Not Been Impartial | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lloyds-hit-by-ship-fire-lafayette-disaster-expected-to-cost-group.html | LLOYD'S HIT. BY SHIP FIRE; Lafayette Disaster Expected to Cost Group Nearly $2,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/fire-record.html | Fire Record | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/home-run-starts-pickets-pittsburgh-players-act-against-woman-who.html | HOME RUN STARTS PICKETS; Pittsburgh Players Act Against Woman Who Seized Ball | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/staghands-withdrawal-makes-fighting-fox-derby-choice-howard-star.html | Staghand's Withdrawal Makes Fighting Fox Derby Choice; HOWARD STAR OUT WITH A HIGH FEVER Stagehand Suddenly Becomes Ill-Loss to Future Book Bettors Set at $50,000 TRAINER SANDE DOWNCAST Now Pins Hopes on The Chief--Prospective Field Cut to 10; Smallest in 20 Years Mr. Howard's Statement Bull Lea Well Liked Fighting Fox Now Held At 5 to 2 in Derby List | True | By Bryan Fieldspecial To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/associated-gas-changes-latest-moves-have-reduced-system-to-358.html | ASSOCIATED GAS CHANGES; Latest Moves Have Reduced System to 358 Companies | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/ridgewood-bridal-for-helen-strype-she-is-married-in-church-of-our.html | RIDGEWOOD BRIDAL FOR HELEN STRYPE; She Is Married in Church of Our Lady of Mount Carmel to Lieut. Comdr. V. A. Link FOUR ATTENDANTS SERVE Miss Catherine A. Comiskey Is Maid of Honor--Frederic Strype Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/curb-rules-on-exchange-of-stock.html | Curb Rules on Exchange of Stock | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/william-c-wright-expostmaster-of-tarrytown-had-been-iii-several.html | WILLIAM C. WRIGHT; Ex-Postmaster of Tarrytown Had Been III Several Years | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/eicher-not-a-republican.html | Eicher Not a Republican | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/gay-to-be-honored-by-newspaper-men-retiring-head-of-stock-exchange.html | GAY TO BE HONORED BY NEWSPAPER MEN; Retiring Head of Stock Exchange to Be Guest at Dinner May 18 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/declarations-of-chamber-on-the-vital-problems-of-business-recovery.html | Declarations of Chamber on the Vital Problems of Business; Recovery Capital Needs Labor Relations Foreign Trade Agriculture Monetary Policy Government Competition Management and Labor-Wages and Hours Federal Anti-Trust Laws Banking Flood Control Land and Water Policy Railroad Transportation National Defense Merchant Marine State and Local Taxation | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/retail-sales-off-313-gross-profits-declined-2-for-quarter-report.html | RETAIL SALES OFF 31.3%; Gross Profits Declined 2% for Quarter, Report Shows | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/heads-columbia-players.html | Heads Columbia Players | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/italys-navy-holds-review-for-hitler-biggest-since-war-190-fighting.html | ITALY'S NAVY HOLDS REVIEW FOR HITLER, BIGGEST SINCE WAR; 190 Fighting Ships Parade and Drill on Blue Bay of Naples in Show of First-Rank Power 85 SUBMARINES SUBMERGE Destroyers Burst From Smoke Screen in 'Attack'-Crowds--Cheer King and Chancellor 190 Ships Take Part Weather Is Ideal Fanfare of Trumpets War Manoeuvres Begin ITALY'S NAVY HOLDS REVIEW FOR HITLER Hitler Dines With King Hitler Is Pale at Opera; Fails to Give His Salute | True | By Frederik T. Birchallwireless To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/school-music-group-plans-final-events-education-league-contests.html | SCHOOL MUSIC GROUP PLANS FINAL EVENTS; Education League Contests Will Get Started Tomorrow | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/leader-picks-yale-crew-only-two-veterans-on-varsity-for-schuylkill.html | LEADER PICKS YALE CREW; Only Two Veterans on Varsity for Schuylkill Regatta | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sixth-in-row-won-by-charlotte-girl-undefeated-juvenile-beats-post.html | SIXTH IN ROW WON BY CHARLOTTE GIRL; Undefeated Juvenile Beats Post Luck by Neck in Pimlico Sprint | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/grace-hayward-engaged-englewood-girl-will-be-wed-in-june-to-lewis.html | GRACE HAYWARD ENGAGED; Englewood Girl Will Be Wed in June to Lewis Mack | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/brices-poker-profitless-he-signs-releases-for-clifton-on-the.html | BRICE'S POKER PROFITLESS; He Signs Releases for Clifton on the Disputed $150,000 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/british-hold-byelection-lichfield-vote-believed-heavy-to-be.html | BRITISH HOLD BY-ELECTION; Lichfield Vote, Believed Heavy, to Be Announced Today | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/43-austrian-jews-sent-to-border-hut-group-crowded-into-shelter.html | 43 AUSTRIAN JEWS SENT TO BORDER HUT; Group Crowded Into Shelter Above SnoWlihe in Alps--Some Reported Ill VIENNA EMIGRATION AIDED Max Reinhardt's Castle Held Seized by Nazis--Hungarians Oppose Anti-Semitic Bill To Aid Jewish Emigrants Reinhardt's Castle Seized Protest Anti-Jewish Bill Haavaramarks Accepted | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/annalist-weekly-index-wholesale-commodity-prices-lowest-since-may.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Lowest Since May, 1936 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lewis-outpoints-ceccarelli.html | Lewis Outpoints Ceccarelli | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/topping-jr-sues-wife-she-then-asserts-connecticut-cannot-act-in.html | TOPPING JR. SUES WIFE; She Then Asserts Connecticut Cannot Act in Divorce Case | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/2000-hague-allies-protest-at-rally-call-on-citizens-to-turn-out-to.html | 2,000 HAGUE ALLIES PROTEST AT RALLY; Call on Citizens to Turn Out to Overawe Labor Meeting Tomorrow Night COUNTER MOVE PLANNED Backers of Week-End Gathering, Fearing Force, Will Ask Federal Stay Promises Men With Hose Kelly Called Rally Denies Permit Was Sought Complaint Not Withdrawn | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/iron-production-lower-in-april-output-1376141-tons-against-1452487.html | IRON PRODUCTION LOWER IN APRIL; Output 1,376,141 Tons, Against 1,452,487 in March | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/text-of-hoover-speech-urging-saner-road-for-the-nation-points-to.html | Text of Hoover Speech- Urging 'Saner' Road for the Nation; Points to Conditions in Europe Says Surrender Came Gradually Declares Mercy Is Extinct Sees Our Concepts Challenged Holds 1937 Slump Not From Europe Denies Business Strike Hits at Creeping Collectivism Says Free System Will Work A "Word of Comfort" Asks a Return of Confidence Would Lift Ideology Fog | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lucas-pirates-beats-dodgers-42-macphail-backs-action-on-hamlin.html | Lucas, Pirates, Beats Dodgers, 4-2; MacPhail Backs Action on Hamlin; Rally in Sixth Offsets 2-Run Camilli Homer--Executive Flies to Pittsburgh to Impress on Club Grimes Is Boss The Box Score Pitcher Admits Statements No. 3 for Camilli | True | By Roscoe McGowenspeicla To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/child-has-school-to-herself.html | Child Has School to Herself | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/asks-parley-of-cocoa-countries.html | Asks Parley of Cocoa Countries | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/the-little-entente-today.html | THE LITTLE ENTENTE TODAY | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/germ-antigs-held-clue-to-epidemics-physicians-hear-of-organism-that.html | GERM ANTIGS HELD CLUE TO EPIDEMICS; Physicians Hear of Organism That Assumed 15 Forms in 4 Years of Observation LINK TO EVOLUTION SEEN Dr. Parran Stresses Need of Federal Leadership in the Fight Against Disease | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bank-credit-drops-3000000-in-week-member-institutions-here-add.html | BANK CREDIT DROPS $3,000,000 IN WEEK; Member Institutions Here Add $98,000,000 to Direct and Indirect Federal Holdings OTHER INVESTMENTS OFF Down $70,000,000--Trade, Farm Loans Cut $32,000,000; Those to Brokers, $1,000,000 Brokers' Loans Off $1,000,000 Demand Deposits Drop | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/old-bureau-ready-to-do-work-of-proposed-economics-agency-dr-a-v-dye.html | Old Bureau Ready to Do Work Of Proposed Economics Agency; Dr. A. V. Dye, Head of Commerce Unit, Says It Can Advise President--Tells of Specialists Not Consulted OLD BUREAU READY FOR WORK OF NEW | True | Special to THE NEW YROK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/win-highway-design-prize.html | Win Highway Design Prize | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bank-of-canada-reports-circulation-higher-in-week-but-reserve-ratio.html | BANK OF CANADA REPORTS; Circulation Higher in Week, but Reserve Ratio Gains | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/heads-coppermines-corp-boudinot-atterbury-is-elected-president-of.html | HEADS COPPERMINES CORP.; Boudinot Atterbury Is Elected President of Consolidated Two Copper Mines Closed | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/131-cadets-get-insignia-army-rewards-members-of-seven-winter-sports.html | 131 CADETS GET INSIGNIA; Army Rewards Members of Seven Winter Sports Teams | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/senate-eases-liability-of-bank-stockholders.html | Senate Eases Liability Of Bank Stockholders | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/college-and-school-scores-baseball-handball-lacrosse-tennis-track.html | College and School Scores; BASEBALL HANDBALL LACROSSE TENNIS TRACK GOLF | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/miss-jane-preston-wed-to-architect-married-to-lloyd-westbrook-at.html | MISS JANE PRESTON WED TO ARCHITECT; Married to Lloyd Westbrook at Home Here of His Aunt | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/decline-unabated-in-bank-clearings-5448674000-in-chief-cities-in.html | DECLINE UNABATED IN BANK CLEARINGS; $5,448,674,000 in Chief Cities in Week to Wednesday Is 17.6% Off in Year RECESSION HERE IS 18.2% Every Reporting Center Except Omaha Is Off-Biggest Loss by Detroit | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/san-carlo-singers-are-heard-in-aida-fortune-gallo-serves-as-the.html | SAN CARLO SINGERS ARE HEARD IN 'AIDA'; Fortune Gallo Serves as the Manager of Company at Rockefeller Center SHORT SEASON IS OPENED Bianca Saroya Appears in the Title Role--Aroldo Lindi Sings Rhadames | True | By H. Howard Taubm4n | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/paper-mill-opens-june-11.html | Paper Mill Opens June 11 | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/gives-bellevue-report-goldwater-makes-public-the-endings-in-womans.html | GIVES BELLEVUE REPORT; Goldwater Makes Public the endings in Woman's Death | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/oratorio-by-bach-sung-at-st-johns-st-matthew-passion-heard-by-large.html | ORATORIO BY BACH SUNG AT ST. JOHN'S; ' St. Matthew Passion' Heard by Large Audience-Albert Stoessel Directs Singers MORE THAN 400 VOICES AID Lucielle Browning,Julius Huehn and William Hain Among Those in Solo Roles Music Fills Cathedral Accompanied by Organ Musical Demonstration Lawton Group at Town Hall MUSIC NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/heads-maine-society-again.html | Heads Maine Society Again | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wood-field-and-stream-easy-to-get-bait-takes-75pound-shark-second.html | Wood, Field and Stream; Easy to Get Bait Takes 75-Pound Shark Second Fish Also Lost | True | By Raymond B. Camp | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/congregation-pays-tribute-to-leaders-judge-lehman-retiring-head-of.html | CONGREGATION PAYS TRIBUTE TO LEADERS; Judge Lehman, Retiring Head of Emanu-El and L. L. Strauss, His Successor, Honored Attorney Lorin W. Willis d tonight that Mrs. Nellie New President, at Dinner, Sees Temple as Symbol of What the Jews Stand For | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bronx-sites-sold-for-new-buildings-colden-ave-corner-bought-from.html | BRONX SITES SOLD FOR NEW BUILDINGS; Colden Ave. Corner Bought From Estate for Three One-Family Homes STORES FOR CASTLE HILL Sage Realty Corp. to Erect Taxpayer--Temple Buys Plot for School | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sec-plans-inquiry-into-7-trusts-here-hearings-this-month-or-next.html | SEC PLANS INQUIRY INTO 7 TRUSTS HERE; Hearings This Month or Next Decided on After Study of Data | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/up-north-amazes-2-memphis-pupils-exchange-students-at-suffolk.html | UP NORTH AMAZES 2 MEMPHIS PUPILS; Exchange Students at Suffolk School-Surprised at 'Dearth' of Democrats Here | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/duke-of-devonshire-is-ill.html | Duke of Devonshire Is Ill | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/miss-burkhards-plans-garden-city-girl-will-be-wed-to-r-e-snowden-jr.html | MISS BURKHARD'S PLANS; Garden City Girl Will Be Wed to R. E. Snowden Jr, May 28 | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/27-are-honored-at-n-y-u-seven-girls-in-group-selected-for-phi-beta.html | 27 ARE HONORED AT N. Y. U; Seven Girls in Group Selected for Phi Beta Kappa Chapter | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By James R. Murphy | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/auxiliary-has-luncheon-mrs-john-n-ledbetter-jr-gives-party-for.html | AUXILIARY HAS LUNCHEON; Mrs. John N. Ledbetter Jr. Gives Party for Silver Cross Group | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/elevated-loses-city-tax-lien-suit-manhattans-plea-for-ban-on.html | ELEVATED LOSES CITY TAX LIEN SUIT; Manhattan's Plea for Ban on Advertising Proposed Sale Rejected by Court REALTY HELD NOT LINKED Both Sides Are Set for Hearing Today on $12,00,000 Offer for 6th Ave. Line Court's Views Significant Realty Sale Not Involved | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/50000000-bills-offered-bids-for-issue-to-mature-on-aug-10-to-be.html | $50,000,000 BILLS. OFFERED; Bids for Issue to Mature on Aug. 10 to Be Made Monday | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mayor-to-play-new-role-as-radio-music-critic.html | Mayor to Play New Role As Radio Music Critic | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/police-department.html | Police Department | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/armstrong-begins-training-for-ross-light-work-comprises-first-drill.html | ARMSTRONG BEGINS TRAINING FOR ROSS; Light Work Comprises First Drill of Challenger for Welterweight Title Louis Will See Bout Phelan to Visit Galento | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/doljack-solt-to-memphis.html | Doljack Solt to Memphis | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cubs-get-12-in-8th-crushing-phils-212-epperly-wins-in-debut-behind.html | CUBS GET 12 IN 8TH, CRUSHING PHILS, 21-2; Epperly Wins in Debut Behind 18 Hits, Including 2 Homers | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/six-meter-trials-to-start-july-28-u-s-yachts-to-be-picked-for.html | SIX - METER TRIALS TO START JULY 28; U. S. Yachts to Be Picked for British-American Cup and Scandinavian Cup Races COMMITTEE OF SIX NAMED Hope Is Expressed That Clubs in All Parts of Country Will Enter Tests | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/news-distorting-assailed-by-envoy-french-ambassador-decries.html | NEWS DISTORTING ASSAILED BY ENVOY; French Ambassador Decries Treatment of Stories by Part of Press in U. S. DICTATORSHIP IS DENIED Saint-Quentin Backs Policies of Daladier in Speech Here-Lowell Thomas Honored Headlines Held Distorted Says France Has Own Policy | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sailing-for-budapest-dr-thorning-will-attend-world-eucharistic.html | SAILING FOR BUDAPEST; Dr. Thorning Will Attend World Eucharistic congress | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/emil-dickman-had-practiced-law-here-and-in-brooklyn-for-40-years.html | EMIL DICKMAN; Had Practiced Law Here and in Brooklyn for 40 Years | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/earle-martin-dies-midwestern-editor-former-associate-on-many-ohio.html | EARLE MARTIN DIES; MIDWESTERN EDITOR; Former Associate on Many Ohio and Indiana Papers Was 63 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/light-drills-begun-by-determined-dean-dizzy-quietly-goes-about-job.html | LIGHT DRILLS BEGUN BY DETERMINED DEAN; Dizzy Quietly Goes About Job of Restoring Arm to Shape | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/packy-paul-wins-decision.html | Packy Paul Wins Decision | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/france-to-reclose-spanish-frontier-agrees-to-control-as-soon-as.html | FRANCE TO RECLOSE SPANISH FRONTIER; Agrees to Control as Soon as Commissions Arrive to Count 'Volunteers' Proposes Forty-day Limit Armies Are Deadlocked Bomb Sets Fire to French Ship | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/franc-rate-fixed-at-279c-minimum-money-flows-back-success-exceeds.html | FRANC RATE FIXED AT 2.79C MINIMUM; MONEY FLOWS BACK; Success Exceeds Expectations as pound80,000,000 of Capital Is Sent Into France LOW INTEREST LOAN SEEN Stabilization in Fact Is Aim of Daladier--Undue Rises in Prices to Be Checked Short-Term Loan Likely U. S. Consent Delayed FRANC RATE FIXED; MONEY FLOWS BACK Estimate of Gold Profit Profiteering to Be Checked French Acquire Sterling French Informed British Agreement Will Continue | True | By P. J. Philipwireless To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/princeton-victor-at-net-podesta-excels-in-54-triumph-over-north.html | PRINCETON VICTOR AT NET; Podesta Excels in 5-4 Triumph Over North Carolina | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/coffee-conference-in-june.html | Coffee Conference in June | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/league-unit-fails-to-get-reich-aid-financial-and-economic-group.html | LEAGUE UNIT FAILS TO GET REICH AID; Financial and Economic Group Sees Little Chance of Help From Germany and Italy MINERS' DEMANDS STUDIED Debate Opened by I. L. O. on International Request for Shorter Working Week | True | Wirless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/profit-made-by-copper-range.html | Profit Made by Copper Range | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/will-surrender-in-parkway-case-mrs-n-m-joyce-tells-merritt.html | WILL SURRENDER IN PARKWAY CASE; Mrs. N. M. Joyce Tells Merritt Prosecutor She Will Leave Florida for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/news-of-art.html | NEWS OF ART | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/asks-1050-increase-in-naval-officers-admiral-andrews-tells-senate.html | ASKS 1,050 INCREASE IN NAVAL OFFICERS; Admiral Andrews Tells Senate Committee New Fleet Calls for World's Best Personnel SELECTION LOSSES CUT Harsh Retirements Curbed by Setting Number Required on Percentage Basis, He Says | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/st-vincent-alumnae-to-meet.html | St. Vincent ALumnae to Meet | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/fights-film-blind-selling.html | Fights Film 'Blind Selling'. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/hull-will-define-his-stand-on-spain-reply-on-nye-proposal-to-end.html | HULL WILL DEFINE HIS STAND ON SPAIN; Reply on Nye Proposal to End Embargo May Await President's Return MAY URGE AN AMENDMENT Administration Said to Favor Making Any New Step Apply to Both Sides in War No Formal Commitment Urges Access to Markets Dr. Woolley Not a Signer 100 Leaders Sign Petition | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/resignation-of-suarez-reported-in-mexico-failure-of-fiscal-policies.html | Resignation of Suarez Reported in Mexico; Failure of Fiscal Policies Is Seen as Cause; Washington Denies Report | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/masonic-sessions-end-with-election-dana-b-hellings-of-buffalo-is.html | MASONIC SESSIONS END WITH ELECTION; Dana B. Hellings of Buffalo is Named Grand Master of the State Grand Lodge H. C. TURNER IS DEPUTY C. C. Mollenhauer, Brooklyn Banker, Heads Trustees of Hall and Asylum Fund | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dudley-and-thomson-prevail.html | Dudley and Thomson Prevail | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/princeton-parties-will-open-tonight-hundreds-of-girls-guests-at.html | PRINCETON PARTIES WILL OPEN TONIGHT; Hundreds of Girls Guests at Annual Spring Events Given by 18 Eating Clubs REGATTA AMONG FEATURES Comedy by Theatre Intime Also Scheduled--Numerous Dances Will Be Held | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/prof-johannes-ostrup-danish-orientalist-translated-arabian-fairy.html | PROF. JOHANNES OSTRUP; Danish Orientalist Translated Arabian Fairy Tales | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/award-contracts-to-build-8-vessels-maritime-commissioners-accept.html | AWARD CONTRACTS TO BUILD 8 VESSELS; Maritime Commissioners Accept Bids for 4 at Federal Company Yards at Kearny, N. J. THESE TO COST $7,980,000 Four Others Constructed by Sun Company at Chester, Pa., to Total $8,300,000 | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/white-sox-in-front-104-gabler-allows-seven-hits-while-athletics.html | WHITE SOX IN FRONT, 10-4; Gabler Allows Seven Hits, While Athletics' Trio Gives 17 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bigamist-jailed-in-jersey.html | Bigamist Jailed in Jersey | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/rogers-beats-de-stefani.html | Rogers Beats De Stefani | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wider-home-rule-sought-at-albany-longawaited-la-guardia-step-seen.html | WIDER HOME RULE SOUGHT AT ALBANY; Long-Awaited La Guardia Step Seen in Baldwin's Proposals to the Convention Would Restrict Old Power WIDER HOME RULE SOUGHT AT ALBANY Meeting Asks "Real" Home Rule | True | By Warren Moscowspecial To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mistrial-declared-in-narcotic-ring-case-courtroom-argument-causes.html | MISTRIAL DECLARED IN NARCOTIC RING CASE; Court-Room Argument Causes Plea by a Defense Lawyer | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/buffalo-triumphs-over-newark-129-rallies-to-win-home-opener-before.html | BUFFALO TRIUMPHS OVER NEWARK, 12-9; Rallies to Win Home Opener Before 16,000--Rosar Hurt After 4-Run Homer JERSEY GIANTS SHUT OUT Bow, 5-0, as Three Toronto Hurlers Give Only 3 Hits --13,00 See Game Toronto 5, Jersey City 0 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/miss-victoria-re-gilpin-becomes-engaged-brooklyn-girl-will-be-wed.html | Miss Victoria R.E. Gilpin Becomes Engaged; Brooklyn Girl Will Be Wed to D. G. Neilson | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/right-to-permits-won-by-peddlers-court-rules-licenses-may-not-be.html | RIGHT TO PERMITS WON BY PEDDLERS; Court Rules Licenses May Not Be Withheld From Itinerants on Health Grounds Provided for in Code Many Complaints Cited | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/would-bar-bleakley-in-westchester-postt-murden-attacks-endorsement.html | WOULD BAR BLEAKLEY IN WESTCHESTER POSTT; Murden Attacks Endorsement by Other Republican Leaders | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/state-aid-to-schools-to-increase-1250000-religious-holiday-absences.html | STATE AID TO SCHOOLS TO INCREASE $1,250,000; Religious Holiday Absences to Be Disregarded Here in Year | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/planes-to-strafe-four-forts-today-attacks-to-be-a-drill-for-air-war.html | PLANES TO 'STRAFE FOUR FORTS TODAY; ' Attacks' to Be a Drill for Air 'War' on Coast | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/new-boxing-setup-hailed-by-foster-international-body-will-be-great.html | NEW BOXING SET-UP HAILED BY FOSTER; International- Body Will Be Great Aid to Sport, N. B. A. Official eclares ITAKES ISSUEWITH PHELAN Says U. S. Delegates to Rome Conference Gained Their Principal Objectives Phelan Is Contradicted To Use Consensus Method | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/population-group-meets-today.html | Population Group Meets Today | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/fund-urged-for-gmen-bill-filed-in-house-for-173000-at-once-to-meet.html | FUND URGED FOR G-MEN; Bill Filed in House for $173,000 at Once to Meet 'Crisis' in F.B.I.. | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/appointed-ad-director-of-long-island-store.html | Appointed Ad Director Of Long Island Store | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/queens-transactions-two-houses-bought-in-forest-hills-one-in-far.html | QUEENS TRANSACTIONS; Two Houses Bought in Forest Hills, One in Far Rockaway | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bruen-18-paces-british-walker-cup-candidates-irish-star-scores-139.html | Bruen, 18, Paces British Walker Cup Candidates; IRISH STAR SCORES 139 AT ST. ANDREWS Bruen Looms as a Team Hope After First 36 Holes of British Squad's Trials TIES JONES'S RECORD 68 Brilliant Putting Features Initial Round-- Thompson, Pennink Play Well Cotton Lauds Youngster Ewing Also Impressive | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/rohrig-knocks-out-zurillaa.html | Rohrig Knocks Out Zurillaa | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/nlrb-wins-its-plea-to-end-ford-order-jurisdiction-restored-because.html | NLRB WINS ITS PLEA TO END FORD ORDER; Jurisdiction Restored Because of the Wallace Decision | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE Today's Probable Pitchers | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/seizure-of-6-nazi-leaders-here-is-ordered-on-veterans-charge.html | Seizure of 6 Nazi Leaders Here Is Ordered on Veterans' Charge; Officials of Long Island Camp Accused on Technical Grounds--Kuhn Meanwhile Calls for German Racial Bloc in U. S. 6 ORDERED SEIZED AT NAZI CAMP HERE Points in the Porgram | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lobby-group-calls-farm-paper-owner-dr-glenn-frank-its-editor-says.html | LOBBY GROUP CALLS FARM PAPER OWNER; Dr. Glenn Frank, Its Editor, Says He Does Not Know Why | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dies-at-wheel-auto-hits-pole.html | Dies at Wheel, Auto Hits Pole | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/no-time-limit-on-profits-tax.html | No Time Limit on Profits Tax | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/immigration-decree-is-issued-in-brazil-120-days-allowed-for.html | IMMIGRATION DECREE IS ISSUED IN BRAZIL; 120 Days Allowed for Recording of Entrance Papers | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/trinity-school-net-victor.html | Trinity School Net Victor | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/sports-of-the-times-trading-a-few-punches-the-big-problem-the.html | Sports of the Times; Trading a Few Punches The Big Problem The Pop-Over Punch From One Corner to Another. | True | By John Kieran | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/warrenthompson.html | Warren-Thompson | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/william-green-50-of-kalkoff-press-former-head-of-own-printing.html | WILLIAM GREEN, 50, OF KALKOFF PRESS; Former Head of Own Printing Company Here Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bankers-belittle-joness-loan-talk-withholding-of-credit-denied-in.html | BANKERS BELITTLE JONES'S LOAN TALK; Withholding of Credit Denied in Wall..Street as Difficulty in Placing Funds Is Cited POTTER IS EAGER TO LEND Guaranty 'Scouring Highways' for Business, He Says--Hidden Meaning in Speech Doubted Scouring Highways for Loans" No Refusal to Make Loans BANKERS BELITTLE JONES'S LOAN TALK | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/advertising-news-chesterfield-launches-new-drive-foundation-tests.html | Advertising News; Chesterfield Launches New Drive Foundation Tests Beer Ads To Direct Kid Leather Account Davis Hats to Be Advertised Accounts Personnel Notes | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/canada-buys-more-chemicals.html | Canada Buys More Chemicals | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/1938-linage-down-85-here.html | 1938 Linage Down 8.5% Here | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/child-study-group-plans-200000-fund-drive-part-of-associations-50th.html | CHILD STUDY GROUP PLANS $200,000 FUND; Drive Part of Association's 50th Anniversary Program | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/argentines-vist-to-chile-a-success-cummings-named-to-arbitrate.html | ARGENTINES VIST TO CHILE A SUCCESS; Cummings Named to Arbitrate Channel Islands Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/yale-editor-wins-award-scholarship-at-cambridge-given-to-j-r.html | YALE EDITOR WINS AWARD; Scholarship at Cambridge Given to J. R. Thompson | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/pagilarro-triumphs-twice.html | Pagilarro Triumphs Twice | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/newport-county-plays-draw.html | Newport County Plays Draw' | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/dr-love-pleads-not-guilty.html | Dr. Love Pleads Not Guilty | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/landis-heads-trade-fraternity.html | Landis Heads Trade Fraternity | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/decrease-in-reserve-at-bank-of-england-circulation-rises.html | DECREASE IN RESERVE AT BANK OF ENGLAND; Circulation Rises [Pound]1,271,000—Loans, Deposits Larger | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/commons-passes-angloirish-bill-house-supports-chamberlain-agreement.html | COMMONS PASSES ANGLO-IRISH BILL; House Supports Chamberlain Agreement by Wide Margin After Bitter Debate CHURCHILL LEADS ATTACK Surrender of 3 Treaty Ports Scored-Prime Minister Says He Made Large Concessions Treaty Port Deal Scored[d] Commercial Section Hailed Value of Ports Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jamaica-racing-chart-pimlico-entries-suffolk-downs-entries-aurora.html | JAMAICA RACING CHART; Pimlico Entries Suffolk. Downs Entries Aurora Entries Churchill Downs Results Jamaica Entries Aurora Results Churchill Downs Entries | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/letters-to-the-times-auto-accident-compensation-present-common-law.html | Letters to The Times; Auto Accident Compensation Present Common Law System Is Looked Upon as Inadequate Chances of Compensation Administering the Plan Other Places to Clean Up Movement Proposed for Queens Might Be Extended With Benefit Schools Could Help Showing a Contrast Is Foreseen Our Economic Destruction Expected Unless Congress Prevents It A Few Kind Words Quebec Civil Code Sources CHIPMUNK | True | ARTHUR A. BALLANTINE.W. R. NEEDHAM.G. HARRIS DANZBERGER.KATHLEEN H. CAIRNS.HERBERT L. TOWLE.A. B. RUDDOCK.CHARLES S. LOBINGIER.ROBERT WIS?? | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/-something-new-in-bank-examinations-to-be-put-up-to-states-says.html | ' Something New' in Bank Examinations To Be Put Up to States, Says Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/ryderholbert.html | Ryder-Holbert | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/injury-kills-g-b-watts-investment-house-manager-dies-at-his.html | INJURY KILLS G. B. WATTS; Investment House Manager Dies at His Maplewood Home | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/celanese-plans-20000000-loan-stockholders-called-to-vote-on-june-3.html | CELANESE PLANS $20,000,000 LOAN; Stockholders Called to Vote on June 3 on AuthorizationInitial Issue Probably Less FOR EXTENSION OF PLANT Dreyfus, Citing the Company's Regular Profits, Sees Need to Make Use of New Processes $3,500,000 LOAN PLANNED National Gypsum Files SEC Statement on Debentures | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION Gold Silver | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/consumers-rally-for-city-meat-bill-make-final-plans-in-drive-for.html | CONSUMERS RALLY FOR CITY MEAT BILL; Make Final Plans in Drive for Compulsory Grading System--Council Hearing Today MORGAN SEES ADVANTAGES Aid to Intelligent Shopping, He Says--Foe of Measure Is Heard by Mistake | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/pittsburgh-index-off-fell-to-new-low-for-yearauto-registrations.html | PITTSBURGH INDEX OFF; Fell to New Low for Year--Auto Registrations Gained | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/books-of-the-times-some-apes-dont-burn-books-the-evolution-of.html | BOOKS OF THE TIMES; Some Apes Don't Burn Books The Evolution of Charles Darwin Lines for the Monkey-Haunted Home Life of a Popular Ogre | True | By Charles Poore | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/3-canoeists-leave-battery-for-nome-two-plan-to-make-entire-trip-in.html | 3 CANOEISTS LEAVE BATTERY FOR NOME; Two Plan to Make Entire Trip in 18-Foot Craft | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/ocean-travelers.html | Ocean Travelers. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/c-edward-ackley.html | C. EDWARD ACKLEY | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/asks-i-c-c-to-dismiss-jim-crow-complaint-examiner-reports-rock.html | ASKS I. C. C. TO DISMISS JIM CROW COMPLAINT; Examiner Reports Rock Island Has Modernized Negroes Cars | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/la-follette-move-decried-by-ickes-third-party-splits-liberals-says.html | LA FOLLETTE MOVE DECRIED BY ICKES; Third Party Splits Liberals, Says Secretary | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/error-over-roper-talk-statements-made-by-him-were-attributed-to.html | ERROR OVER ROPER TALK; Statements Made by Him Were Attributed to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/schwab-heads-cohnhallmarx.html | Schwab Heads Cohn-Hall-Marx | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/many-large-gifts-swell-charity-fund-j-g-blaine-predicts-success-of.html | MANY LARGE GIFTS SWELL CHARITY FUND; J. G. Blaine Predicts Success of Campaign for $10,000,000 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/broadway-program-to-have-trial-today-cohan-and-others-in-audition.html | BROADWAY PROGRAM TO HAVE TRIAL TODAY; Cohan and Others in Audition of Proposed Radio Feature | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bryant-in-front-83-tallies-six-times-insixth-to-defeat-cleveland-in.html | BRYANT IN FRONT, 8-3; Tallies Six Times inSixth to Defeat Cleveland in P. S. A. L. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bond-offerings-by-municipalities-montclair-funding-2-12s-o-to.html | BOND OFFERINGS BY MUNICIPALITIES; Montclair Funding 2 1/2s o to Bankers at 100.913--Award at New Bedford NEW MEXICO SALE MAY 24 Rochester Invites Tenders on Wednesday on $2,000,000 Improvement Issue State of New Mexico Rochester, Y. Y. New Bedford, Mass. Everett, Mass. Upper Darby, Pa. Houston, Texas. Arlington, Mass. Worchester, Mass. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/soil-erosion-as-dental-peril.html | Soil Erosion as Dental Peril | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/catskil-house-leased-andron-hotel-company-takes-250room-property.html | CATSKIL HOUSE LEASED; Andron Hotel Company Takes 250-Room Property | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bonds-register-irregular-gains-secondary-rails-are-outstanding.html | BONDS REGISTER IRREGULAR GAINS; Secondary Rails Are Outstanding Bright Spots on Prospects of RFC Aid TRADING PACE INCREASES Public Utilities Better Taken--Other Corporation Loans, However, Are Listless | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/moves-to-purchase-hoboken-drydock-bethlehem-steel-seeks-old-w-a.html | MOVES TO PURCHASE HOBOKEN DRYDOCK; Bethlehem Steel Seeks Old W. & A. Fletcher Plant | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/senate-passes-bill-to-honor-4-britons-officers-aided-survivors-of.html | SENATE PASSES BILL TO HONOR 4 BRITONS; Officers Aided Survivors of Panay, Sunk by Japanese | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/provides-for-dog-then-ends-his-life-animal-dealer-puts-dachshund-in.html | PROVIDES FOR DOG, THEN ENDS HIS LIFE; Animal Dealer Puts Dachshund in Another Airy Room Before Turning on Gas in Kitchen NOTE ASKS HOME FOR PET Friends Take Puppy, Which Does Not Yet Know Its Master Is Gone | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/circulation-rises-in-bank-of-france-up-1261000000-francs-in.html | CIRCULATION RISES IN BANK OF FRANCE; Up 1,261,000,000 Francs in Week--Home Discounts 631,000,000 Higher GOLD HOLDING UNCHANGED Reserve Ratio Down to 45.54 % . From 45.95--No New Advances to State | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/alas-mr-marlowe.html | ALAS! MR. MARLOWE | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/engineers-links-now-pubile.html | Engineers Links Now Pubile | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/in-the-nation-final-tvautilities-settlement-seems-nearer-possible.html | In The Nation; Final TVA-Utilities Settlement Seems Nearer Possible Terms of Agreement The Tompkins Case Again | True | By Arthur Krock | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/books-published-today.html | Books Published Today | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/voteshy.html | VOTE-SHY | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jablonower-tests-upheld-on-appeal-special-committee-finds-civil.html | JABLONOWER TESTS UPHELD ON APPEAL; Special Committee Finds Civil Service Rating Proper | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/leader-claims-nazis-beat-otto-to-march-restoration-plot-is.html | LEADER CLAIMS NAZIS BEAT OTTO TO MARCH; Restoration Plot Is Alleged-Assassins Are Honored | True | Wireless TO THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/chinese-jubilant-over-new-advance-drive-the-japanese-nearly-18.html | CHINESE JUBILANT OVER NEW ADVANCE; Drive the Japanese Nearly 18 Miles North of Pihsien in Lung-Hai Rail Zone Capture Japanese Trucks Attack Japanese Northward CHINESE JUBILANT OVER NEW ADVANCE Chinese Repulsed, Japanese Say Peiping Fearful of Attack Japanese News Hopeful | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/tip-top-ball-tonight-will-aid-sanatorium-many-to-entertain-at-event.html | TIP TOP BALL TONIGHT WILL AID SANATORIUM; Many to Entertain at Event Here in Behalf of Stony Wold | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/basketball-award-to-volpe.html | Basketball Award to Volpe | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/2300-paid-for-ormes-sports.html | $2,300 Paid for Orme's 'Sports' | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/carpet-plant-cuts-pay-10.html | Carpet Plant Cuts Pay 10% | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/chasing-inquiry-is-opened.html | Chasing Inquiry Is Opened | True | Special to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/reich-adds-to-loan-to-meet-demand-1000000000mark-issue-is-raised-to.html | REICH ADDS TO LOAN TO MEET DEMAND; 1,000,000,000-Mark Issue Is Raised to 1,450,000,000 Because of Oversubscription GERMAN 'VICTORY' IS SEEN Action Called Triumph in Face of French Devaluation--Paris Situation Laid to Blum Situation Laid to Blum Britain's Capacity Questioned Swing Dancing Is Banned In Reich Town as Menace | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/antarctic-lures-ellsworth-again-he-plans-an-expedition-to-map.html | ANTARCTIC LURES ELLSWORTH AGAIN; He Plans an Expedition to Map Enderby Quadrant, to Start on Aug. 13 Yearned for New quest Weather Big Factor ANTARCTIC LURES ELLSWORTH AGAIN | True | By Lincoln Ellsworth | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/rail-lending-plan-for-rfc-advanced-senate-banking-committee-accepts.html | RAIL LENDING PLAN FOR RFC ADVANCED; Senate Banking Committee Accepts Truman Bill to Aid Needy Roads Provisions in the Bill A No-Dividend Provision | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/davis-and-gifford-win-gold-medals-dorothy-thompson-also-gets-award.html | DAVIS AND GIFFORD WIN GOLD MEDALS; Dorothy- Thompson Also Gets Award From the Institute of Social Sciences LAMONT WARNS OF ROBOTS Banker Sees Grave Danger of Their Creation Through the Regimentation of Business | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/crew-strike-halts-champlains-sailing-general-tieup-at-havre-hinted.html | CREW STRIKE HALTS CHAMPLAIN'S SAILING; General Tie-Up at Havre Hinted by Union in the Dispate | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/equal-rights-issue-off-senate-sends-proposed-amendment-back-to.html | EQUAL RIGHTS ISSUE OFF; Senate Sends Proposed Amendment Back to Committee | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/news-of-the-screen-maude-adams-will-not-be-seen-in-young-in.html | NEWS OF THE: SCREEN; Maude Adams Will Not Be Seen in 'Young in Heart'-- 'Four Men and a Prayer' Opens at Roxy Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/harry-odell-former-yacht-captain-for-payne-whitney-and-oliver.html | HARRY ODELL; Former Yacht Captain for Payne Whitney and Oliver Iselin | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/footbridge-plan-vetoed-by-mayor-he-finds-harlem-park-projectis.html | FOOTBRIDGE PLAN VETOED BY MAYOR; He Finds Harlem Park Project Is Premature and Too Costly-- Moses Defends Idea | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/oil-heat-cost-low-here.html | Oil Heat Cost Low Here | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/minton-drops-press-bill-senatorsays-he-gained-his-end-publicity-for.html | MINTON DROPS PRESS BILL; SenatorSays He Gained His End, Publicity for Criticism of Papers | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/eugenists-favor-subsidy-on-births-aid-to-healthy-parents-and.html | EUGENISTS FAVOR SUBSIDY ON BIRTHS; Aid to Healthy Parents and Discouraging of the Less Desirables Suggested | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/lordicallaghan-gain-down-furnopodesta-in-mixsell-cup-squash-tourney.html | LORDI-CALLAGHAN GAIN; Down Furno-Podesta in Mixsell Cup Squash Tourney | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/exchange-unit-reshaped-stock-clearing-corporation-reduces-board-to.html | EXCHANGE UNIT RESHAPED; Stock Clearing Corporation Reduces Board to Six | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wins-2500-on-mistake-newsboy-puts-100-on-long-shot-thinking-hes-the.html | WINS $2,500 ON MISTAKE; Newsboy Puts $100 on Long Shot, Thinking He's the Favorite | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bellevue-class-of-08-to-meet.html | Bellevue Class of '08 to Meet | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/kathleen-barnes-becomes-engaged-niece-of-gov-henry-h-blood-of-utah.html | KATHLEEN BARNES BECOMES ENGAGED; Niece of Gov. Henry H. Blood of Utah Will Be Married to Eugene M. Zuckert JUNE NUPTIALS PLANNED Bride-Elect Is Daughter of Salt Lake City Attorney and Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/peter-f-avallone.html | PETER F. AVALLONE | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/real-estatenotes.html | REAL ESTATE-NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/third-straight-for-perry.html | Third Straight for Perry | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/driving-test-added-to-title-golf-card-long-hitters-will-compete-in.html | DRIVING TEST ADDED TO TITLE GOLF CARD; Long Hitters Will Compete in Metropolitan Open | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/roosevelt-on-ship-gives-day-to-work-he-studies-documents-off-puerto.html | ROOSEVELT ON SHIP GIVES DAY TO WORK; He Studies Documents Off Puerto Rico, Declining Bid to Visit San Juan FOR NEW FISHING TRIP President Will Try His Luck Off the Caicos Banks in the Caribbean Plans Trolling for Tuna | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/trades-council-bans-support-of-labor-party-600000-are-held-affected.html | Trades Council Bans Support of Labor Party; 600,000 Are Held Affected by A. F. L. Move | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/urges-religion-in-home-mrs-crowell-american-mother-of-1938-says-it.html | URGES RELIGION IN HOME; Mrs. Crowell, 'American Mother of 1938,' Says It Is Needed | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/strikers-circle-detroit-plant.html | Strikers Circle Detroit Plant | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/to-sign-parker-removal-writ.html | To Sign Parker Removal Writ | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wholesale-prices-ease-federal-index-for-week-to-april-30-was-783.html | WHOLESALE PRICES EASE; Federal Index for Week to April 30 Was 78.3, Off 0.3 Point | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/federal-policy-on-insurance-hit-head-of-life-underwriters-group.html | FEDERAL POLICY ON INSURANCE HIT; Head of Life Underwriters Group Decries Entry of the Government Into Field GAINS OF COMPANIES CITED L. A. Cerf Jr. Nominated for President of AssociationPrize Winners Named | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/everest-climbers-set-up-base-camp-seven-britons-and-porters-near.html | EVEREST CLIMBERS SET UP BASE CAMP; Seven Britons and Porters Near Snout of Glacier, 12 Miles From the Peak MEDICAL TESTS TO BEGIN Then Gradual Assault-on the 29,002-Foot Mountain Will Be Undertaken Leader, British Mount Everest Expedition Pledges No Predictions Forbidding as Sea in Tempest | True | By W. H. Tilman. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/draft-tight-pacts-for-39-radio-lines-producers-to-use-contracts.html | DRAFT 'TIGHT' PACTS FOR '39 RADIO LINES; Producers to Use Contracts Designed to Prevent the 1938 'Debacle' TRADE-INS POSE A PROBLEM Blue-Book Principle Retained, but Will Be Modified Pending Research | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mrs-c-raymond-ireland.html | MRS. C. RAYMOND IRELAND | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/free-port-lease-held-up-for-week-lyons-prevails-in-objections-to.html | FREE PORT' LEASE HELD UP FOR WEEK; Lyons Prevails in Objections to Concern Recommended as the Operator BIG NAMES' PASSED OVER Bronx President Wants Unsuccessful Group Again to Be Heard on S. I. Wharves | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jewish-scouts-get-aid-city-group-organized-to-push.html | JEWISH SCOUTS GET AID; City Group Organized to Push | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/g-w-perkins-heads-presbyterian-group-directors-of-new-foundation.html | G. W. PERKINS HEADS PRESBYTERIAN GROUP; Directors of New Foundation Also Are Announced | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cuban-critic-attacked-publisher-forced-to-drink-castor-oil-in.html | CUBAN CRITIC ATTACKED; Publisher Forced to Drink Castor Oil in Havana Kidnapping | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/miss-lisa-renshaw-to-be-bride-may-28-marriage-to-charles-henry.html | MISS LISA RENSHAW TO BE BRIDE MAY 28; Marriage to Charles Henry Mills Jr. Will Take Place in New Canaan, Conn. CEREMONY IN ST. MARK'S Jeannette W. Renshaw, Helen Rowland and Carolyn Case Chosen as Attendants | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/inquiry-demands-split-harrisburg-state-treasurer-ross-aide-to.html | INQUIRY DEMANDS SPLIT HARRISBURG; State Treasurer Ross, Aide to Kennedy, Asks Labor Bureau Under Bashore Be Sifted MARGIOTTI HITS 'BOSSES' Nearly Complete Registration in Pennsylvania Shows Lead of Republicans About 180,000 Registration in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/newark-wins-suit-over-bonds.html | Newark Wins Suit Over Bonds | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mrs-poletti-leaves-convention.html | Mrs. Poletti Leaves Convention | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wool-goods-slow-lower-prices-sought-but-mills-held-firm-exchange.html | WOOL GOODS SLOW; Lower Prices Sought, but Mills Held Firm, Exchange Declares | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/joins-kastor-sons.html | Joins Kastor & Sons | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/hungarian-officials-must-have-mustaches.html | Hungarian Officials Must Have Mustaches | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/cuba-plans-rise-in-sugartax.html | Cuba Plans Rise in Sugar.Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wilfred-h-fritts-new-york-broker-exchange-member-who-was-in-house.html | WILFRED H. FRITTS, NEW YORK BROKER; Exchange Member, Who Was in House of E. Lowitz & Co., Is Dead Here at 33 HE STARTED AS A PACE BOY Formerly Partner in Own Firm, Later Suspended--Educated in Jersey City Schools | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/chrysler-to-pay-50cent-dividend-profit-in-quarter-2109970-including.html | CHRYSLER TO PAY 50-CENT DIVIDEND; Profit in Quarter $2,109,970, Including $862,314 Made on Sale of Securities NET EQUALS 48c A SHARE Payment and Earnings Higher Than Expected in Wall St.--Stock Up on Coast $50,729,212.Earned in Year Proceeds'From Stock Sale Sales of Cars and Trucks | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/circuit-court-hears-aa-youngs-appeal-dcision-reserved-in-plea-to.html | CIRCUIT COURT HEARS A.A. YOUNGS APPEAL; Dcision Reserved in Plea to Enjoin Voting Chesapeake Stock | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/czechs-are-satisfied-with-parley-results-continuance-of-little.html | CZECHS ARE SATISFIED WITH PARLEY RESULTS; Continuance of Little Entente Assured for Time Being | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/athletes-mother-wins-court-upholds-pension-by-buffalo-firm-over-boy.html | ATHLETE'S MOTHER WINS; Court Upholds Pension by Buffalo Firm Over Boy Killed by Ball | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/newark-snubbed-seeks-to-bolt-fair-city-asks-jersey-to-spend-its.html | NEWARK, 'SNUBBED,' SEEKS TO BOLT FAIR; City Asks Jersey to Spend Its Money on Coast Exposition, Instead of New York's ITS AIRPORT NOT ON MAP Officials Angered at Failure of--Neighbor to Mention It in Travel Literature | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/bees-set-back-cards-52-heavy-attack-routs-macon-in-sixthbush-yields.html | BEES SET BACK CARDS, 5-2; Heavy Attack Routs Macon in Sixth-Bush Yields Homer | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/copper-prices-abroad-rise.html | Copper Prices Abroad Rise | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/mary-j-stourton-engaged-to-marry-british-girl-will-be-bride-of-the.html | MARY J. STOURTON ENGAGED TO MARRY; British Girl Will Be Bride of the Hon. Ralph Stonor, Son of Baron Camoys | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/100000000-loss-seen-in-dump-plan-jamaica-bay-project-would-deal.html | $100,000,000- LOSS SEEN IN DUMP PLAN; Jamaica Bay Project Would Deal Blow to Real Estate, Council Group Hears MORE PROTESTS HEARD Carey, Pledging Full Study, Says Idea Will Be Dropped if Found Not 'Sensible' Commissioner Carey Heard Gravest Import," He Says | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/news-of-the-stage-all-the-living-closing-tomorrowlady-at-large-next.html | NEWS OF THE STAGE; ' All the Living' Closing Tomorrow-'Lady at Large' Next Season-An Uncut Version of 'Hamlet' 'Dark Clouds' Tonight Summer Theatre Items | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/britain-to-train-women-in-branch-of-the-army.html | Britain to Train Women In Branch of the Army | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/nuvolari-outof-big-race-injuries-to-keep-italian-from-indianapolis.html | NUVOLARI OUTOF BIG RACE; Injuries to Keep Italian From Indianapolis Auto Grind | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/pasch-quoted-at-9-to-4-odds-shorten-against-favorite-for-english.html | PASCH QUOTED AT 9 TO 4; Odds Shorten Against Favorite for English Derby | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/member-bank-balances-drop-157000000-excess-reserves-decrease.html | Member Bank Balances Drop $157,000,000; Excess Reserves Decrease $140,000,000 | True | Special to THE NEW YORK TIMES . | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/g-a-bowman-dead-realty-operator-founder-of-firm-here-was-in.html | G. A. BOWMAN DEAD; REALTY OPERATOR; Founder of Firm Here Was in Business From 1883 Until Retirement in 1929 | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/use-of-hand-blocked-limited.html | Use of 'Hand Blocked' Limited | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/e-r-h-gruenewald-chemical-firm-head-president-of-alaska-corp-in.html | E. R. H. GRUENEWALD, CHEMICAL FIRM HEAD; President of Alaska Corp. in North Bergen, N. J., Dies | True | | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/son-to-david-wagstaffs-jr.html | Son to David Wagstaffs Jr. | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/china-war-only-half-over-hasegawa-says-on-return.html | China War Only Half Over, Hasegawa Says on Return | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/jersey-recorder-is-sought.html | Jersey Recorder Is Sought | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/oddlot-buying-leads-in-declining-market-purchases-exceeded-sales-by.html | ODD-LOT BUYING LEADS IN DECLINING MARKET; Purchases Exceeded Sales by 58,125 Shares Last Week | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/whites-ride-to-victory-defeat-reds-in-first-practice-polo-match-at.html | WHITES RIDE TO VICTORY; Defeat Reds in First Practice Polo Match at Roslyn, 10-9 | True | Special to THE NEW YORK TIMES | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/construction-rose-in-april-over-1937-computed-on-weekly-basis-gain.html | CONSTRUCTION ROSE IN APRIL OVER 1937; Computed on Weekly Basis, Gain Was 11 Per Cent | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/reich-envoy-sees-king-george.html | Reich Envoy Sees King George | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/title-shoot-starts-today.html | Title Shoot Starts Today | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/market-here-calm-to-action-on-franc-rate-drops-to-279c-lowest-since.html | MARKET HERE CALM TO ACTION ON FRANC; Rate Drops to 2.79c, Lowest Since 1926, and Closes at 2.801/8c, Off 8 1/8 Points HOMING MOVEMENT BEGUN Withdrawals in London Put at Six to Nine Billion Francs--Belga Futures Weaken Sacrifice of Franc Seen Other Exchanges Disturbed Fall in Belga Is Seen | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/plans-aid-for-rebels-gibraltar-committee-formed-by-insurgent.html | PLANS AID FOR REBELS; Gibraltar Committee Formed by Insurgent Officials | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS MECHANICS LIENS BUSINESS RECORDS | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/are-you-better-off.html | ARE YOU BETTER OFF?" | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/arkets-in-paris-london-and-berlin-french-stocks-and-rentes-up.html | ARKETS IN PARIS, LONDON AND BERLIN; French Stocks and Rentes Up Sharply in Lively Trading on Stabilization Move ENGLISH SHARES SELL OFF Business Affected by End of the Account-Standstill on German Exchange English Markets Dull Inactivity on Boerse LONDON PARIS BERLIN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376415 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/wheat-is-erratic-in-world-markets-prices-in-chicago-affected-by.html | WHEAT IS ERRATIC IN WORLD MARKETS; Prices in Chicago, Affected by Weakness in Winnipeg, Finish 1/2 to 7/8c Lower EXPORTS CONTINUE TO LAG Minor Grains Are Mixed, With Corn Even to 3/8c HigherOats Decline 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/201148-donated-to-salvation-army-citizens-appeal-hears-sum-of.html | $201,148 DONATED TO SALVATION ARMY; Citizens Appeal Hears Sum of $200,000 in Addition May Be Given by New York Fund 5 1,400 NEW CONTRIBUTORS 100 Workers at Luncheon Are Told of Prospect $600,000 Goal Will Be Reached | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/popular-front-rejected-british-laborites-refuse-to-join.html | POPULAR FRONT REJECTED; British Laborites Refuse to Join Anti-Chamberlain Bloc | True | | C1B 376415 |
| 1938-05-06 | 1938-05-06 | https://www.nytimes.com/1938/05/06/archives/goga-suffers-a-stroke-former-rumanian-premier-is-paralyzed-on-one.html | GOGA SUFFERS A STROKE; Former Rumanian Premier Is Paralyzed on One Side | True | | C1B 376415 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/commodity-cash-prices-future-contract-s.html | COMMODITY CASH PRICES; FUTURE CONTRACT S | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/letters-to-the-sports-editor-another-triple-play-says-cronin-has.html | Letters to the Sports Editor; ANOTHER TRIPLE PLAY Says Cronin Has Been in Three, Citing 1936 Game at Boston A BASEBALL MELODRAMA Playwright Correspondent Casts Lazzeri in Starring Role CHESS ON RISE IN U. S. Recent Title Tourney Praised for Close, Exciting Play One for Good Measure Too Few Meets Here A Witness Speaks Up The Rarest of Rarities A Question of Rules Jarvinen's Longest Throw | True | JAMES L. TAYLOR.A. A. VANASSE.L. WALTER STEPHENS.H. O'REARDON.FRANK McCABE.P.E. SHIRLEY.SIDNEY GETZOFFSANFORD MARATECK.WILLIAM CAPO. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-wufer-14-swim-victor.html | Miss Wufer, 14, Swim Victor | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/court-orders-nlrb-to-file-steel-data-tribunal-at-chicago-demands-in.html | COURT ORDERS NLRB TO FILE STEEL DATA; Tribunal at Chicago Demands Inland Case Record as Company Fights Board Ruling Furniture Company Fights Order Back Down" in Food Case Denied COURT ORDERS NLRB TO FILE STEEL DATA | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/the-real-danger.html | THE REAL DANGER | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/united-air-lines-gains-quarter-shows-more-fare-mileageseat-space.html | UNITED AIR LINES GAINS; Quarter Shows More Fare Mileage--Seat Space Increased | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sports-of-the-times-in-old-kentucky-just-wasted-work-a-colorless.html | Sports of the Times; In Old Kentucky Just Wasted Work A Colorless Complaint A Thought to Menow | True | By John Kieran | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/peak-of-the-world.html | PEAK OF THE WORLD | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hexameter-takes-trophy-in-capital-wins-grayson-cup-with-chatter.html | HEXAMETER TAKES TROPHY IN CAPITAL; Wins Grayson Cup, With Chatter Chat Second--Radiant Rhythm Is Victor | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/women-rebels-spurn-city-unit-charging-funds-are-solicited-suffern.html | Women Rebels Spurn City Unit, Charging Funds Are Solicited; Suffern Founders of 'Revolt' on U.S. Spending Also Say Group Here Is Injecting Politics--Money Drive Is Suspended Statement to the Press Acting as an Adviser | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/confirmations.html | Confirmations | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wood-field-and-stream-better-catches-seen-big-pollack-off-montauk.html | Wood, Field and Stream; Better Catches Seen Big Pollack Off -Montauk Channel Bass Arriving | True | By Raymond R. Camp | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hartigan-upsets-grimes.html | Hartigan Upsets Grimes | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/nazis-in-u-s-put-under-triple-fire-representative-dickstein-to-lead.html | NAZIS IN U. S. PUT UNDER TRIPLE FIRE; Representative Dickstein, to Lead Demand for Inquiry on Pro-Fascist Bodies SILL INTRODUCED BY FISH Measure Aimed at Uniformed 'Private Armies'--Yaphank Camp Case Pushed Fish Introduces Bill Conference With Kuhn | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/plans-for-buildings-filed-by-architects-tenement-in-manhattan-and.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Tenement in Manhattan and Brooklyn Homes Projected Bronx | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/educators-stress-teacher-education-understanding-of-human-nature.html | EDUCATORS STRESS TEACHER EDUCATION; Understanding of Human Nature and a Democratic Society Is Called the Vital Need WIDER USE OF FILMS URGED But Council in Washington Is Told We Have Much to Learn From Propagandists Survey of Field Under Way Visual Education In Germany Propagandists" Are Prepared | True | By W. A. MacDonaldspecial To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/repairs-wrong-house-must-pay.html | Repairs Wrong House, Must Pay | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/adelphi-queen-is-crowned.html | Adelphi Queen Is Crowned | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/daughter-to-mrs-j-s-hauck.html | Daughter to Mrs. J. S. Hauck | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/named-soviet-envoy-merekaloff-is-appointed-new-ambassador-to-reich.html | NAMED SOVIET ENVOY; Merekaloff Is Appointed New Ambassador to Reich | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/rites-for-fireman-honors-of-deputy-chief-given-to-collision.html | RITES FOR FIREMAN; Honors of Deputy Chief Given to Collision Victim-Mayor at Mass | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/u-s-treasury-bills-u-s-bond-quotations-u-s-insular-bonds-federal.html | U. S. TREASURY BILLS; U. S. BOND QUOTATIONS U. S. INSULAR BONDS FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/presentation-of-2-women-at-court-is-cancelled.html | Presentation of 2 Women At Court Is Cancelled | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS In Kings County MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/corporate-reports-operating-results-for-various-periods-with.html | CORPORATE REPORTS; Operating Results for Various Periods With Comparisons | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/no-rise-for-dizzy-dean-hurler-changes-mind-telling-wrigley-hes.html | NO RISE FOR DIZZY DEAN; Hurler Changes Mind, Telling Wrigley He's Satisfied | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/brokerage-accounts-found-97954-short-montreat-employes-of-new-york.html | Brokerage Accounts Found $97,954 Short; Montreat Employes of New York Firm Held | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/life-expectancy-soon-to-rise-to-70-years-insurance-leader-says.html | Life Expectancy Soon to Rise to 70 Years, Insurance Leader Says, Stressing Health | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/christian-science-to-exhibit-at-fair-structure-in-form-of-2-circles.html | CHRISTIAN SCIENCE TO EXHIBIT AT FAIR; Structure in Form of 2 Circles Will Cost $50,000 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/austrian-coup-laid-to-lack-of-protest-m-w-fodor-says-even-czechs.html | AUSTRIAN COUP LAID TO LACK OF PROTEST; M. W. Fodor Says Even Czechs Might Have Blocked Hitler | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/robert-w-bliss-honored-henry-g-leach-entertains-here-for-former.html | ROBERT W. BLISS HONORED; Henry G. Leach Entertains Here for Former Diplomat | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/newsprint-cuts-in-view.html | Newsprint Cuts in View | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/canal-society-to-dine.html | Canal Society to Dine | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/roosevelt-lands-prize-barracuda-president-wins-top-rank-in-party-by.html | ROOSEVELT LANDS PRIZE BARRACUDA; President Wins Top'' Rank in Party by Catch of 20-Pounder Off Caicos Island THEN CRUISER HEADS HOME Executive Will Entrain for Capital at Charleston as Philadelphia Docks Tomorrow Roosevelt Portrait for Puerto Rico | True | From a Staff Correspondent | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-jean-moment-wed-in-plainfield-daughter-of-pastor-married-to.html | MISS JEAN MOMENT WED IN PLAINFIELD; Daughter of Pastor Married to Walter Spalding Douglas--Her Father Officiates SISTER MATRON OF HONOR Eight Others Are in the Bridal Party--Bridegroom Alumnus of Exeter and Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/williams-favors-sunday-chapel.html | Williams Favors Sunday Chapel | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ambers-wins-in-louisville.html | Ambers Wins in Louisville | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/allen-of-indians-beats-athletics-hurls-his-third-victory-41keltner.html | ALLEN OF INDIANS BEATS ATHLETICS; Hurls His Third Victory, 4-1--Keltner Drives Ball for Circuit With One On | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/variety-of-concerns-rent-retail-stores-haberdashers-and-furniture.html | VARIETY OF CONCERNS RENT RETAIL STORES; Haberdashers and Furniture Dealers Among Tenants | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/woodring-speech-assailed-in-italy-gayda-says-war-secretarys-remarks.html | WOODRING SPEECH ASSAILED IN ITALY; Gayda Says War Secretary's Remarks Seem Deliberately Hostile to Rome ARMS HELD AID TO PEACE Japan 'Regrets' Any Statement Serving 'Only to Harm' the Relations of Powers Refers to Woodring Speech Speech Held "Meddling" Speech Held Regrettable | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/futures-trading-drops-april-total-on-3-exchanges-off-to-3129900.html | FUTURES TRADING DROPS; April Total on 3 Exchanges Off to 3,129,900 Bales | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/labor-board-acts-in-fur-strike-here-mrs-herrick-directed-to-call.html | LABOR BOARD ACTS IN FUR STRIKE HERE; Mrs. Herrick Directed to Call Hearings on Union Charges of Lockout by Employers LAW VIOLATION IS SEEN Legal Division in Washington Passes on Case--Accused Manufacturers to Fight 15,000 Now on Strike Work Guarantee Demanded | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/frank-suppressed-at-lobby-hearing-he-seeks-repeatedly-to-meet.html | FRANK SUPPRESSED AT LOBBY HEARING; He Seeks Repeatedly to Meet. Charges Rural Progress Is Propaganda Magazine Frank Volunteers Answers FRANK SUPPRESSED AT LOBBY HEARING Called "Smearing Committee" Cites Executive Order | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bendix-acquires-new-plant.html | Bendix Acquires New Plant | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/books-published-today.html | Books Published -Today | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/3-deny-smuggling-charge.html | 3 Deny Smuggling Charge | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/13-passes-to-cubs-help-subdue-bees-six-boston-hurlers-fail-to-avert.html | 13 PASSES TO CUBS HELP SUBDUE BEES; Six Boston Hurlers Fail to Avert 13-9 Defeat--Mayo and West Waste Homers | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/utley-h-crane-philadelphia-jurist-stricken-in-theatredies-at-53.html | UTLEY H. CRANE; Philadelphia Jurist Stricken in Theatre--Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/utility-to-buy-subsidiarys-stock.html | Utility to Buy Subsidiary's Stock | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wife-of-f-p-a-regains-connecticut-lawn-injunction-against-town-of.html | Wife of F. P. A. Regains Connecticut Lawn; Injunction Against Town of Weston Granted | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hague-foe-guilty-in-election-case-rally-plains-go-on-longo-faces.html | HAGUE FOE GUILTY IN ELECTION CASE; RALLY PLAINS GO ON; Longo Faces Maximum Term of 15 Years-Counsel Warns Fight Has Just Begun JURY IS OUT-FOR AN HOUR Labor Group Is Determined to Stage Protest TonightBurkitt on Hunger Strike To Be Sentenced Thursday Prosecutor's Summing Up Threatens a Hunger Strike HAGUE FOE GUILTY IN ELECTION CASE Fears of Violence Discounted Says He Will Ask Protection Move for Stay Put Off | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/gambling-called-a-curse-to-nation-worse-than-drink-dr-searle-tells.html | GAMBLING CALLED A 'CURSE TO NATION; Worse Than Drink, Dr. Searle Tells Anti-Vice Society--Lotteries Scored MORE PALY SITES URGED Organization's Work Reviewed at Luncheon Marking Its 65th Anniversary | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/alabama-alumni-organize-here.html | Alabama Alumni Organize Here | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/paintings-chosen-for-londons-show-works-by-42-americans-to-be-at.html | PAINTINGS CHOSEN FOR LONDON'S SHOW; Works by 42 Americans to Be at Wildenstein Gallery May 25 to June 25 Works by 42 Americans to Be at Wildenstein Gallery May 25 to June 25 New Group Exhibition Costume Art Show | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hearings-started-on-elevated-sale-citys-offer-of-12500000-for-6th.html | HEARINGS STARTED ON ELEVATED SALE; City's Offer of $12,500,000 for 6th Ave. Line 'Constructive,' Court Tells Opponents IMMEDIATE ACTION. URGED Bondholders' Lawyer Asserts Delay Means $15,000,000 Bill for Company to Pay Based on Recent Agreement Warns of $15,000,000 Bill | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bronx-taxpayer-site-in-a-quick-turnover-sage-realty-corp-resells.html | BRONX TAXPAYER SITE IN A QUICK TURNOVER; Sage Realty Corp. Resells Corner Near Protectory | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hull-clashes-with-a-columnist-on-arms-exports-to-germany-vigorously.html | Hull Clashes With a Columnist On Arms Exports to Germany; Vigorously Defends Foreign Policy--Says Roosevelt, He, Phillips Formulated Neutrality Stand--Asks Fair Dealing by the Press HULL HAS A CLASH WITH A COLUMNIST Begrudges Time for "Minutiae" | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-haven-to-drop-106-miles.html | New Haven to Drop 106 Miles | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/c-v-s-roosevelt-wine-suit.html | C. V. S. Roosevelt Wine Suit | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/produce-pier-party-benefits-bideawee-event-starts-with-a-midnight.html | PRODUCE PIER PARTY BENEFITS BIDE-A-WEE; Event Starts With a Midnight Supper--Dance at Market | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/weeks-financing-shows-decrease-total-is-only-4515000-while-newissue.html | WEEK'S FINANCING SHOWS DECREASE; Total Is Only $4,515,000, While New-Issue Market Gives Signs of Revival | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/poundridge-reservation-to-be-renamed-for-ward.html | Poundridge Reservation To Be Renamed for Ward | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/15000-here-attend-new-novena-services-police-keep-worshipers-in.html | 15,000 HERE ATTEND NEW NOVENA SERVICES; Police Keep Worshipers in Line at Church of St. Francis | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/littauer-to-lay-cornerstone.html | Littauer to Lay Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bevely-waring-is-wed-in-church-plainfield-girl-becomes-bride-of-e.html | BEVELY WARING IS WED IN CHURCH; Plainfield Girl Becomes Bride of E. Newton Cutler Jr. of Morristown SHE IS ATTENDED BY EIGHT Mrs. Charles Dunbar and Miss Carolyn Waring Are Matron and Maid of Honor THEIR WEDDINGS TAKE PLACE IN METROPOLITAN AREA | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/markets-in-paris-london-and-berlin-bourse-absorbs.html | MARKETS IN PARIS, LONDON AND BERLIN; Bourse Absorbs Profit-Taking--Largest Part of Activity in Exchange Field ENGLISH SECURITIES DULL Carry-Over on Last Day of the Account Restricts Trading--Weakness in Reich English Markets Quiet Weakness on the Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sweden-calls-reserves-class-of-1923-to-undergo-five-to-twelve-days.html | SWEDEN CALLS RESERVES; Class of 1923 to Undergo Five to Twelve Days' Training | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mayor-will-open-new-bridge-today-upper-level-of-henry-hudson-span.html | MAYOR WILL OPEN NEW BRIDGE TODAY; Upper Level of Henry Hudson Span Completed, Marking End of This Construction New Channel Completed Single Level- Inadequate | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cio-signs-rail-pact-steel-lines-pittsburgh-contract-is-called-most.html | C.I.O. SIGNS RAIL PACT; Steel Line's Pittsburgh Contract Is Called 'Most Unusual' | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/the-horse-comes-back.html | THE HORSE COMES BACK | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/nancy-nalle-becomes-bride.html | Nancy Nalle Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/a-new-sea-power.html | A NEW SEA POWER | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hearst-buildings-financedby-loan-500000-mortgage-given-by-evening.html | HEARST BUILDINGS FINANCED-BY LOAN; $500,000 Mortgage Given by Evening Journal on South St. and Bronx Plants DUE IN TEN YEARS AT. 5% $15,960 to Be Paid Quarterly to Equitable Life on the Principal and Interest | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hunter-blues-go-to-lord-britain-may-top-horse-scores-twice-then-is.html | HUNTER BLUES GO TO LORD BRITAIN; May Top Horse Scores Twice, Then Is Defeated by Miss McCollum's Tuileries HONORS TO THE THRUSTER Luckenbach Entries Triumph in Three Classes at the Riding and Polo Club | True | By Henry R. Ilsley | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/interior-rift-widened-ickes-installs-burlew-in-offices-vacated-by.html | INTERIOR RIFT WIDENED; Ickes Installs Burlew in Offices Vacated by West | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/gogas-condition-is-critical.html | Goga's Condition Is Critical | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hindenburg-stories-win-medals-for-four-kyw-honors-witnesses-who.html | HINDENBURG STORIES WIN MEDALS FOR FOUR; KYW Honors Witnesses Who Broadcast Blast Accounts | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/jessurun-defeats-mollis.html | Jessurun Defeats Mollis | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/to-honor-miss-okeeffe-william-and-mary-will-present-degree-to-the.html | TO HONOR MISS O'KEEFFE; William and Mary Will Present Degree to the Artist Today | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/brian-o-gale.html | BRIAN O. GALE | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/topics-in-wall-street-utilities-repatriating-french-capital.html | TOPICS IN WALL STREET; Utilities Repatriating French Capital Government Financing Railroad Salaries Business Confidence | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/errors-lead-to-8-runs-off-mungo-while-dodgers-get-103-setback-reds.html | Errors Lead to 8 Runs Off Mungo While Dodgers Get 10-3 Setback; Reds Hit Hard and Take Advantage of Lapses by Hudson, Durocher and Hassett, Who Plays First When Camilli Is Hurt Four Passes in Inning The Box Score Hamlin Is Reinstated | True | By Roscoe McGowenspecial To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/the-civil-service.html | The Civil Service | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/europe-uncertain-future-drives-all-nations-to-pile-up-arms.html | Europe; Uncertain Future Drives All Nations to Pile Up Arms | True | By Anne O'Hare McCormick | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/tom-lynch-pioneer-of-circus-bigtop-friend-of-barnumspent-62-years.html | TOM LYNCH, PIONEER OF CIRCUS 'BIG-TOP'; Friend of Barnum-Spent 62 Years 'Under Canvas'--Dies in Bridgeport at 82 Drove Celebrated '40-Horse Team'--Started His Career as Runaway Boy, 15 COLORFUL PARADE FIGURE | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/slate-for-law-institute-seabury-selected-for-presidentelection-set.html | SLATE FOR LAW INSTITUTE; Seabury Selected for President--Election Set for May 27 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-snag-delays-payments-to-the-jobless-computing-system-change.html | New Snag Delays Payments to the Jobless; Computing System Change Seen as Remedy | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/jamaica-racing-chart-churchill-downs-results-churchill-downs.html | JAMAICA RACING CHART; Churchill Downs Results Churchill Downs Entries Aurora Results Pimlico Entries Pimlico Results Jamaica Entries | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/lieut-joseph-w-martin.html | LIEUT. JOSEPH W. MARTIN | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/westchester-deals-typewriter-concern-manager-buys-dwelling-in-mt.html | WESTCHESTER DEALS; Typewriter Concern Manager Buys Dwelling in Mt. Vernon | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/news-of-the-stage-i-married-an-angel-is-next-weeks-only.html | NEWS OF THE STAGE; ' I Married an Angel' Is Next Week's Only Opening--Listing This Evening's Closings Week-End Events Listed Ringside Seat" Bought | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/australians-win-easily-beat-oxford-by-an-innings-and-487-runsother.html | AUSTRALIANS WIN EASILY; Beat Oxford by an Innings and 487 Runs--Other Results | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/financial-markets-utilities-lead-advance-in-stocks-in-millionshare.html | FINANCIAL MARKETS; Utilities Lead Advance in Stocks in Million-Share Trading--Dollar Up--Wheat, Cotton Firm | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/london-and-paris-press-czech-issue-plan-appeals-to-berlin-and.html | LONDON AND PARIS PRESS CZECH ISSUE; Plan Appeals to Berlin and Prague Today to Save Europe From War Pressure on Prague Paris Confirms Approach LONDON AND PARIS PRESS CZECH ISSUE Henlein Feted on Birthday Czechs' Excitement Rises Agrarians Forsake Henlein Czechs Reply to Poland | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/schwab-hits-tax-burden-future-of-business-does-not-look-good-he.html | SCHWAB- HITS TAX BURDEN; Future of Business Does Not Look Good, He Tells Interviewers | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/two-teams-tie-with-72-armstrongpurvis-share-honors-with.html | TWO TEAMS TIE WITH 72; Armstrong-Purvis Share Honors With MacWithey-Woodhull | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/has-bridal-here.html | HAS BRIDAL HERE | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sister-buys-hardy-home-novelists-library-to-be-sold-at-london.html | SISTER BUYS HARDY HOME; Novelist's Library to Be Sold at London Auction May 26 | True | Special Cable to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/jewish-temples-are-urged-to-unite-union-of-hebrew-congregations.html | JEWISH TEMPLES ARE URGED TO UNITE; Union of Hebrew Congregations Group Proposes Federation of All City Reform Units VOTE ON PLAN IN JUNE Committee Report Sees Need for Synagogues to Regain Focal Point in Jewish Life | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wholesale-orders-820-below-1937-purchasing-of-offprice-goods.html | WHOLESALE ORDERS 8-20% BELOW 1937; Purchasing of Off-Price Goods Provides Most of Activity, Dun's Review Declares RETAIL SALES DOWN 4-10% Mother's Day Promotions Aid Trade-- Industrial Trend Mostly Downward | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wilson-made-defendant-he-and-sheriff-must-face-strike-damage-suit.html | WILSON MADE DEFENDANT; He and Sheriff Must Face Strike Damage Suit in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/steel-production-fell-last-month-drop-from-march-was-slight-but.html | STEEL PRODUCTION FELL LAST MONTH; Drop From March Was Slight, but Output Was 62 % Under the Same Period in 1937 5,070,867 TONS MADE THEN Mills Were Up to 90.25% of Capacity as Against 33.44% in April of This Year Ingot Output Calculated | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wheat-rises-14c-in-dull-market-speculative-interest-at-a-minimum-as.html | WHEAT RISES 1/4C IN DULL MARKET; Speculative Interest at a Minimum as Government's Crop Report Is Awaited FIRM UNDERTONE IN CORN Futures Hold Within Range of 3/8c to Close Even to 1/4c Up--Minor Grains Mixed Sales for Export Light Some Delay in Planting WHEAT | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/30000000-debentures-sold.html | $30,000,000 Debentures Sold | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/events-today.html | EVENTS TODAY | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/aristocrats-back-reforms-in-spain-altered-attitude-marked-in-franco.html | ARISTOCRATS BACK REFORMS IN SPAIN; Altered Attitude Marked in Franco Area as Need for Social Change Is Admitted LAND DIVISION IS URGED Sons of Old Families Have Played Notable Role as Soldiers for Insurgents United Behind Franco Resent Being Called Rebels | True | By Harold Callenderwireless To the New York Times. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sonto-mrs-t-king-paget.html | Son-to Mrs. T. King Paget | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/strike-will-tie-up-french-liner-paris-stewards-to-join.html | STRIKE WILL TIE UP FRENCH LINER PARIS; Stewards to Join Walkout-- Waiters on Normandie Also Reported Sympathetic MINISTRY BLAMES UNION Says Delegate Began Trouble by Intervening in Dispute Over Men's Uniforms | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/admits-threat-to-hurley-boston-welfare-employe-under-arrest-state.html | ADMITS THREAT TO HURLEY; Boston Welfare Employe Under Arrest, State Police Report | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/stockholders-settle-suit.html | Stockholders Settle Suit | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-stock-for-utility-board-sets-conditions-for-8000000-for.html | NEW STOCK FOR UTILITY; Board Sets Conditions for $8,000,000 for Northern Power | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ends-life-with-poison-unidentified-young-woman-is-suicide-in-bus.html | ENDS LIFE WITH POISON; Unidentified Young Woman Is Suicide in Bus Terminal | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/n-y-u-cub-nine-scores-132.html | N. Y. U. Cub Nine Scores, 13-2 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/city-pushes-housing-project.html | City Pushes. Housing Project | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/members-release-stocks-on-rally-14790-shares-sold-on-balance-in.html | MEMBERS RELEASE STOCKS ON RALLY; 14,790 Shares Sold on Balance in Week Ended April 9 as Market Rose 6.50 Points | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/selfsufficiency.html | SELF-SUFFICIENCY" | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/says-union-barred-him-from-own-job-contractor-testifies-he-was-even.html | SAYS UNION BARRED HIM FROM OWN JOB; Contractor Testifies He Was Even Forbidden to Drive His Wife Along Public Street SABOTAGE ALSO CHARGED Conduits Clogged to Prevent Insertion of Wires, He Says in Electrical Union Case | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hanes-sees-need-for-cooperation-sec-member-says-business-and.html | HANES SEES NEED FOR COOPERATION; SEC Member Says Business and Government Should Work Together Wholeheartedly COULD ASSURE RECOVERY Joint Efforts Would Succeed, 1 He Tells Bankers, Warning of Threat to Democracy Appeals for Joint Effort Urges Aid by Business | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/france-to-revise-tariff-general-change-planned-to-get-increased.html | FRANCE TO REVISE TARIFF; General Change Planned to Get Increased Revenues | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/curtis-wins-in-england-takes-1573-at-golf-with-287less-next-padgham.html | CURTIS WINS IN ENGLAND; Takes $1,573 at Golf With 287--Less Next, Padgham Third | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/four-hands-perfect-in-one-deal.html | Four Hands Perfect in One Deal | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/41000-paid-in-1937-to-alleghanys-head-c-l-bradley-recently-deposed.html | $41,000 PAID IN 1937 TO ALLEGHANY'S HEAD; C. L. Bradley, Recently Deposed, Got Sum From System | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/rev-william-s-maleer-on-faculty-of-the-immaculate-conception.html | REV. WILLIAM S. M'ALEER; On Faculty of the Immaculate Conception Seminary--Was 40 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/robert-coleman-bagby.html | ROBERT COLEMAN BAGBY | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bankers-get-data-on-housing-loans-fahey-says-mortgage-troubles.html | BANKERS GET DATA ON HOUSING LOANS; Fahey Says Mortgage Troubles Caused Development of Sounder Structure SAVINGS LENDING URGED Home Loan Bank Opposed to Cut in Interest--H. R. Kinsey Re-elected at Convention Kinsey Re-elected President Warns of Realty Speculation Interest Cut Opposed BANKERS GET DATA ON HOUSING LOANS AGREE, ON BANK EXAMINING | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/fall-dress-goods-priced-10-lower-some-numbers-cut-slightly-more-by.html | FALL DRESS GOODS PRICED 10% LOWER; Some Numbers Cut Slightly More by Big Producers in New Offerings SAMPLING IS MODERATE Men's Clothing Producers Buy 75% of Quantities They Took a Year Ago | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/antonia-cobos-wins-big-paris-welcome-dancer-makes-debut-there-in-a.html | ANTONIA COBOS WINS BIG PARIS WELCOME; Dancer Makes Debut There in a Program of Spanish Numbers | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/p-otto-schauble.html | P. OTTO SCHAUBLE | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mignonne-v-pelz-wed-to-w-s-spring-ceremony-is-held-in-christs.html | MIGNONNE V. PELZ WED TO W. S. SPRING; Ceremony Is Held in Christ's Episcopal Church at Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/jewish-conference-tomorrow.html | Jewish Conference Tomorrow | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/1000-monkeys-worry-halifax.html | 1,000 Monkeys Worry Halifax | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/airships-useless-to-reich-in-war-eckener-says-in-plea-for-helium.html | Airships Useless to Reich in War, Eckener Says in Plea for Helium; Zeppelin Builder Asserts on His Arrival Here That U. S. Need Not Fear Diversion of Gas for Any German Military Use Neutrality Violation Feared Discounts Russian Helium Ickes's Decision Unchanged | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/walter-h-armstrong.html | WALTER H. ARMSTRONG | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/world-lead-output-up-march-production-put-at-151113-tons-by-bureau.html | WORLD LEAD OUTPUT UP; March Production Put at 151,113 Tons by Bureau | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/vines-tops-perry-at-net.html | Vines Tops Perry at Net | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/australian-loan-slow-underwriters-take-66-of-issue-of-pound7000000.html | AUSTRALIAN LOAN SLOW; Underwriters Take 66% of Issue of [pound]7,000,000 in London | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/many-give-parties-at-bassinet-dance-event-arranged-by-the-junior.html | MANY GIVE PARTIES AT BASSINET DANCE; Event Arranged by the Junior Group for Chapin Nursery | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/catches-trout-finds-lost-fly.html | Catches Trout, Finds Lost Fly | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/french-pay-tribute-at-funeral-of-tuck-philanthropists-life-praised.html | FRENCH PAY TRIBUTE AT FUNERAL OF TUCK; Philanthropist's Life Praised by Many Leaders in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/utilities-ask-sec-to-approve-acts-keystone-utilities-inc-seeks-to.html | UTILITIES ASK SEC TO APPROVE ACTS; Keystone Utilities, Inc., Seeks to Sell Assets to Parent Concern and Dissolve NEW SERVICE CORPORATION Would Work in Standard Gas Holding Concern System- Exemptions Requested | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/kills-his-father-3-others.html | Kills His Father, 3 Others | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/rutgers-scores-at-tennis.html | Rutgers Scores at Tennis | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bond-offerings-of-the-week-state-and-municipal.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dance-to-aid-patriotic-fund.html | Dance to Aid Patriotic Fund | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/robinson-stops-rabin-in-8th.html | Robinson Stops Rabin in 8th | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/locally-dressed-meats-beef-veal-lamb-pore.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORE | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/list-sales-prospects-for-overseas-market.html | List Sales Prospects For Overseas Market | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-chandler-star-of-the-ice-frolics-new-revue-marks-reopening-of.html | MISS CHANDLER STAR OF THE 'ICE FROLICS'; New Revue Marks Reopening of the International Casino | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cotton-is-run-up-in-the-last-hour-continuation-of-foregin-selling.html | COTTON IS RUN UP IN THE LAST HOUR; Continuation of Foregin Selling Keeps List Under Pressure Until Late in Session SECURITIES RISE A FACTOR Trade Channels Take the Staple and Deplete Available Contracts When Bids Appear | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/tip-top-ball-given-to-aid-stony-wold-plaza-ballroom-is-decorated.html | TIP TOP BALL GIVEN TO AID STONY WOLD; Plaza Ballroom Is Decorated With Spring Flowers for the Annual Benefit DINNERS PRECEDE DANCING Hosts Include Thomas Dennys, Mr. and Mrs. E. B. Bowring and the D. B. Bonsals Many Entertain at Dinners E. B. Bowrings Hosts | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/2-win-barnard-awards-honor-studentsto-share-special-graduate.html | 2 WIN BARNARD AWARDS; Honor Students-to Share Special Graduate Fellowships | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sugar-exchange-closings-other-commodity-rings-also-give-summer.html | SUGAR EXCHANGE CLOSINGS; Other Commodity Rings Also Give Summer Schedules | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/man-66-beaten-in-holdup.html | Man, 66, Beaten in Hold-Up | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mrs-julian-wilson-luncheon-hostess-merrell-mackenzies-give-party-in.html | MRS. JULIAN WILSON LUNCHEON HOSTESS; Merrell Mackenzies Give Party in Honor of Barbara Phillips | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/capital-convention-hall-opposed-by-atlantic-city.html | Capital Convention Hall Opposed by Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mrs-harry-c-palmer-active-in-club-work-served-on-brooklyn-red-cross.html | MRS. HARRY C. PALMER, ACTIVE IN CLUB WORK; Served on Brooklyn Red Cross Committee--Dies Suddenly | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cards-subdue-phils-on-triple-in-9th-43-slaughter-follows-single-by.html | CARDS SUBDUE PHILS ON TRIPLE IN 9TH, 4-3; Slaughter Follows Single by Brown With a Long Drive | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/devonshire-dead-statesman-duke-former-governor-general-of-canada-an.html | DEVONSHIRE DEAD; STATESMAN, DUKE; Former Governor General of Canada and Member of an Ancient British Family WAS LEADING LANDOWNER Master of Historic Chatsworth House Where Mary Queen of Scots Was a Prisoner Often Host to Royalty Member of Historic Family Vast Holdings Profitable | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/start-boycott-on-bout-ten-women-urge-ban-on-fight-of-louis-and.html | START BOYCOTT ON BOUT; Ten Women Urge Ban on Fight of Louis and Schmeling | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/childrens-games-tonight.html | Children's Games Tonight | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sports-today-baseball-boxing-golf-handball-horse-racing-horse-show.html | Sports Today; BASEBALL BOXING GOLF HANDBALL HORSE RACING HORSE SHOW ROWING RUGBY TRACK TRANSHOOTING WRESTLING | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/extortion-case-dropped-retired-broker-fails-to-press-charge-against.html | EXTORTION CASE DROPPED; Retired Broker Fails to Press Charge Against Mrs. Sweinhart | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/retirement-board-of-schools-scored-dr-altman-its-chief-medical.html | RETIREMENT BOARD OF SCHOOLS SCORED; Dr. Altman, Its Chief Medical Examiner, Says It Fails to, Oust Unfit Teachers HE URGES LAW REFORM Proposes That Final Voice in Removal Case Be Given to Education Board | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/jersey-city-blanked-50-leafs-triumph-behind-sullivan-who-allows.html | JERSEY CITY BLANKED, 5-0; Leafs Triumph Behind Sullivan, Who Allows Only 7 Hits | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/political-plotting-charged-to-meany-rose-accuses-a-f-l-official-of.html | POLITICAL PLOTTING CHARGED TO MEANY; Rose Accuses A. F. L. Official of Trying to Deliver Labor Vote to Another Party ATTACK ON MAYOR SEEN Labor Party Chiefs Interpret 'Renegade Republicans' to Include La Guardia | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/n-y-u-golf-team-beaten.html | N. Y. U. Golf Team Beaten | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/revaluing-the-franc.html | REVALUING. THE FRANC | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/along-sixth-avenue.html | ALONG SIXTH AVENUE | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/industrial-output-off-little-in-april-at-78-of-192325-level-reserve.html | INDUSTRIAL OUTPUT OFF LITTLE IN APRIL; At 78 % of 1923-25 Level, Reserve Board Finds, Against 79% in Previous 2 Months LESS RESIDENCE BUILDING Farm Prices 10% Below 1935 and 1936-Bulletin Reports Drop in Brokers' Loans | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/school-baseball.html | School Baseball | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/crash-kills-hf-woelfle-waldorfastoria-executive-dies-of-injuries-in.html | CRASH KILLS H.F. WOELFLE; Waldorf-Astoria Executive Dies of Injuries in Collision | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/united-synagogue-meets-in-chicago-group-seeks-to-combat-moral.html | UNITED SYNAGOGUE MEETS IN CHICAGO; Group Seeks to Combat 'Moral Recession of the World' | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/science-to-help-golfers-to-overcome-faults.html | Science to Help Golfers To Overcome Faults | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/senate-group-upholds-record-grants-to-farms.html | Senate Group Upholds Record Grants to Farms | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-press-group-forme-pittsburgh-unit-of-american-society-would.html | NEW PRESS GROUP FORME; Pittsburgh Unit of American Society Would Honor Sprigle | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/harpsichord-sold-for-975.html | Harpsichord Sold for $975 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEW PORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/church-to-mark-its-bicentenary-la-guardia-is-due-to-address.html | CHURCH TO MARK ITS BICENTENARY; La Guardia Is Due to Address Presbytery Dinner to Be Held Here on Tuesday HOLY NAME MASS IS SET Cardinal Hayes to Officiate for Sanitation Department Group at Cathedral 4,000 to Attend Holy Name Mass Hebrew Teachers to Meet Diocesan Convention to Open Field Mass for Students Foster Mothers to Be Honored | True | By Rachel K. McDowell | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/court-drive-opens-against-park-peddlers-special-list-of-magistrates.html | Court Drive Opens Against Park Peddlers; Special List of Magistrates to Try Cases | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sweet-briar-fete-begins-horse-show-with-new-york-girl-chairman.html | SWEET BRIAR FETE BEGINS; Horse Show, With New York Girl Chairman, Opens May Festival | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/socialist-laborites-name-state-ticket-a-m-orange-picked-for.html | SOCIALIST LABORITES NAME STATE TICKET; A. M. Orange Picked for Governor at Convention Here | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/food-prices-up-in-month-index-stood-at-794-april-12-against-786.html | FOOD PRICES UP IN MONTH; Index Stood at 79.4 April 12, Against 78.6 March 15 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/decline-in-income-shown-by-utility-7146533-net-for-quarter-of-year.html | DECLINE IN INCOME SHOWN BY UTILITY; $7,146,533 Net for Quarter of Year Reported by United Gas Improvement EQUAL TO 26c ON A SHARE Equivalent of 29c Earned in Same Period in 1937--Other Systems Give Results OTHER UTILITY EARNINGS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/8-named-to-start-in-the-excelsior-caballero-ii-favored-to-win.html | 8 NAMED TO START IN THE EXCELSIOR; Caballero II Favored to Win Feature of Final Card at Jamaica Track Today CITADEL, 15-1, IS VICTOR Takes Woodhaven Handicap by a Head, Beating Alpenglow in a Driving Finish TODAY'S FEATURE RACE Longden Rides Winner The Chief Contenders | True | By Fred van Ness | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sir-abe-bailey-sails-legless-south-african-turfman-to-see-english.html | SIR ABE BAILEY SAILS; Legless South African Turfman to See English Derby | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/red-sox-triumph-over-browns-73-marcum-goes-route-pitching-out-of.html | RED SOX TRIUMPH OVER BROWNS, 7-3; Marcum Goes Route, Pitching Out of Trouble in Eighth-First Loss for Newsom | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dance-to-support-boys-catholic-brigade-will-benefit-from-event.html | DANCE TO SUPPORT BOYS; Catholic Brigade Will Benefit From Event Tonight | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ah-clayburgh-divorced-former-barbara-eva-corlies-obtains-decree-at.html | A.H. CLAYBURGH DIVORCED; Former Barbara Eva Corlies Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/fenimore-cooper-left-15000.html | Fenimore Cooper Left $15,000 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/living-cost-continue-their-advance-in-japan.html | Living Cost Continue Their Advance in Japan | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/defeat-by-columbia-nine-drops-cornell-from-league-leads-harvard.html | Defeat by Columbia Nine Drops Cornell From League Leads Harvard Triumphs; FOUR RUNS IN THIRD WIN FOR COLUMBIA Lions, Behind Moller, Down Cornell, 5-3-Howe Drives Homer for Ithacans HARVARD TOPS PENN, 10-9 Scores Three Runs in Ninth--Crimson Gains Tie With Yale for League Lead North Carolina 7, Navy 5 Syracuse 9, Rochester 1 Harvard 10, Penn 9 | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/farm-groups-favor-wool-label-measure-permits-consumers-to-know-what.html | FARM GROUPS FAVOR WOOL LABEL MEASURE; Permits Consumers to Know What They Bay, House Told Sees Industry Threatened | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/transactions-on-outoftown-exchanges-boston-st-louis-cleveland-san.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON ST. LOUIS CLEVELAND SAN FRANCISCO SAN FRANCISCO LOS ANGELES CHICAGO CHICAGO TRADE BOARD PHILADELPHIA DETROIT PITTSBURGH SALT LAKE CITY BALTIMORE MONTREAL MONTREAL CURB TORONTO TORONTO TORONTO CURB TORONTO CURB | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/replies-to-hitler-on-sudeten-rights-brackett-lewis-declares-germans.html | REPLIES TO HITLER ON SUDETEN RIGHTS; Brackett Lewis Declares Germans in Czechoslovakia Have Equality FIRMNESS TO REICH URGED Dr. Valeur Warns Danubian Congress Here of Danger of Another World War One "Justified" Complaint Two Solutions Suggested | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/4-homers-in-row-for-seeds-newark-come-in-consecutive-innings-for.html | 4 HOMERS IN ROW FOR SEEDS, NEWARK; Come in Consecutive Innings for Record--He Adds Two Singles, Bats In 12 Runs BEARS ROUT RUFFALO, 22-9 Every Man in Line-Up Hits at Least Once-- Abernathy Connects for Circuit Every Man in Line-Up Hits at Least Once-- Abernathy Connects for Circuit | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/joan-crawford-signs-to-make-15-films-in-5-years-at-mgm-for-1500000.html | JOAN CRAWFORD SIGNS; To Make 15 Films in 5 Years at M-G-M for $1,500,000 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/nation-to-pause-to-honor-mothers-day-will-be-observed-here-by.html | NATION TO PAUSE TO HONOR MOTHERS; Day Will Be Observed Here by Special Commemorative Week-End Services MANY GREETINGS IN SONG Mayor Will Receive 'American Mother of 1938' -- Exercises for Parents in Park Celebration in Yonkers Parents Day Observance | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dartimouth-crew-victor-defeats-m-i-t-eight-by-four-lengths-on.html | DARTIMOUTH CREW VICTOR; Defeats M. I. T. Eight by Four Lengths on Hanover Course | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/frances-foreign-trade-unfavorable-balance-holdsexports-imports-both.html | FRANCES FOREIGN TRADE; Unfavorable Balance HoldsExports, Imports Both Up | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/boston-bridal-held-for-frances-howell-baltimore-debutante-of-1934.html | BOSTON BRIDAL HELD FOR FRANCES HOWELL; Baltimore Debutante of 1934 Is Wed to Thomas F. Locke | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/parents-debate-dooming-of-baby-chicagoans-must-decide-if-child-is.html | PARENTS DEBATE DOOMING OF BABY; Chicagoans Must Decide if Child Is to Die or Be Made Blind by an Operation DEATH CHOICE REPORTED But Father Later Says Crisis Is Still Unsettled Infant Is Victim of Glioma, a Tumor | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/senators-defeat-white-sox-in-13th-win-43-on-bluegrs-single-and-hit.html | SENATORS DEFEAT WHITE SOX IN 13TH; Win, 4-3, on Bluege's Single and Hit by Appleton, in Game as Relief Hurler CHICAGO DRIVE THWARTED Kreevich Reaches Third in the Last Inning, but Veteran Retires Next Two | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/giants-top-pirates-on-long-hits-117-five-in-first-chase.html | GIANTS TOP PIRATES ON LONG HITS, 11-7; Five in First Chase Brown--Circuit Blows Are Fifth Each for McCarthy, Leiber MELTON RECORDS NO. 5 Requires Coffman's Help to Stem 4-Run Drive in Ninth--Pinch Batters for Waners Coffman Stops Uprising Mancuso Keeping in Shape | True | By John Drebingerspecial To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/north-carolina-in-sweep-wins-all-nine-matches-in-beating-n-y-u.html | NORTH CAROLINA IN SWEEP; Wins. All Nine Matches in Beating N. Y. U. Tennis Team | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/princeton-players-seen-in-new-comedy-finch-college-girls-also-have.html | PRINCETON PLAYERS SEEN IN NEW COMEDY; Finch College Girls Also Have Roles in 'Beaux Strategm' | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/lottery-head-sentenced-sherman-gets-fiveyear-federal-term-and-is.html | LOTTERY HEAD SENTENCED; Sherman Gets Five-Year Federal Term and is Fined $25,000 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/pope-closes-museums-till-hitler-leaves-pontiff-resents.html | Pope Closes Museums Till Hitler Leaves; Pontiff Resents Swastika-Bearing Visitors | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-oconnell-is-victor.html | Miss O'Connell is Victor | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/tytus-heads-armco-operations.html | Tytus Heads Armco Operations | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/stock-to-be-sold-by-philip-morris-company-registers-with-sec-77873.html | STOCK TO BE SOLD BY PHILIP MORRIS; Company Registers With SEC 77,873 Shares of $100 Par Convertible Preferred | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/american-mother-on-first-visit-here-texas-poet-chosen-for-1938-role.html | AMERICAN MOTHER' ON FIRST VISIT HERE; Texas Poet Chosen for 1938 Role Arrives With Husband for Week of Honors WILL VISIT HYDE PARK Mrs. Crowell's Predecessors Also to Be Guests of the President's Mother Combines Home and Career Believes in Women Working " Adopted" as "Mother" by Girls | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/butchers-oppose-meat-grading-bill-proposed-city-law-viewed-as-curb.html | BUTCHERS OPPOSE MEAT GRADING BILL; Proposed City Law Viewed as Curb to Industry and Spurto High Prices | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/loss-cut-by-brill-corp-demand-for-products-shows-improvement-says.html | LOSS CUT BY BRILL CORP.; Demand for Products Shows Improvement Says Hardy | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/both-sides-in-spain-report-small-gains-loyalists-break-through-in.html | BOTH SIDES IN SPAIN REPORT SMALL GAINS; Loyalists Break Through in the North--Rebels Advance in South | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/san-carlo-singers-give-puccini-opera-madame-butterfly-is-heard-by.html | SAN CARLO SINGERS GIVE PUCCINI OPERA; ' Madame Butterfly' Is Heard by Capacity Crowd--Hizi Koyke in Title Part CARLO PERONI CONDUCTOR Franco Perulli Sings the Role of Pinkerton--Miss Ippolito Also in the Cast Glee Club Is Heard | True | N. S. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/highway-aid-bill-is-passed-by-house-grants-of-484000000-to-states.html | HIGHWAY AID BILL IS PASSED BY HOUSE; Grants of $484,000,000 to States Are Authorized | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-lydia-yeomans.html | MISS LYDIA YEOMANS | True | Special to THE NEW YORK TIMES | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/fencing-title-to-kulkin-new-utrecht-captain-wins-form-honors-in-p-s.html | FENCING TITLE TO KULKIN; New Utrecht Captain Wins Form Honors in P. S. A. L. Event | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hearing-window-found-aid-to-deaf-delicate-operation-on-middle-ear.html | HEARING WINDOW FOUND AID TO DEAF; Delicate Operation on Middle Ear Is Described Before 'Otological Society | True | Special to THE NEW YORK TIME. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/silver-service-of-old-brooklyn-cruiser-brings-spanish-war-memories.html | Silver Service of Old Brooklyn Cruiser Brings Spanish War Memories to New Ship | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/sir-montagu-webb-developed-karachi-as-a-port-in-indiadies-in-london.html | SIR MONTAGU WEBB; Developed Karachi as a Port in India--Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/aims-of-japanese-in-china-outlined-matsuoka-says-tokyo-never-can.html | AIMS OF JAPANESE IN CHINA OUTLINED; Matsuoka Says Tokyo Never Can Make Peace With Present Central Government U. S. TECHNICAL AID URGED Spokesman Expresses a Wish for Helpof American Engineers in Harnessing Yellow River CHINATOWN FETE MONDAY 18,000 Here Will Celebrate the New Unity of China BUY MUNITIONS FROM U. S. China and Japan Are Large Purchasers During April | True | By Hugh Byaswireless To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/field-of-ten-smallest-in-many-years-ready-for-64th-kentucky-derby.html | Field of Ten, Smallest in Many Years, Ready for 64th Kentucky Derby Today; FIGHTING FOX RULES CHOICE FOR CLASSIC Picked to Give Woodward His Third Derby Victory-- West Pins Hopes on Bull Lea 50,000 TO WATCH RACE Lawrin, Menow, The Chief and Dauber Have Their Backers in $50,000 Added Test Riddle to Be Present Beat Menow Twice Racing Luck" Big Factor Field for Kentucky Derby HOPES OF THE EAST AND WEST IN CLASSIC AT CHURCHILL DOWNS TODAY | True | By Bryan Fieldspecial To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/news-and-notes-of-the-advertising-world-duco-adds-to-newspaper-list.html | News and Notes of the Advertising World; Duco Adds to Newspaper List April NBC Billings Up Bass Ale Campaign Starts Color Ads for Rhum Negrita Public Relations Defined Accounts Personnel Notes | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/inflow-of-capital-keeps-up-in-paris-currency-is-firmer-and-rate-on.html | INFLOW OF CAPITAL KEEPS UP IN PARIS; Currency Is Firmer and Rate on Defense Bonds Is Cut--10 Billion Francs Returned INFLOW OF CAPITAL KEEPS UP IN PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/italian-general-dies-before-army-review-siciliani-was-scheduled-to.html | ITALIAN GENERAL DIES BEFORE ARMY REVIEW; Siciliani Was Scheduled to Lead Parade in Hitler's Honor | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bond-upswing-led-by-rails-utilities-brisk-rise-appears-to-reflect.html | BOND UPSWING LED BY RAILS, UTILITIES; Brisk Rise Appears to Reflect Better Feeling Between Business and Washington FEDERAL ISSUES SOFTEN But General Picture Is One of Spirited Activity With Volume Measurably Better | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/store-sales-drop-was-15-for-week-volume-for-april-declined-7-from.html | STORE SALES DROP WAS 15% FOR WEEK; Volume for April Declined 7% From 1937, Federal Reserve Board Reports NEW YORK TRADE OFF 8.2 % Decrease for 4 Areas Here Was 8.1%, With Best Showing Made by Rochester Sales Decline Cut Here | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-glutting-triumphs-rook-spring-star-gets-an-80-in-glen-ridge.html | MISS GLUTTING TRIUMPHS; Rook Spring Star Gets an 80 in Glen Ridge Tournament | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dartmouth-on-top-123-lacrosse-team-downs-williams-catherine-leading.html | DARTMOUTH ON TOP, 12-3; Lacrosse Team Downs Williams, Catherine Leading Scorers | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dan-f-platt-65-archaeologist-former-mayor-of-englewood-an-art.html | DAN F. PLATT, 65, ARCHAEOLOGIST; Former Mayor of Englewood, an Art Collector and Author, Dies at His Home SERVED PRINCETON BOARD Delegate to the Democratic Convention in 1912 Which Nominated Wilson Author of Books Entered Politics in 1900 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-suicide-wave-breaks-out-in-vienna-exmanaging-editor-of-neue.html | NEW SUICIDE WAVE BREAKS OUT IN VIENNA; Ex-Managing Editor of Neue Freie Presse Is Victim | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/heads-womens-press-group.html | Heads Women's Press Group | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/letters-to-the-times-sidelight-on-tompkins-case-high-court-resorted.html | Letters to The Times; Sidelight on Tompkins Case High Court Resorted to Old Expedient in Majority Ruling Polling Public Opinion Community Expression on the Spending Program Is Suggested Independence Declared Jesse Jones and the Banks Ill-Behaved Audiences SONG OF SONGS A Useful Decision The Two Horns | True | H. H.RAE DALVEN.L. L. B.T. JOHN TRACY.NATHAN WALD.THREE AMERICAN CITIZENS.JOYCE WADE HARRIS. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/rubinoff-has-operation.html | Rubinoff Has Operation | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/charles-c-bulkeley.html | CHARLES C. BULKELEY | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/transcript-of-press-conference-at-which-hull-criticized-reporters.html | Transcript of Press Conference at Which Hull Criticized Reporters; Law Is Termed-Clean-Cut Lack of Support Deplored An Illustration Is Given Fullest Details Available Lack of Teamwork Seen The Action by Congress Questioner Is Insistent | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/business-world-commercial-paper-straw-hats-due-may-16-paper-output.html | Business World; COMMERCIAL PAPER Straw Hats Due May 16 Paper Output Turns Upward More Action on Book Clubs Australia Lifts License Rule Toy Buyers Top 3,300 Wire Concerns Check Yarns Glass Call.Slightly Better Gray-Goods Hold Against Bids | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/entente-talks-approved-agreement-reported-reached-on-hungarian.html | ENTENTE TALKS APPROVED; Agreement Reported Reached on Hungarian Rearmament | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/births.html | Births | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/shipyards-show-upturn-washington-reports-181-vessels-being-built.html | SHIPYARDS SHOW UPTURN; Washington Reports 181 Vessels Being Built for Private Owners | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/2-police-sergeants-pass-tests-for-bar-d-a-sweeney-and-d-a-fay-now-a.html | 2 POLICE SERGEANTS PASS TESTS FOR BAR; D. A. Sweeney and D. A. Fay Now Are Eligible for Admission | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/lamure-wins-prize-french-newspaper-man-gets-strassburger-award.html | LAMURE WINS PRIZE; French Newspaper Man Gets Strassburger Award | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/preface-tallies-4-times-leads-whites-to-8to6-victory-over-reds-in.html | PREFACE TALLIES 4 TIMES; Leads Whites to 8-to-6 Victory Over Reds in Practice Polo. | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/c-c-n-y-trackmen-bow-lose-by-8046-in-dual-meet-with-r-p-i-team-at.html | C. C. N. Y. TRACKMEN BOW; Lose by 80-46 in Dual Meet With R. P. I. Team at Troy | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mrs-john-h-trull.html | MRS. JOHN H. TRULL | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/road-notes-saying-under-pension-law-payments-by-northern-pacific.html | ROAD NOTES SAYING UNDER PENSION LAW; Payments by Northern Pacific With Its Voluntary Plan Were Increasing Each Year REVENUES ROSE IN 1937 M-K-T Installed 1,329 New Cars Last Year of Which 1,000 Were Made in Own Shops Missouri-Kansas-Texas | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/textile-orders-placed-treasury-division-makes-awards-on-8351000.html | TEXTILE ORDERS PLACED; Treasury Division Makes Awards on 8,351,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/deaths-unuetlings.html | Deaths; Unuetlings | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/piping-rock-tops-two-links-rivals-picks-up-9-points-in-interclub.html | PIPING ROCK TOPS TWO LINKS RIVALS; Picks Up 9 Points in Interclub Play and Heads List With a Total of 14 1/2 Two Matches Halved Wheatley Hills on Top THE SUMMARIES | True | By William D. Richardson | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/the-screen-in-melodramatic-vein-is-four-men-and-a-prayer-at-the.html | THE SCREEN; In Melodramatic Vein Is Four Men and a Prayer' at the Roxy--Lonely White Sail' Opens at Cameo At the Cameo At the Teatro Hispano At the 86th St. Garden Theatre At the Modern Playhouse | True | By Frank S. Nugenth. T. S. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/women-score-tax-on-grain-stores-city-federation-of-clubs-split-op.html | WOMEN SCORE TAX ON GRAIN STORES; City Federation of Clubs, Split op Issue, Finally Adopts Prepared Resolution HIDDEN LEVIES OPPOSED World Peace Parley, Pistol Regulation, Free College for Richmond Are Favored | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/britains-golfers-in-great-showing-hopes-for-victory-in-walker-cup.html | BRITAIN'S GOLFERS IN GREAT SHOWING; Hopes for Victory in Walker Cup-Play Reach New High Following Trials YOUNG IRISH ACE HAS 282 Bruen 3 Under Total That Won for Jones in '27 Open--Thomson Back in Form A Remarkable Run Bentley Clips Par | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/naval-orders-asiatic-dispatch-ordersmay-6.html | Naval Orders; Asiatic Dispatch Orders--May 6 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/refuses-school-job-frank-p-walsh-unable-to-accept-place-on-higher.html | REFUSES SCHOOL JOB; Frank P. Walsh Unable to Accept Place on Higher Board | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/edith-heermance-to-wed-she-will-become-the-bride-of-halsey-munson.html | EDITH HEERMANCE TO WED; She Will Become the Bride of Halsey Munson Hicks | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/students-satirize-roosevelt-outing-candid-camera-fans-and-big-apple.html | STUDENTS SATIRIZE ROOSEVELT OUTING; Candid Camera Fans and Big Apple Dancing Also Targets at Hunter College Sing JUNIORS WIN THE CONTEST Their Song Depicts 'Satan' on a Holiday. on Advice of 'Pal, Postmaster General' | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Methodist Episcopal Presbyterlan Presbyterian Church of America Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Reformed Roman Catholic Miscellaneous Salvation Army Universalist Unitarian | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/books-of-the-times-all-full-of-wrought-irony-snow-white-over-the.html | BOOKS OF THE TIMES; All Full of Wrought Irony Snow White Over the Capitol A Fool There Was, and-- The Ghosts in the Woods | True | BY Charles Poore | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hits-state-labor-office-desmond-assails-delay-in-paying-job.html | HITS STATE LABOR OFFICE; Desmond Assails Delay in Paying Job Insurance Benefits | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/paper-dishmakers-cited-in-price-suit-ftc-accuses-17-concerns-of.html | PAPER DISHMAKERS CITED IN PRICE SUIT; FTC Accuses 17 Concerns of Fixing Uniform Rates and Discounts to the Trade DOMINATION IS HELD AIM Effect of Agreement Is the Elimination of Smaller Companies, Report Says | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/eleanor-mleod-becomes-a-bride-her-marriage-to-dr-james-a-moore.html | ELEANOR M'LEOD BECOMES A BRIDE; Her Marriage to Dr. James A. Moore Takes Place Here in the Collegiate Church | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/launching-is-set-for-swedish-liner-the-stockholm-28000ton-motorship.html | LAUNCHING IS SET FOR SWEDISH LINER; The Stockholm, 28,000-Ton Motorship, Will Slide Down Ways at Trieste May 29 IN SERVICE EARLY IN 1939 Vessel One of Several New Atlantic Craft-Nieuw Amsterdam on 1 st Crossing Monday | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/accuses-j-case-of-lockout.html | Accuses J. Case of Lockout | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cocaptains-at-springfield.html | Co-Captains at Springfield | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/estates-appraised-manhattan-westchester.html | Estates Appraised; MANHATTAN WESTCHESTER | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/1725-tankard-brings-1300.html | 1725 Tankard Brings $1,300 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/gilbert-f-davis-financial-law-expert-native-of-vermont-dies-at-61.html | GILBERT F. DAVIS; Financial Law Expert, Native of Vermont Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/charged-with-treason-codreanu-is-accused-of-having-papers-of-state.html | CHARGED WITH TREASON; Codreanu Is Accused of Having Papers of State Interest | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/elected-as-the-president-of-art-directors-club.html | Elected as the President Of Art Directors Club | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/board-asks-survey-of-river-resources-urges-intensive-study-of-all.html | BOARD ASKS SURVEY OF RIVER RESOURCES; Urges Intensive Study of All Hudson-Mohawk Area | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mussolini-reveals-power-of-his-army-as-hitler-looks-on-reich.html | MUSSOLINI REVEALS POWER OF HIS ARMY AS HITLER LOOKS ON; Reich Dictator Impressed by Marching Troops and Their Excellent Equipment MECHANIZED UNITS SHOWN Gayda Says Italy's Two Recent War Tests Have Raised the Nation's Fighting Morale Mussolini Shows His Army Some Innovations Presented 50,000 Watch the Review MUSSOLINI REVEALS POWER OF HIS ARMY Cadets Are Next in Line Motorized Artillery Strong Parade Makes Deep Impression Lunches at German Embassy | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/average-bond-value-up-rise-of-211-in-april-reported-by-stock.html | AVERAGE BOND VALUE UP; Rise of $2.11 in April Reported by Stock Exchange | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/donald-shaw-mlaughlan-canadian-etcher-who-exhibited-here-is-dead-in.html | DONALD SHAW M'LAUGHLAN; Canadian Etcher Who Exhibited Here Is Dead in Morocco | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/air-express-shipments-up-61.html | Air Express Shipments Up 6.1% | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/would-lift-limits-on-us-bond-total-house-committee-favors-bill-to.html | WOULD LIFT LIMITS ON U.S. BOND TOTAL; House Committee Favors Bill to End $25,000,000,000 Total Deadline DOES NOT MEAN DEBT RISE Plan Gives Flexibility to Treasury Choice of Issues and Could Cut Interest Cost | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/rayon-stocks-unchanged-april-production-at-same-level-as.html | RAYON STOCKS UNCHANGED; April Production at Same Level as Consumption | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/market-averages-daily-range-of-50-stocks-monthly-range-of-50-stocks.html | MARKET AVERAGES; DAILY RANGE OF 50 STOCKS MONTHLY RANGE OF 50 STOCKS DOMESTIC BONDS FOREIGN BONDS YEARLY RANGE OF 50 STOCKS FULL YEARS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/doegs-wiff-wins-decree-also-gets-custody-of-2-children-in-suit.html | DOEG'S WIFF WINS DECREE; Also Gets Custody of 2 Children in Suit Against Tennis Player | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/columbia-yearlings-lose.html | Columbia Yearlings Lose | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/italian-net-team-leads-wins-davis-cup-doubles-for-21-advantage-over.html | ITALIAN NET TEAM LEADS; Wins Davis Cup Doubles for 2-1 Advantage Over Ireland | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/standard-refinng-leases-in-jersey-will-move-plant-to-jersey-city.html | STANDARD REFINNG LEASES IN JERSEY; Will Move Plant to Jersey City After-45 Years in New York HOBOKEN FACTORY RENTED Madison St. Building Taken by Drug Concern--Biscuit Company to Build | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/american-rolling-mill-changes.html | American Rolling Mill Changes | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/williams-home-officers-named.html | Williams Home Officers Named | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/lt-col-ames-a-sarratt.html | LT. COL. AMES A. SARRATT | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/slams-door-captures-gunman.html | Slams Door, Captures Gunman | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mavoy-victor-in-second-knocks-out-lauriot-with-right-to-jaw-in.html | M'AVOY VICTOR IN SECOND; Knocks Out Lauriot With Right to Jaw in Dublin Ring | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/franc-is-steady-at-new-valuation-holds-above-279c-but-closes-at.html | FRANC IS STEADY AT NEW VALUATION; Holds Above 2.79c but Closes at 2.80c, a 1/8 Point Decline From Thursday GUILDERS DROP SHARPLY Official Acceleration by Amsterdam Is Scented-Other Leading Currencies Soften Leading Currencies Soften Netherlands Intervention Scented | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/labor-wins-second-election-since-eden-quit-campaign-fought-mainly.html | Labor Wins Second Election Since Eden Quit; Campaign Fought Mainly on Foreign Policy | True | By Robert P. Postwireless To the New York Times. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/clearings-in-april-167-below-1937-total-of-24013408874-was-a.html | CLEARINGS IN APRIL 16.7% BELOW 1937; Total of $24,013,408,874 Was a Decline of 4.9% | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bellevue-to-furnish-free-blood-for-poor-plan-for-storing-fluid-for.html | BELLEVUE TO FURNISH FREE BLOOD FOR POOR; Plan for Storing Fluid for Transfusions Given in Report | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bethlehem-bond-suit-court-denies-plea-for-payment-of-interest-in.html | BETHLEHEM BOND SUIT; Court Denies Plea for Payment of Interest in Guilders | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/police-department-temporary-assignments-patrolmen.html | Police Department; Temporary Assignments PATROLMEN | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/proposes-free-baby-clinics.html | Proposes 'Free Baby' Clinics | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/makes-lignin-useful-new-process-converts-element-into-alcohols.html | MAKES LIGNIN USEFUL; New Process Converts Element Into Alcohols, Glycols | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bren-machine-guns-to-be-made-in-canada-order-calls-for-12000-at-a.html | BREN MACHINE GUNS TO BE MADE IN CANADA; Order Calls for 12,000 at a Cost of Nearly $8,000,000 Wireless to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/to-ask-lehman-clemency-hearings-on-pleas-of-five-murderers-will-be.html | TO ASK LEHMAN CLEMENCY; Hearings on Pleas of Five Murderers Will Be Held May 20 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/lawrence-ennis-british-bridge-builder-66-was-decorated-for-war-work.html | LAWRENCE ENNIS; British Bridge Builder, 66, Was Decorated for War Work | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/suspended-by-cotton-exchange.html | Suspended by Cotton Exchange | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dr-adolph-f-bechdolt-educator-for-half-century-is-dead-in.html | DR. ADOLPH F. BECHDOLT; Educator for Half Century Is Dead in California at 89 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/state-banking-rulings-department-acts-on-new-partnership-here.html | STATE BANKING RULINGS; Department Acts on New Partnership Here | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/manhattan-freshmen-win-21.html | Manhattan Freshmen Win, 2-1 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/farouk-marks-2-years-as-king.html | Farouk Marks 2 Years as King | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/japanese-big-guns-check-the-chinese-in-shantung-drive-deadlock.html | JAPANESE BIG GUNS CHECK THE CHINESE IN SHANTUNG DRIVE; Deadlock Develops on Main Front as the Undeclared War Goes Into Eleventh Month INVADERS AT STANDSTILL Defenders Report Gain on the Yangtze They Protest to Geneva Anew on Bombings Japanese Report a Victory JAPANESE BIG GUNS CHECK THE CHINESE China Protests to Geneva Again CHINA INSISTS ON RIGHTS Note to Britain Explains Stand on Customs Agreement PRIEST IS SLAIN IN CHINA Japanese Say French Franciscan Fired At a Soldier Newspaper Man Dies in China | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/leonard-moore-davis-painter-noted-for-his-alaskan-scenes-had.html | LEONARD MOORE DAVIS; Painter Noted for His Alaskan Scenes Had Lectured Here | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/presidents-spending-power-cut-in-relief-bill-approved-for-house.html | President's Spending Power Cut In Relief Bill Approved for House; Subcommittee's Measure Embodies Roosevelt Program, but Allots Funds Direct to Agencies--His Approval Reported RELIEF BILL CUTS ROOSEVELT POWER Legislative Control Retained" Provision of the Measure | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/college-oarsmen-in-big-races-today-blackwell-cup-draws-varsities-of.html | COLLEGE OARSMEN IN BIG RACES TODAY; Blackwell Cup Draws Varsities of Yale, Columbia, Penn to Schuylkill Course REGATTA AT PRINCETON Four-Cornered Battle Will be Waged-- Manhattan to Meet Rutgers Here No Real Favorite First Race at 5 P. M. | True | By Robert F. Kelley | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/coal-rate-order-asked-roads-in-pennsylvania-seek-an-inquiry-by-i-c.html | COAL RATE ORDER ASKED; Roads in Pennsylvania Seek an Inquiry by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/marshall-fields-to-open-garden.html | Marshall Fields to Open Garden | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/beaver-scores-twice-in-amateur-trapshooting-record-is-broken-in.html | Beaver Scores Twice in Amateur Trapshooting; RECORD IS BROKEN IN DOUBLES EVENT 99 Out of 100 Shattered by Beaver in Triumphing in American Title Meet ALSO TAKES PRELIMINARY Pennsylvanian Wins Handicap on Toss of a Coin After Getting 200 in Row One Hundred in a Row Bullock Wins Shoot-Off THE SCORES | True | By Frank Elkins | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/young-prisoner-dies-in-leap.html | Young Prisoner Dies in Leap | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/cotton-mill-decline-more-than-seasonal-print-cloth-sales-50-of.html | Cotton Mill Decline More Than Seasonal; Print Cloth Sales 50% of Week's Output | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/warehouse-firm-adds-to-holdings-building-at-133-west-14th-st-sold.html | WAREHOUSE FIRM ADDS TO HOLDINGS; Building at 133 West 14th St. Sold by Moore Estate to Docterman Interests BANK SELLS TENEMENT Parcel at 108 St. Mark's Place and Dwelling at 616 West 114th St. in New Hands | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/woman-killed-in-crash-husband-does-not-remember-being-in-auto.html | WOMAN KILLED IN CRASH; Husband Does Not Remember, Being in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/guld-imports-15298924-japan-sent-11687136-in-the-week-ended-on.html | GULD IMPORTS $15,298,924; Japan Sent $11,687,136 in the Week Ended on April 29 | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/trotman-edelmuth-cue-victors.html | Trotman, Edelmuth Cue Victors | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/arthur-c-wells-official-of-hardware-firm-here-dies-in-amityville-at.html | ARTHUR C. WELLS; Official of Hardware Firm Here Dies in Amityville at 56 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/car-output-rises-in-week-survey-indicates-further-gain-in-next.html | CAR OUTPUT RISES IN WEEK; Survey Indicates Further Gain in Next Period | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/giant-molecule-is-found-in-liver-red-pigment-3000000-times-heavier.html | GIANT MOLECULE IS FOUND IN LIVER; Red Pigment 3,000,000 Times Heavier Than Hydrogen Is Discovered Accidentally ITS ROLE IS A MYSTERY Dr. K. G. Stern of Yale Reports How It Was Separated From an Enzyme by Centrifuge Whirled at Terrific Speed New Work With an Enzyme | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/manhattan-netmen-in-front.html | Manhattan Netmen in Front | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hunter-students-give-prom-tonight-200-couples-will-attend-as-junior.html | HUNTER STUDENTS GIVE PROM TONIGHT; 200 Couples Will Attend as Junior Class Stages Its Annual Dance at Hotel | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/contempt-appeal-granted.html | Contempt Appeal Granted | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/court-voids-vote-to-oust-sheridan-but-upholds-rivals-call-for.html | COURT VOIDS VOTE TO OUST SHERIDAN; But Upholds Rivals' Call for Meeting on Leadership | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/boylans-leave-extended-brooklyn-college-head-ill-to-be-away-until.html | BOYLAN'S LEAVE EXTENDED; Brooklyn College Head, Ill, to Be Away Until September | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/hunter-college-party-tonight.html | Hunter College Party Tonight | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/to-send-31-buyers-goldblatt-contingent-due-here-monday-to-spend.html | TO SEND 31 BUYERS; Goldblatt Contingent Due Here Monday to Spend 'Millions' | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/robert-m-winthrop.html | ROBERT M. WINTHROP | True | Special Cable to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/leaves-international-harvester.html | Leaves International Harvester | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/percy-kemper-crocker-a-newspaper-and-advertising-man-for-forty.html | PERCY KEMPER CROCKER; A Newspaper and Advertising Man for Forty Years | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/decides-on-a-change-for-religious-paper.html | Decides on a Change For Religious Paper | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/news-writers-strike-guild-members-on-the-courier-in-orange-fight.html | NEWS WRITERS STRIKE; Guild Members on The Courier in Orange Fight Dismissals | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ticket-agents-named-in-tax-indictments-2-concerns-6-individuals-are.html | TICKET AGENTS NAMED IN TAX INDICTMENTS; 2 Concerns, 6 Individuals Are Accused in Theatre Cases | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/wide-shakeup-in-wpa-ordered-shift-is-expected-to-save-30000-a-month.html | WIDE SHAKE-UP IN WPA ORDERED; Shift Is Expected to Save $30,000 a Month and Spur Efficiency Here ONE 'COMMAND' ABOLISHED 8 Field Officers to Take Over Work of 19—300 Non-Relief Workers to Lose Jobs | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/news-of-the-screen-claire-trevor-leaves-20th-centuryfox-for.html | NEWS OF THE SCREEN; Claire Trevor Leaves 20th Century-Fox for Warners-- Lady in the Morgue' Opens Here Toda Of Local Orign | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/fire-department.html | Fire Department | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/carloadings-gain-37-in-week-drop-302-in-year-miscellaneous-index-up.html | Carloadings Gain 3.7% in Week, Drop 30.2% In Year; Miscellaneous Index Up 5.2 Points | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/-frosted-foods-output-seen-at-new-high-in-38.html | ' Frosted' Foods Output Seen at New High in '38 | True | Special to THE NEW YORK TIMES. | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/bond-offerings-by-municipalities-1596000-of-newark-4s-bought-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,596,000 of Newark 4s Bought by Colyer, Robinson on Bid of 100.64 AWARD AT WORCESTER $500,000 Notes Obtained by First Boston Corporation--Sale at Kilgore, Texas Worcester, Mass. State of Arkansas Duluth, Minn. Union County, N. J. Wakefield, Mass. Morgan County, Ala. New Castle, Pa. Trenton, N. J. NEXT WEEK'S FINANCING | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/surrogate-upheld-on-pay-rise-to-aide-appellate-division-affirms.html | SURROGATE UPHELD ON PAY RISE TO AIDE; Appellate Division Affirms Increase From $10,500 to $15,000 for Chief Clerk LA GUARDIA IS DEFIANT Criticizes Salary Advance and Threatens Not to Abide by Judicial Edict | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/frank-waterman-dies-here-at-68-fountain-pen-manufacturer-once-was.html | FRANK WATERMAN DIES HERE AT 68; Fountain Pen Manufacturer Once Was Candidate for Mayor Against Walker BEGAN HIS CAREER AT 14 Nephew of Inventor Was Known for His Philanthropies--Aided in War Work Urged Better Transportation Firm Became International | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/college-and-school-scores-baseball-golf-lacrosse-track-tennis.html | College and School Scores; BASEBALL GOLF LACROSSE TRACK TENNIS | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/frolie-at-columbia-tonight.html | Frolie at Columbia Tonight | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/poor-in-cleveland-jam-relief-depots-we-want-food-they-cry-as-city.html | POOR IN CLEVELAND JAM RELIEF DEPOTS; ' We Want Food!' They Cry as City Faces Welfare Crisis | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/miss-gibbs-to-be-wed-in-princeton-today-arthur-freedlander-artist.html | MISS GIBBS TO BE WED IN PRINCETON TODAY; Arthur Freedlander, Artist, to Tak Her for His Bride | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/heads-macktruck-subsidiary.html | Heads Mack-Truck Subsidiary | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/navy-plane-plunges-into-river.html | Navy Plane Plunges Into River | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/new-york-hospital-reduced-deficit-30-report-for-year-also-shows.html | NEW YORK HOSPITAL REDUCED DEFICIT 30%; Report for Year Also Shows Rise in Patients and Costs | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/joins-husband-as-a-lawyer.html | Joins Husband as a Lawyer | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/u-s-sportsmen-demand-nazis-free-von-cramm.html | U. S. Sportsmen Demand Nazis Free von Cramm | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/mrs-schrein-indicted-treasurer-of-martin-beck-theatre-charged-with.html | MRS. SCHREIN INDICTED; Treasurer of Martin Beck Theatre Charged With Grand Larceny | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/senator-objects-to-darby.html | Senator Objects to 'Darby' | True | | C1B 376491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/i-c-c-ratifies-erie-trustees.html | I. C. C. Ratifies Erie Trustees | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/i-l-o-parley-defers-shorter-coal-hours-decides-to-draft.html | I. L. O. PARLEY DEFERS SHORTER COAL HOURS; Decides to Draft Questionnaire to Consult Governments | True | Wireless to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/pupils-honor-benefactor.html | Pupils Honor Benefactor | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/dividends-voted-by-corporations-american-chicle-approves-50c-extra.html | DIVIDENDS VOTED BY CORPORATIONS; American Chicle Approves 50c Extra With Quarterly $1 Barlow & Seelig Brown Fence and Wire Creole Petroleum Crown Cork and Seal Great Atlantic and Pacific Tea Simonds Saw & Steel Sloss-Sheffield Steel and Iron Vogt Manufacturing | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/218-sign-in-a-rush-22-southerners-among-183-democrats-act-to-end.html | 218 SIGN IN A RUSH; 22 Southerners Among 183 Democrats Act to End Rules Blockade VOTE BY MAY 23 AT LATEST Snag Will Be Struck in Senate, Where-Omission of a Wage Differential Is Disliked Differential Stil Advocated Mrs. Norton the First Signer WAGE BILL FORCED TO FLOOR OF HOUSE Senate Filibuster Is Feared THE DAY IN WASHINGTON Provisions of the House Bil Wage Bill Petition Signers REPUBLICANS--22 PROGRESSIVES--8 FARMER-LABORITES--5 DEMOCRATS--183 | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/merchants-to-broadcast-association-will-sponsor-talks-on-retailing.html | MERCHANTS TO BROADCAST; Association Will Sponsor Talks on 'Retailing and Recovery' | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/stone-hawk-capture-trout.html | Stone Hawk, Capture Trout | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/henry-w-wittners-have-son.html | Henry W. Wittners Have Son | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/alice-metcalf-engaged-she-will-become-the-bride-of-lieut-robert.html | ALICE METCALF ENGAGED; She Will Become the Bride of Lieut. Robert Chambers Jr. | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/ostend-choice-in-virginia-chase.html | Ostend Choice in Virginia Chase | True | | C1B 376491 |
| 1938-05-07 | 1938-05-07 | https://www.nytimes.com/1938/05/07/archives/friedman-to-teach-boys-will-conduct-summer-football-school-at.html | FRIEDMAN TO TEACH BOYS; Will Conduct Summer Football School at Cheshire | True | | C1B 376491 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/arab-rebel-leader-slain-in-palestine-issa-battat-killed-by.html | ARAB REBEL LEADER SLAIN IN PALESTINE; Issa Battat Killed by, Police--Transjordan Ruler Has Plan | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-helen-swanson-is-connecticut-bride-wed-to-h-t-newcomb-2d-at.html | MISS HELEN SWANSON IS CONNECTICUT BRIDE; Wed to H. T. Newcomb 2d at Home of Bridegroom's Parents | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/europes-cafes-move-out-of-doors-food-and-drink-taken-in-a-club.html | EUROPE'S CAFES MOVE OUT OF DOORS; Food and Drink Taken In a Club Atmosphere | True | By Charles Pound | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mothers-day-topic-of-rabbis-sermons-safeguard-for-civilization-h-s.html | MOTHER'S DAY TOPIC OF RABBIS SERMONS; 'Safeguard for Civilization,' H. S. Goldstein Asserts at West Side Synagogue HER SERVICE IS STRESSED 'Voice of Conscience' for Her Children, Joseph Zeitlin Says at Temple Ansche Chesed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/princeton-upsets-columbia-nine-92-farber-pitches-fourhit-ball-in.html | PRINCETON UPSETS COLUMBIA NINE, 9-2; Farber Pitches Four-Hit Ball in League Game--Fallon Connects for Homer PRINCETON UPSETS COLUMBIA NINE, 9-2 Nine Hits Off Cerny Thompson Yields a Run Lions' Home Finale | True | By Louis Effrat | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/berlin-press-hails-hitlers-rome-speech-reference-to-eternal-border.html | BERLIN PRESS HAILS HITLER'S ROME SPEECH; Reference to Eternal Border Gets Prominent Space | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/parents-day-fete-to-be-held-today-feature-of-celebration-on-central.html | PARENTS DAY FETE TO BE HELD TODAY; Feature of Celebration on Central Park Mall to Be 'Parade of 28 Nations' Three to Receive Medals MANHATTAN PARENTS DAY FETE TO BE HELD TODAY | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-human-enigma-casts-a-long-shadow-as-hitlers-power-grows-the.html | A HUMAN ENIGMA CASTS A LONG SHADOW; As Hitler's Power Grows the Mystery of the Man and His Motives Becomes More Puzzling A HUMAN ENIGMA CASTS A LONG SHADOW BULLFIGHTS, FRENCH STYLE | True | By Anne O'Hare McCormick | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/recovery-is-seen-task-of-business-dr-jordan-tells-new-jersey.html | RECOVERY IS SEEN TASK OF BUSINESS; Dr. Jordan Tells New Jersey Manufacturers Government Initiative Has Failed | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/great-britain-is-glad-she-has-a-safe-king-in-the-year-since-his.html | GREAT BRITAIN IS GLAD SHE HAS A "SAFE" KING; In the Year Since His Coronation George VI Has Won the Love and Trust of His People | True | By T. J. Hamilton Jr. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/article-4-no-title-mr-goldwyn-and-mr-korda-offer-their-opinions.html | Article 4 -- No Title; Mr. Goldwyn and Mr. Korda Offer Their Opinions | True | By Bosley Crowther | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/salary-payments-disclosed-to-sec-higher-disbursements-in-1937-than.html | SALARY PAYMENTS DISCLOSED TO SEC; Higher Disbursements In 1937 Than in 1936 Are Shown for Some Large Concerns | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/margaret-madam-married-in-church-she-becomes-bride-of-robert-hunter.html | MARGARET M'ADAM MARRIED IN CHURCH; She Becomes Bride of Robert Hunter Black--Mrs. R. C. Gott Jr. Attends Her RECEPTION HELD IN HOME Father of Bridegroom Is the Officiating Clergyman at Dobbs Ferry Ceremony BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cadets-rout-foe-in-a-sham-battle-knickerbocker-greys-aided-by.html | CADETS ROUT 'FOE' IN A SHAM BATTLE; Knickerbocker Greys Aided by Planes in 'Skirmish' With Machine Gunners of 107th 300 PARENTS SEE 'BATTLE' Annual Final Review and Parade Is Held on Estate Near Pawling | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cleveland-eases-tension-on-relief-weekend-food-orders-passed-out.html | CLEVELAND EASES TENSION ON RELIEF; Week-End Food Orders Passed Out, but $50,000 Special Fund Is Almost Gone | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/school-support-urged-catholics-asked-to-aid-summer-classes-at-cliff.html | SCHOOL SUPPORT URGED; Catholics Asked to Aid Summer Classes at Cliff Haven | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Nation's Accounts Mr. Coyle Holds His Position On Bookkeeping Government a Broker Not Definite Assets Keeping to the Point Old-Fashioned Pipe Being Cluttered With Gadgets Growing Budgets Beneficial Unlikely Economies Wages Sectionalism Discrimination Against South In New Deal Bill Bank Deposits Rule South at a Loss Knew What They Did Anglicans Were Not Uninformed, Dr. Brown is Assured Break in Argument Quotation Marks Trident, Not Swastika Petlura, Not a Bandit, Did Not Use the Hooked Cross Killed Enemies Puzzle in Greece Mail-Bag Excerpts Brief Comment by Readers On Various Subjects OBJECTING: To the Dies Bill ONLY: Man Is Vile TALKED: And Said Nothing INDEBTED: To a Girl BLAMING: The Other Fellow PROTESTING: Helium Sale SWIMMING: Useful Art RADIO: Should Grow Up FAULTY: H. R. 10,024 | | MARK H. ELLIS.DAVID CUSHMAN COYLE.HUDSON DE PRIEST.JOHN COLE McKIM.GREGORY SLOPACK.JOSEPH LONDOS. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/scholarly-essays-to-reward-a-scholar-seventeenth-century-studies.html | Scholarly Essays to Reward a Scholar; SEVENTEENTH CENTURY STUDIES. Presented to Sir Herbert Grierson. Preface by J. Dover Wilson. Illustrated. XV + 415 pp. Oxford: Clarendon Press. $6.50. | True | DONALD A. ROBERTS. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/westchester-festival-pavel-haas-opera-string-quartet-survey.html | WESTCHESTER FESTIVAL; PAVEL HAAS OPERA STRING QUARTET SURVEY | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/memphis-tests-tva-link-meanwhile-city-and-utility-pause-in-purchase.html | MEMPHIS TESTS TVA LINK; Meanwhile City and Utility Pause in Purchase Talk Special to THE NEW YORK TIMES. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/doctors-meet-tomorrow-4000-physicians-expected-to-attend-state.html | DOCTORS MEET TOMORROW; 4,000 Physicians Expected to Attend State Sessions Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/exports-to-netherlands-tonnage-total-is-up-136-in-year-for-march.html | EXPORTS TO NETHERLANDS; Tonnage Total Is Up 136% in Year for March Quarter | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/greek-banks-assets-higher.html | Greek Bank's Assets Higher | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mrs-catt-to-speak-at-voters-meeting-westchester-unit-of-league-to.html | MRS. CATT TO SPEAK AT VOTERS MEETING; Westchester Unit of League to Convene Friday in Rye | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/diet-is-shaping-destiny-the-lack-of-proper-food-lord-astor-says.html | DIET IS SHAPING DESTINY; The Lack of Proper Food, Lord Astor Says, Plays Its Part in Our Disordered World DIET HELPS TO SHAPE OUR DESTINY | True | By Viscount Astor | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/tax-on-kept-profit-without-principle-so-says-dr-lutz-of-princeton.html | TAX ON KEPT PROFIT 'WITHOUT PRINCIPLE; So Says Dr. Lutz of Princeton After Tracing Levy to 1936 Message of President MUDDLED THINKING SEEN Godfrey N. Nelson Quotes the Economist's Finding That Small Concerns Suffer History of the Levy Traced Discrepancy in Statements KEPT-PROFITS TAX LACKS 'PRINCIPLE | True | By Godfrey N. Nelson | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/blair-nine-takes-league-opener-by-conquering-poly-prep-12-to-8.html | Blair Nine Takes League Opener By Conquering Poly Prep, 12 to 8; Winners Capture Three-Run Margin in First--Mercersburg Halts Princeton Freshmen--Andover Wins--Other Results Worcester Acad. 6, Exeter 4 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/samson-agonistes-to-be-staged-at-wells-music-is-specially-written.html | Samson Agonistes to Be Staged at Wells; Music Is Specially Written for Milton Poem; QUEENS WHO REIGNED OVER THEIR SUBJECTS FOR A DAY | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/asks-modification-of-fha-regulations-stephens-says-building-limit.html | ASKS MODIFICATION OF FHA REGULATIONS; Stephens Says Building Limit Is Handicap in Bronx | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/large-suites-give-way-to-small.html | LARGE SUITES GIVE WAY TO SMALL | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/museum-exhibits-home-craft-work-decorative-art-department-of-cooper.html | MUSEUM EXHIBITS HOME CRAFT WORK; Decorative Art Department of Cooper Union Enriched by Many Notable Gifts | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/many-roofing-types-proper-methods-for-various-uses-explained-by-fha.html | MANY ROOFING TYPES; Proper Methods for Various Uses Explained by FHA | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-dance-opera-again-philadelphia-ballet-engaged-by-chicago.html | THE DANCE: OPERA AGAIN; Philadelphia Ballet Engaged by Chicago Company--News of the Week Report Claimed False Miss Page WPA Director | True | By John Martin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/middle-ages-art-on-view-saturday-the-cloisters-rockefellers-gift-to.html | MIDDLE AGES ART ON VIEW SATURDAY; The Cloisters, Rockefeller's Gift to Metropolitan, to Be Opened to the Public | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/firm-insured-on-theft.html | Firm Insured on Theft | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mrs-david-s-grieve.html | MRS. DAVID S. GRIEVE | True | Special to THE NEW YORK TIMES | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/2-12month-rfc-loans-20400000-to-trade-applications-for-55000000.html | 2 1/2-MONTH RFC LOANS $20,400,000 TO TRADE; Applications for $55,000,000 More Received by Agency | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/6000-new-galaxies-in-cosmic-census-shapley-reports-on-efforts-to.html | 6,000 NEW GALAXIES IN COSMIC 'CENSUS'; Shapley Reports on Efforts to Survey Extent of Universes Beyond the Milky Way TEDIOUS STAR COUNT USED Celestial 'Window' Penetrates Staggering Total of Clusters Previously Obscured Gauging the Obscuring Matter | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/what-radio-deletes-lohr-explains-how-scripts-are-checked-and-the.html | WHAT RADIO DELETES; Lohr Explains How Scripts Are Checked And the 'Blue Pencil' Applied The Job of Editing Freedom Is Defined | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/deaths.html | Deaths | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/duke-downs-navy-as-smith-excels-blue-devil-pitcher-allows-only.html | DUKE DOWNS NAVY AS SMITH EXCELS; Blue Devil Pitcher Allows Only Three Hits--Amherst Conquers Wesleyan Amherst 3, Wesleyan 2 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/skidmore-is-school-host-cooperates-in-music-oratory-and-play-day.html | SKIDMORE IS SCHOOL HOST; Cooperates in Music, Oratory and 'Play Day' | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-film-offered-for-color-movies-emulsion-of-blood-corpuscles-said.html | NEW FILM OFFERED FOR COLOR MOVIES; Emulsion of Blood Corpuscles Said to Bring Clarity and Speed to Photography PULP-MILL ODOR KILLED Patent Granted Also for a Method of Eliminating Knock From Gasoline An Odorless Pulp Mill For No-Knock Gasoline | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/barnard-planning-allclass-dinner-innovation-will-mark-opening-of.html | BARNARD PLANNING ALL-CLASS DINNER; Innovation Will Mark Opening of Traditional Senior Week, May 27 to June 2 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/edward-emery-dies-veteran-actor-77-once-the-leading-man-for-ethel.html | EDWARD EMERY DIES; VETERAN ACTOR, 77; Once the Leading Man for Ethel Barrymore and Margaret Anglin | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/asphalt-used-in-old-times.html | Asphalt Used in Old Times | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/outdoor-art-show-nears-semiannual-exhibit-to-open-friday-in.html | OUTDOOR ART SHOW NEARS; Semi-Annual Exhibit to Open Friday in Washington Square | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/opera-and-concert-metropolitan-may-extend-tour-next-seasonsouth-may.html | OPERA AND CONCERT; Metropolitan May Extend Tour Next Season—South May Be Visited | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/britain-again-asks-mexican-payment-new-demand-is-submitted-for.html | BRITAIN AGAIN ASKS MEXICAN PAYMENT; New Demand Is Submitted for Losses Caused by Revolution--U.S. Makes Settlement WE WILL GET $2,000,000 Mexico Will Issue Banknotes Against Commercial Paper Anew in Credit Move Our Claims to Be Paid Britain Used to Defaulting | True | By Frank L. Kluckhohnwireless To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/auto-breaks-in-calls-police.html | Auto Breaks In, Calls Police | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/golfing-for-realty-men.html | Golfing for Realty Men | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-women-seeks-a-london-sponsor-max-gordon-negotiating-for.html | 'THE WOMEN' SEEKS A LONDON SPONSOR; Max Gordon Negotiating for Presentation of the Play-- Undecided on U. S. Cast SHAW'S 'GENEVA' REVISED Jack de Leon Is Embarking on Series, With 'One Way Street' Opening Tomorrow | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/trenton-teachers-take-meet.html | Trenton teachers Take Meet | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sees-boom-in-fur-trade-senator-pope-hails-end-of-3-excise-tax-on.html | SEES BOOM IN FUR TRADE; Senator Pope Hails End of 3% Excise Tax on Articles | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bowdoin-seniors-to-speak.html | Bowdoin Seniors to Speak | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/piping-for-hot-water.html | Piping for Hot Water | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-nancy-white-has-garden-bridal-wed-to-c-j-dauphinot-jr-in.html | MISS NANCY WHITE HAS GARDEN BRIDAL; Wed to C. J. Dauphinot Jr. in Setting Overlooking Historic Dam at Smithtown, L. I. 12 ATTENDANTS FOR BRIDE Carmel White Maid of Honor for Her Sister--Bridegroom a Princeton Graduate | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/henry-hudson-span-opens-upper-level-ceremony-marks-completion-of.html | HENRY HUDSON SPAN OPENS UPPER LEVEL; Ceremony Marks Completion of Spuyten Duyvil Bridge and Its Approaches MAYOR AND MOSES ATTEND Former Hails Travel-Speeding Improvement as a Major City Accomplishment Mayor Exhibits "Modesty" Medal Presented to Moses AT OPENING OF THE COMPLETED HENRY HUDSON BRIDGE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/says-torrens-plan-is-not-widely-used-g-l-allin-critcizes-system-as.html | SAYS TORRENS PLAN IS NOT WIDELY USED; G. L. Allin Critcizes System as Slow and Expensive | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/delisting-hearings-set-pierce-oil-case-due-may-28-and-como-mines.html | DELISTING HEARINGS SET; Pierce Oil Case Due May 28 and Como Mines June 2 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/form-riis-house-alumni-exparticipants-in-activities-organize-unique.html | FORM RIIS HOUSE ALUMNI; Ex-Participants in Activities Organize Unique Group | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/prize-fight-wins-hall-kansas-city-manager-refuses-to-let-womens.html | PRIZE FIGHT WINS HALL; Kansas City Manager Refuses to Let Women's Clubs Pre-empt It | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/nlrb-opens-fight-on-republic-ruling-warns-of-appeal-to-supreme.html | NLRB OPENS FIGHT ON REPUBLIC RULING; Warns of Appeal to Supreme Court if Ban on Its Case Is Not Vacated HOLDS LAW BACKS SUIT Philadelphia Petition Says the Lower Tribunal Disregards Rights Given to Board "Little Steel" Strike Recalled Procedure Question Involved Examiner's Reports Attacked Says Court Gave No Notice Transcript Rule Is Cited Immediate Action Asked | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/jewel-brustein-will-be-wed.html | Jewel Brustein Will Be Wed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/veteran-yields-4-hits-to-score-as-boston-gets-6-runs-in-7thhomer.html | Veteran Yields 4 Hits to Score as Boston Gets 6 Runs in 7th--Homer for Foxx | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/daughters-of-britain-in-peace-garden-plan-united-states-unit-to.html | DAUGHTERS OF BRITAIN IN PEACE GARDEN PLAN; United States Unit to Maintain Acre on Canadian Border | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/convention-splits-along-party-lines-delegates-revising-the-state.html | CONVENTION SPLITS ALONG PARTY LINES; Delegates Revising the State Charter Find It Hard to Leave Politics Behind | True | By W. A. Warn | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/untermyers-entry-horse-show-victor-hexameter-wins-in-conformation.html | UNTERMYER'S ENTRY HORSE SHOW VICTOR; Hexameter Wins in Conformation Class at Washington Event | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wants-funds-unfrozen-molanphy-sails-to-nicaragua-on-tieup-of.html | WANTS FUNDS UNFROZEN; Molanphy Sails to Nicaragua on Tie-Up of $1,250,000 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/article-2-no-title-churchill-downs-results-belmont-park-entries.html | Article 2 -- No Title; Churchill Downs Results Belmont Park Entries Aurora Entries | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/group-to-aid-at-charity-fete.html | Group to Aid at Charity Fete | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mary-m-thompson-wed-in-bronxville-she-becomes-the-bride-of-arthur-r.html | MARY M. THOMPSON WED IN BRONXVILLE; She Becomes the Bride of Arthur R. Meares of White Plains | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-opening.html | THE OPENING | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/columbia-cubs-list-cheshire.html | Columbia Cubs List Cheshire | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/vienna-press-scorns-toscanini.html | VIENNA PRESS SCORNS TOSCANINI | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-mark-airmail-week-flying-grandmother-will-take-letters-from.html | TO MARK AIR-MAIL WEEK; Flying Grandmother Will Take Letters From Harrison | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/style-show-tuesday-to-help-infirmary-luncheon-event-will-mark-the.html | STYLE SHOW TUESDAY TO HELP INFIRMARY; Luncheon Event Will Mark the Opening of Gardens Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/auto-union-votes-peace-open-shop-accepted-for-allischalmers-in.html | AUTO UNION VOTES PEACE; Open Shop Accepted for AllisChalmers in Milwaukee. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/trieste-fearful-for-its-future.html | TRIESTE FEARFUL FOR ITS FUTURE | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/japan-to-launch-big-tender.html | Japan to Launch Big Tender | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/good-accounting-urged-standard-system-for-income-property-suggested.html | GOOD ACCOUNTING URGED; Standard System for Income Property Suggested by Hyder | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/furniture-buying-cheers-producers-sales-topped-expectations-at.html | FURNITURE BUYING CHEERS PRODUCERS; Sales Topped Expectations at Mid-Season Showing, With Prices Steady | True | By Charles E. Egan | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/uncle-sam-to-make-more-paper-money-treasury-plans-to-keep-a-large.html | UNCLE SAM TO MAKE MORE PAPER MONEY; Treasury Plans to Keep a Large Reserve Supply in Its Vaults | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sales-are-reported-of-large-estates-deals-include-holdings-in-north.html | SALES ARE REPORTED OF LARGE ESTATES; Deals Include Holdings in North Carolina and Goshen, N. Y. | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/esma-curriers-troth-montclair-girl-to-be-bride-of-paul-j-christner.html | ESMA CURRIER'S TROTH; Montclair Girl to Be Bride of Paul J. Christner Jr. | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fair-preview-response-to-the-music-festival-reveals-presence-of-a.html | FAIR PREVIEW; Response to the Music Festival Reveals Presence of a Vast New Public | True | By Olin Downes | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/finds-weak-points-in-zoning-laws-h-s-swan-says-area-rules-are.html | FINDS WEAK POINTS IN ZONING LAWS; H. S. Swan Says 'Area' Rules Are Generally Neglected | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/policeman-off-duty-kills-store-bandit-philadelphian-after-gun-fight.html | POLICEMAN, OFF DUTY, KILLS STORE BANDIT; Philadelphian, After Gun Fight, Also Captures Another | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/back-palestine-appeal-280-rabbis-issue-statement-in-4500000-drive.html | BACK PALESTINE APPEAL; 280 Rabbis Issue Statement in $4,500,000 Drive | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bernstein-winner-at-chess.html | Bernstein Winner at Chess | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/color-in-the-bathroom-ivory-has-taken-place-of-green-for-general.html | COLOR IN THE BATHROOM; Ivory Has Taken Place of Green for General Popularity | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/on-our-precivil-war-stage-one-man-in-his-time-edited-by-maud-and.html | On Our Pre-Civil War Stage; ONE MAN IN HIS TIME. Edited by Maud and Otis Skinner. Illustrated. 258 pp. Philadelphia: University of Pennsylvania Press. $2.50. | True | KATHERINE WOODS. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/editor-left-his-obituary-henry-hufner-plunged-to-death-from.html | EDITOR LEFT HIS OBITUARY; Henry Hufner Plunged to Death From Shanghai Building | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/brooks-school-captains-named.html | Brooks School Captains Named | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/harston-cup-chase-is-taken-by-rockicy-strawbridge-mare-wins-by-20.html | HARSTON CUP CHASE IS TAKEN BY ROCKICY; Strawbridge Mare Wins by 20 Lengths at Broad Axe, Pa. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/41070-at-stadium-yanks-top-tigers-128-as-champions-best-1938-crowd.html | 41,070 AT STADIUM; Yanks Top Tigers, 12-8, as Champions' Best 1938 Crowd Watches FIVE HURLERS HAMMERED McCarthymen Collect 17 Hits, Strongest Showing of Year--Gomez Fails to Finish Has Nine-Run Edge Gehrig in Limelight 41,070 SEE YANKS TOP TIGERS BY 12-8 Fox Slashes a Triple DiMaggio Has .500 Average | True | By James P. Dawson | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/38678319-erned-by-telephone-unit-quarters-profit-of-a-t-and-t.html | $38,678,319 ERNED BY TELEPHONE UNIT; Quarter's Profit of A. T. and T. Compares With Figure of $43,582,624 in 1937 OPERATING INCOME DROPS Bell System Nets $3,020,385 for Period, Against Earlier Total of $5,996,401 OTHER UTILITY EARNINGS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/court-will-end-may-31-justices-to-hand-down-decisions-also-on-may.html | COURT WILL END MAY 31; Justices to Hand Down Decisions Also on May 16 and 23 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/slums-held-problem-of-cities-first-of-all-pink-in-talk-at-canton.html | SLUMS HELD PROBLEM OF CITIES FIRST OF ALL; Pink, in Talk at Canton, Puts Primary Duty on Municipalities | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/birds-pose-for-camera-photographer-has-many-problems-in-making.html | BIRDS POSE FOR CAMERA; Photographer Has Many Problems in Making Nesting Prints New Cameras a Boon Camouflaging the Camera | True | By S. Lawrence Stessin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-rochelle-junior-crowned-may-queen-festivities-at-college-draw.html | NEW ROCHELLE JUNIOR CROWNED MAY QUEEN; Festivities at College Draw Attendance of 2,000 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bronx-chamber-head-advocates-lotteries-mand-urges-constitution.html | BRONX CHAMBER HEAD ADVOCATES LOTTERIES; Mand Urges Constitution Change to Raise Relief Funds | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/moses-brown-squads-to-travel.html | Moses Brown Squads to Travel | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/retail-volume-gains-slightly-but-figures-trail-last-years-total.html | RETAIL VOLUME GAINS SLIGHTLY; BUT FIGURES TRAIL LAST YEAR'S TOTAL | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/big-bend-awaits-the-tourist-desertmountain-region-in-texas-and.html | BIG BEND AWAITS THE TOURIST; Desert-Mountain Region in Texas and Mexico, With Fantastic Scenery and Wild Life, to Be an International Playground Plans of Park Service Desert and Mountains The Nights Are Cool BIG BEND AWAITS THE TOURIST | True | By Michael Scully | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dodgers-rout-derringer-to-down-reds-and-gain-even-break-in-short.html | Dodgers Rout Derringer to Down Reds and Gain Even Break in Short Series; BUTCHER MASTERS REDS FOR DODGERS Blanks Rivals for Last Five Frames and Brooklyn Goes On to Triumph, 7 to 4 THREE ERRORS AID VICTORS Spencer Plays Strong Part in Attack--Craft Hits 400-Foot Homer for Cincinnati Scoring Ends in Fourth Hits Cuyler in Head Camilli Out of Uniform | True | By Roscoe McGowenspecial To the New York Times. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bronxville-to-have-new-bank-building.html | Bronxville to Have New Bank Building | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-for-the-traveler-poinciana-trees-on-the-island-of-st.html | NOTES FOR THE TRAVELER; Poinciana Trees on the Island of St. Kitts--Belgium's Coast--Swiss Rail Fares OSTEND'S ATTRACTIONS Many Visitors Are Expected in the Towns of Belgium SWISS RAILROAD FARES Tourist Bargains Are Offered During the Summer A TRIP FOR EPICURES Group Will Enjoy Specialties of Noted French Inns MORE COLORFUL MAPS Motorists Now Told Stories of Routes by Pictures | True | By Diana Rice | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rehousing-called-prime-civic-duty-creation-of-bureau-advised-to.html | REHOUSING CALLED PRIME CIVIC DUTY; Creation of Bureau Advised to Assist Evicted Tenants to Find New Quarters SCARCITY IS PREDICTED Albert Mayer Says New Rental Projects Will Not Equal Demolition Total Housing Scarcity Problem Cited | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/womens-city-club-to-elect.html | Women's City Club to Elect | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/xray-gives-hope-for-chicago-baby-attempt-to-avoid-choice-between.html | X-RAY GIVES HOPE FOR CHICAGO BABY; Attempt to Avoid Choice Between Blindness and Death by Cancer Is Considered | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-honor-property-managers.html | To Honor Property Managers | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/o-percy-bright-dead-retired-lawyer-75-yale-alumnus-of-1885-had.html | O. PERCY BRIGHT DEAD; RETIRED LAWYER, 75; Yale Alumnus of 1885 Had Practiced Law in Philadelphia | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reich-paper-attacks-speech-by-woodring-u-s-war-secretarys-remarks.html | REICH PAPER ATTACKS SPEECH BY WOODRING; U. S. War Secretary's Remarks Are Called Unjustified | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dance-to-support-childrens-home-event-on-may-24-to-benefit-the.html | DANCE TO SUPPORT CHILDREN'S HOME; Event on May 24 to Benefit the McMahon Memorial Temporary Shelter Dime-a-Dance Contest Young Women to Aid | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/food-stores-fight-south-jersey-tax-selfservice-chains-restrain.html | FOOD STORES FIGHT SOUTH JERSEY TAX; Self-Service Chains Restrain Camden From Collecting $10,000 License Fee OTHER CITIES PLAN ACTION Housewives and Labor Groups tes Protest Heavy Impost--Local Merchants Demand It Self-Service in Stores Trade Council Protests Housewives Fight License | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/adventure-stories-on-the-dodge-by-william-macleod-raine-252-pp.html | Adventure Stories; ON THE DODGE. By William Macleod Raine 252 pp. Boston: Houghton Mifflin Company. $2. THE WILDERNESS PATROL. By Charles Stoddard. 254 pp. New York: The Dodge Publishing Company. $2. WINGS NORTH. By Robert Ormond Case. 280 pp. Garden City; N. Y.: Doubleday, Doran & Co., Inc. $2. | True | By G. W. Harris | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/works-of-vedder-will-be-auctioned-29-paintings-5-drawings-and-2.html | WORKS OF VEDDER WILL BE AUCTIONED; 29 Paintings, 5 Drawings and 2 Bronzes Are Offered for Sale by His Daughter FRENCH FURNITURE LISTED 18th Century Items to Be Sold-- Etchings and Engravings in Another Sale Etchings to Be Offered | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cant-wait-is-third-fighting-fox-sixth-and-bull-lea-eighth-in-57050.html | CAN'T WAIT IS THIRD; Fighting Fox Sixth and Bull Lea Eighth in $57,050 Classic | True | By Bryan Field | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/revival-of-the-fittest.html | REVIVAL OF THE FITTEST | True | By Frank S. Nugent | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/stir-shipyard-activity-navy-and-merchant-marine-building-brings.html | STIR SHIPYARD ACTIVITY; Navy and Merchant Marine Building Brings Most Work in Years | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/insurgents-make-fivemile-advance-break-line-in-drive-on-vital-road.html | INSURGENTS MAKE FIVE-MILE ADVANCE; Break Line in Drive on Vital Road From Madrid to Ports of Castellon and Valencia COAST UNIT PUSHES SOUTH Loyalists Reported Suffering Heavily as They Are Routed From Mountain Positions Line Pierced at Dozen Points Strike at Key Defenses New Italian Casualty Report THE REBELS ADVANCE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/microphone-presents-sir-adrian-boult-to-lead-symphony-hereconcerts.html | MICROPHONE PRESENTS; Sir Adrian Boult to Lead Symphony Here-- Concerts Listed for This Week TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bush-henshaw-released.html | Bush, Henshaw Released | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/town-and-country-fashion-show-to-assist-work-of-childrens-welfare.html | 'Town and Country' Fashion Show to Assist Work of Children's Welfare Federation | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/brooklyn-college-triumphs-by-1512-conquers-newark-university-nine.html | BROOKLYN COLLEGE TRIUMPHS BY 15-12; Conquers Newark University Nine as D'Ambrosio Stars | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/virginia-newbold-a-bride-married-to-john-williams-jr-in-church-at.html | VIRGINIA NEWBOLD A BRIDE; Married to John Williams Jr. in Church at Radnor, Pa. | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-york-state-fha-director-reports-high-record-for-home-building.html | New York State FHA Director Reports High Record for Home Building Loans; Long Island Most Active | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chainstore-sales-walgreen.html | CHAIN-STORE SALES; WALGREEN | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/colored-lights-held-useless-in-sickroom-dr-vollmer-disputes-notion.html | COLORED LIGHTS HELD USELESS IN SICKROOM; Dr. Vollmer Disputes Notion That They Promote Health | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/programs-of-the-week-second-week-of-san-carlo-opera-ensembles-and.html | PROGRAMS OF THE WEEK; Second Week of San Carlo Opera -- Ensembles and Recitalists SAN CARLO OPERA, CENTER THEATRE HIPPODROME OPERA CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/midseason-by-wireless-from-paris-fall-trends-forecast-in-alixs.html | MIDSEASON: BY WIRELESS FROM PARIS; Fall Trends Forecast in Alix's Collection Summer at Chanel's Cottons Shown Everywhere | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-buy-fall-clothing-large-buying-organizations-will-start-this.html | TO BUY FALL CLOTHING; Large Buying Organizations Will Start This Week | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/in-midsouth-golf-season-starts-at-hot-springs.html | IN MIDSOUTH; Golf Season Starts At Hot Springs | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/tea-for-american-mother-presidents-mother-entertains-mrs-crowell-at.html | TEA FOR AMERICAN MOTHER; President's Mother Entertains Mrs. Crowell at Hyde Park | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/flatbush-builder-celebrates.html | Flatbush Builder Celebrates | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/account-debits-rise-7-per-cent-in-week-total-is-8536000000-for-the.html | ACCOUNT DEBITS RISE 7 PER CENT IN WEEK; Total Is $8,536,000,000 for the Period Ended May 4 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/thrift-mart-is-now-open-to-aid-in-raising-funds-for-relief-of-jews.html | THRIFT MART IS NOW OPEN; To Aid in Raising Funds for Relief of Jews in Europe | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cites-urgent-need-for-small-houses-bank-official-tells-architects.html | CITES URGENT NEED FOR SMALL HOUSES; Bank Official Tells Architects to Give More Attention to the One-Family House | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/triennial-beckons-federated-women-kansas-city-conclave-opens.html | TRIENNIAL BECKONS FEDERATED WOMEN; Kansas City, Conclave Opens Tuesday as Clubs Face Administration Change | True | By Kathleen M'Laughlin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/buys-long-island-city-home.html | Buys Long Island City Home | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/charges-by-frank-called-nonsense-senator-green-says-study-of-free.html | CHARGES BY FRANK CALLED 'NONSENSE'; Senator Green Says Study of Free Magazine Is Effort to Purify Press MINTON DERIDES 'SQUAWK' He Indicates the Possibility Lobby Committee Will Call Republican Aide Financing Is Stressed Deny Propaganda Charges | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/festivals-up-north-apple-blossom-gayeties-for-new-englandin-other.html | FESTIVALS UP NORTH; Apple Blossom Gayeties For New England--In Other Playgrounds | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/events-of-interest-in-shipping-world-nieuw-amsterdam-will-sail-fter.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nieuw Amsterdam Will Sail fter Midnight Tomorrow on Maiden Voyage Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-expand-ad-drives-utilities-will-increase-effort-on-cooking.html | TO EXPAND AD DRIVES; Utilities Will Increase Effort on Cooking Equipment | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/developing-tracts-in-smithtown-area-many-acreage-tracts-are-being.html | DEVELOPING TRACTS IN SMITHTOWN AREA; Many Acreage Tracts Are Being Subdivided for Homes | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/warning-is-issued-on-japanese-beetle-park-department-gives-advice.html | WARNING IS ISSUED ON JAPANESE BEETLE; Park Department Gives Advice on How to Fight Pest | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/honored-by-bnai-brith-mrs-leo-sulzberger-will-receive-gold-plaque.html | HONORED BY B'NAI B'RITH; Mrs. Leo Sulzberger Will Receive Gold Plaque on May 18 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/asheville-is-host.html | ASHEVILLE IS HOST | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/total-lunar-eclipse-414-a-m-saturday-moon-will-be-a-coppery-red.html | TOTAL LUNAR ECLIPSE 4:14 A. M. SATURDAY; Moon Will Be a Coppery Red When Covered by Shadow | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wages-and-hours-bill-now-headed-for-a-vote-advocates-and-opponents.html | WAGES AND HOURS BILL NOW HEADED FOR A VOTE; Advocates and Opponents in Congress Marshal Arguments as Measure Is Forced Before the House | True | By Louis Stark | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/betsy-g-gerber-wed.html | BETSY G. GERBER WED | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/safety-patrols-compete-eastern-pennsylvania-pupils-are-chief.html | SAFETY PATROLS COMPETE; Eastern Pennsylvania Pupils Are Chief Victors at Washington | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/czechs-cautioned-by-british-french-demarche-urges-all-possible.html | CZECHS CAUTIONED BY BRITISH, FRENCH; Demarche Urges All Possible Concessions to Germans-- Tone Is Friendly | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wescott-author-home-from-europe-novelist-says-he-sought-material.html | WESCOTT, AUTHOR, HOME FROM EUROPE; Novelist Says He Sought Material for Book in Paris | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-england-gold-fatal-fumes-as-woodchopper-tries-to-refine-rock.html | NEW ENGLAND 'GOLD' FATAL; Fumes as Woodchopper Tries to Refine Rock Kill Baby | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/charles-h-walther-exponent-of-abstract-painting-dies-in-baltimore.html | CHARLES H. WALTHER; Exponent of Abstract Painting Dies in Baltimore at 59 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/princeton-riders-defeat-p-m-c-135-eisner-registers-nine.html | PRINCETON RIDERS DEFEAT P. M. C., 13-5; Eisner Registers Nine Goals--Lawrenceville Scores Over Freshmen, 15 to 4 MARYLAND TEN TRIUMPHS Turns Back Tiger Lacrosse Squad by 6-3--Montclair Blanks Jayvees, 8-0 Terrapins Display Skill Osborn Souilng Victor THE SUMMARIES VARSITY TENNIS | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/high-school-pupils-vie-for-art-prizes-n-y-u-presents-awards-in-7.html | HIGH SCHOOL PUPILS VIE FOR ART PRIZES; N. Y. U. Presents Awards in 7 Phases of Competition at Bryant Park Center YONKERS STUDENT WINNER New Jersey and Mamaroneck Schools Represented--Most Go to Local Youths | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/germ-shield-for-drinking-glasses-listed-among-novel-patents-granted.html | Germ Shield for Drinking Glasses Listed Among Novel Patents Granted in Week | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/analyzes-traffic-counts-broker-contrasts-shopping-habits-of-men-and.html | ANALYZES TRAFFIC COUNTS; Broker Contrasts Shopping Habits of Men and Women | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mr-paynejennings.html | MR. PAYNE-JENNINGS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/betts-death-accident-inquest-is-head-as-canadian-m-ps-body-is-found.html | BETTS DEATH 'ACCIDENT'; Inquest Is Head as Canadian M. P.'s Body Is Found | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wpa-art-exhibits-of-week-are-listed-paintings-prints-posters-and.html | WPA ART EXHIBITS OF WEEK ARE LISTED; Paintings, Prints, Posters and Sculpture Included | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/for-a-french-salzburg-minister-of-national-education-supports.html | FOR A 'FRENCH SALZBRURG'; Minister of National Education Supports Idea--Several Sites Mentioned | True | By Herbert F. Peyser | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-mingo-oak.html | THE MINGO OAK | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cigarette-tax-enforced-portfolio-says-check-shows-no-sign-of.html | CIGARETTE TAX ENFORCED; Portfolio Says Check Shows No Sign of Bootlegging | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/deficit-of-3000000000-seen-by-budget-director-due-to-spending-plans.html | DEFICIT OF $3,000,000,000 SEEN BY BUDGET DIRECTOR; DUE TO SPENDING PLANS; BELL FIGURES COSTS If PWA Uses Full Billion, '39 Books Will Be Short by $3,722,000,000 HOPKINS GLOOMY ON AID Says WPA Alone Expects 3,000,000 Winter Load-- Dubious on 'Priming' To Make New Estimate Soon Hopkins Dubious of Full Effect 3 BILLION DEFICIT IN 1939 PREDICTED Private Funds "Not Moving" Ickes Has 2,700 PWA Projects Items That Will Go Into Deficit | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/improve-rockaway-area-extensive-plans-being-made-for-home.html | IMPROVE ROCKAWAY AREA; Extensive Plans Being Made for Home Modernization | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/expects-bar-sales-gain-daly-believes-80-of-liquor-will-be-sold.html | EXPECTS BAR SALES GAIN; Daly Believes 80% of Liquor Will Be Sold There | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/immigration-bars-in-brazil-dropped-agrarian-workers-are-put-on.html | IMMIGRATION BARS IN BRAZIL DROPPED; Agrarian Workers Are Put on Preferred List as Quotas Are Raised for All Nations SAO PAULO LACKS FARMERS Bid for More Japanese Settlers by Rich Agricultural Area Is Now Held Likely | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hospital-benefit-may-22-queens-county-horse-show-will-aid-cancer.html | HOSPITAL BENEFIT MAY 22; Queens County Horse Show Will Aid Cancer Center | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/restoration-work-meets-criticism-architects-committee-declares.html | RESTORATION WORK MEETS CRITICISM; Architects' Committee Declares History Has Been Falsified in Philadelphia POINTS OUT INACCURACIES Report Urges No Further Relief Grants for Projects Until Experts Approve Plans Restoration Inaccurate Building Survey Progress | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/park-cleared-of-bootblacks.html | Park Cleared of Bootblacks | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hofstra-victor-at-rugby-defeats-new-york-club-243-on-secondhalf.html | HOFSTRA VICTOR AT RUGBY; Defeats New York Club, 24-3, on Second-Half Drive. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/elizabeth-packard-engaged.html | Elizabeth Packard Engaged | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-new-books-for-boys-and-girls-we-didnt-mean-to-go-to-sea-by.html | The New Books for Boys and Girls; WE DIDN'T MEAN TO GO TO SEA. By Arthur Ransome. Illustrations by the Author. 335 pp. New York: The Macmillan Company. $2. A Gay Picture Book THE CAUTIOUS CARP AND OTHER FABLES IN PICTURES. By Nicholas Radlov. Unpaged. New York: Coward-McCann, Inc. $1.50. In a Welsh Village LLEWELLYN'S TOWER. By M. Josephine Smith. Illustrations by Hildegard Woodward. 170 pp. New York: The Macmillan Company. $2. The Story of Foods WHAT THE WORLD EATS. By Hanson Hart Webster and Ada R. Polkinghorne. With Illustrations. Boston: Houghton Mifflin Company. $2. Annes of History THE STORY OF THE ANNES. By Grace Humphrey. Illustrated by Hattie Longstreet. 255 pp. Philadelphia: The Penn Publishing Company. $2. Seashore Pictures AT THE BEACH. By Lena Tousley. Unpaged. New York: Farrar & Rinehart. $2. | True | By Anne T. Eaton | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/four-blackwell-cup-races-taken-by-yale-crews-on-the-schuylkill.html | Four Blackwell Cup Races Taken By Yale Crews on the Schuylkill; Varsity Beats Penn by Length and a Half, With Columbia Next--Lion Lightweights Second--Eli Cubs Win by Feet YALE CREWS SCORE ON THE SCHUYLKILL 10,000 View Races Battle for Second Place HOW THE CREWS FINISHED | True | By Robert F. Kelleyspecial To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/erie-orders-10967-tons-of-rail.html | Erie Orders 10,967 Tons of Rail | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/st-johns-conquers-harvard-nine-by-54-victors-rally-after-three.html | ST. JOHN'S CONQUERS HARVARD NINE BY 5-4; Victors Rally After Three Walk--Crimson Fifteen Prevails THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/major-sports-yesterday-racing.html | Major Sports Yesterday; RACING | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/commemorative-coins-listed.html | COMMEMORATIVE COINS LISTED | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/brooklyn-college-keeps-track-laurels-eleven-marks-set-and-one.html | Brooklyn College Keeps Track Laurels; Eleven Marks Set and One Equaled; KINGSMEN CAPTURE FIFTH TITLE IN ROW Metropolitan Class B Track Games Taken by Brooklyn College's 69 1/2 Points MONTCLAIR NEXT WITH 55 Flagg of Teachers Retains Crown in Two Dashes and Jump, Setting Records Seton Hall Is Third Double for Goldberg THE SUMMARIES A PAIR OF RECORDS BEING SET AT THE METROPOLITAN CLASS B CHAMPIONSHIPS | True | By Kingsley Childsspecial To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/retort-stirs-socialist-nebraska-girls-nuts-to-you-brings-free.html | RETORT STIRS SOCIALIST; Nebraska Girl's 'Nuts to You' Brings Free Pamphlets | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/monument-101-triumphs.html | Monument, 10-1, Triumphs | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/decide-to-abandon-fight-on-wage-bill-leaders-of-southern-bloc-will.html | DECIDE TO ABANDON FIGHT ON WAGE BILL; Leaders of Southern Bloc Will Express Views but Offer No Active Opposition | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-mystery-deepens-dr-ives-revives-ether-controversyopinions-of.html | A MYSTERY DEEPENS; Dr. Ives Revives Ether Controversy--Opinions of Steinmetz, Einstein, Lodge FROM THE MAILBAG | True | By Orrin E. Dunlap Jr.henry Nicholson. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cultural-olympics-widened-at-u-of-p-project-for-school-pupils.html | CULTURAL OLYMPICS WIDENED AT U. OF P.; Project for School Pupils Enlists Also College and Adult Groups in Four States | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/octavian-goga-58-dies-in-bucharest-prime-minister-of-rumania-for.html | OCTAVIAN GOGA, 58, DIES IN BUCHAREST; Prime Minister of Rumania for Six Turbulent Weeks Until Recent Removal WIDELY KNOWN AS A POET Was Co-Leader of Anti-Semitic Party--Had Been in Cabinet Under Avarescu Prime Minister Six Weeks Was in Avarescu Cabinet Ousted by Ring Carol | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gain-in-job-placements-but-state-services-march-figures-were-far.html | GAIN IN JOB PLACEMENTS; But State Service's March Figures Were Far Below 1937 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/propose-obtaining-views-of-tva-heads-house-committeemen-would-thus.html | PROPOSE OBTAINING VIEWS OF TVA HEADS; House Committeemen Would Thus Get Inquiry Started | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-historical-novel-of-new-zealand-promenade-by-g-b-lancaster-500-pp.html | A Historical Novel of New Zealand; PROMENADE. By G. B. Lancaster. 500 pp. New York: Reynal & Hitchcock. $2.50. Historical Novel of New Zealand | True | By Jane Spence Southronjane Spence Southron. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/assails-rich-coterie-keenan-says-seekers-of-profit-to-hilt-retard.html | ASSAILS RICH 'COTERIE; Keenan Says Seekers of 'Profit to Hilt' Retard Business | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/king-and-queen-aid-opera-for-london-head-list-of-subscribers-for.html | KING AND QUEEN AID OPERA FOR LONDON; Head List of Subscribers for Season, Which Is Opened With 'Magic Flute' | True | By Nan Scarboroughwireless To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mercersburg-long-branch-high-share-honors-in-princeton-meet-former.html | Mercersburg, Long Branch High Share Honors in Princeton Meet; Former Wins Third Prep Track Title in Row--Latter Tops Evander Childs in High School Grouping--5 Marks Fall | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/german-government-loan-increased-again-to-1600000000-marks-top.html | German Government Loan Increased Again To 1,600,000,000 Marks, Top Peace Issue | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/10-concerts-in-city-parks-provided-by-unions-gift.html | 10 Concerts in City Parks Provided by Union's Gift | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/early-church-for-golfers.html | Early Church for Golfers | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/long-island-girls-plan-their-debuts-miss-joan-w-redmond-will-be-one.html | LONG ISLAND GIRLS PLAN THEIR DEBUTS; Miss Joan W. Redmond Will Be One of First Presented at a North Shore Event AUDREY A. ISELIN TO BOW Miss Caroline Pratt Will Be Introduced--Party for Isabel S. Marsh Big Season Is Forecast Dance at Iselin Home Mrs. Stettinius to Be Hostess LONG ISLAND GIRLS PLAN THEIR DEBUTS | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/la-follette-hails-reaction-to-drive-holds-wide-sentiment-for-a.html | LA FOLLETTE HAILS REACTION TO DRIVE; Holds Wide Sentiment for a Third Party Is Shown in 10,000 Communications | True | By Morris H. Rubin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/nornay-saddler-wins-chief-prize-austin-foxterrier-is-named-best-in.html | NORNAY SADDLER WINS CHIEF PRIZE; Austin Fox-Terrier Is Named Best in Bryn Mawr Kennel Club Annual Fixture THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/motor-boating-and-cruising-clubs-to-open-season.html | Motor Boating and Cruising; Clubs to Open Season | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seek-dunkirk-tax-cut-citizens-act-at-meeting-to-gain-greater.html | SEEK DUNKIRK TAX CUT; Citizens Act at Meeting to Gain Greater Control | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/newtown-annexes-title-trakmen-score-in-novoice-meet-of-p-s-a-l-with.html | NEWTOWN ANNEXES TITLE; Trakmen Score in Novoice Meet of P. S. A. L. With 45 Points | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rometokyo-pact-on-trade-sought-italian-mission-offers-a-plan-for.html | ROME-TOKYO PACT ON TRADE SOUGHT; Italian Mission Offers a Plan for Exchange of Products Without Use of Money SUGGESTS CONTROL BOARD Japanese Are Skeptical, but Expect Accord for Barter of Autos and Soya Beans | True | Wireless TO THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/scout-leaders-annual-meeting.html | SCOUT LEADERS' ANNUAL MEETING | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/blossom-star-takes-horse-show-title-saddle-class-led-by-blossom.html | Blossom Star Takes Horse Show Title; SADDLE CLASS LED BY BLOSSOM STAR Mrs. Kettles's Entry Defeats Lucky Nira in 3-Gaited and Ladies Divisions- THE THRUSTER TRIUMPHS Annexes Jumping Laurels as Tuileries Tops Hunters at Riding Club Show Combination in Reserve Gains Another Triumph THE AWARDS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/penn-state-in-front-163.html | Penn State in Front, 16-3 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/realty-study-growing-survey-reveals-national-increase-in.html | REALTY STUDY GROWING; Survey Reveals National Increase in Educational Courses | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/increase-in-oil-stocks-bureau-of-mines-reports-changes-in-supplies.html | INCREASE IN OIL STOCKS; Bureau of Mines Reports Changes in Supplies in March | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/yale-cubs-defeat-kent-second-freshman-crew-wins-by-half-deck-length.html | YALE CUBS DEFEAT KENT; Second Freshman Crew Wins by Half Deck Length at Mile | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gaelic-football-sunday-cavan-to-oppose-new-york-teamtitle-match.html | GAELIC FOOTBALL SUNDAY; Cavan to Oppose New York Team--Title Match Listed Today | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/life-insurance-up-to-new-high-mark-dollar-volume-of-protection-in.html | LIFE INSURANCE UP TO NEW HIGH MARK; Dollar Volume of Protection in United States at Record Aggregate In 1937 $110,000,000,000 IN FORCE Pofloy Total of 133,000,000 Also at Peak--Underwriters Celebrating This Week Policies Total 133,000,000 payment of Dividends LIFE INSURANCE UP TO NEW HIGH MARK | True | By J. G. Forrest | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rev-william-a-williams.html | REV. WILLIAM A. WILLIAMS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/colonello-in-star-bout-heavyweight-to-face-lamareto-at-st-nioholas.html | COLONELLO IN STAR BOUT; Heavyweight to Face Lamareto at St. Nicholas Tomorrow | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-news-and-gossip-of-broadway.html | THE NEWS AND GOSSIP OF BROADWAY | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/phelan-pronounces-galento-fit-but-wont-box-or-go-drink-beer-twoton.html | Phelan Pronounces Galento Fit, But Won't Box or Go Drink Beer; Two-Ton Tony's Invitations Declined With a Smile--Down to a Mere 237 for Mann Bout, Fighter Sees Title Ahead No Beer For the General Fracture Has Healed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/naval-orders.html | Naval Orders | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/more-wpa-sewing-jobs-urged.html | More WPA Sewing Jobs Urged | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/forces-behind-the-war-in-china-china-fights-for-her-life-by-h-r.html | Forces Behind the War in China; CHINA FIGHTS FOR HER LIFE. By H. R. Ekins and Theon Wright. 335 pp. New York: Whittlesey House. $2.75. | True | NATHANIEL PEFFER. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/art-under-a-democracy-annual-of-american-artists-congress-raises.html | ART UNDER A DEMOCRACY; Annual of American Artists Congress Raises Some Far-Reaching Questions | True | By Edward Alden Jewell | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/first-lady-for-practical-mothers-day-would-intensify-war-on.html | First Lady for Practical Mother's Day; Would Intensify War on Childbirth Deaths | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/track-title-to-f-and-m.html | Track Title to F. and M. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/house-is-indexed-to-show-materials-structural-details-explained-in.html | HOUSE IS 'INDEXED' TO SHOW MATERIALS; Structural Details Explained in Great Neck Home | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/lawrenceville-booked-at-hill.html | Lawrenceville Booked at Hill | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/children-perform-in-police-carnival-pick-of-75000-enrolled-in-the.html | CHILDREN PERFORM IN POLICE CARNIVAL; Pick of 75,000 Enrolled in the Department League Take Part in Event CIRCUS ALSO IS STAGED 900 Participate in an Athletic Program at Armory of the 165th Regiment | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wood-field-and-stream-tuna-reported-off-coast-big-trout-for-sheriff.html | Wood, Field and Stream; Tuna Reported Off Coast Big Trout for Sheriff Founding a Fish Haven | True | By Raymond R. Camp | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pupils-picket-over-shut-school.html | Pupils Picket Over Shut School | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wheat-up-1-cent-on-poor-weather-excessive-rain-and-a-frost-forecast.html | WHEAT UP 1 CENT ON POOR WEATHER; Excessive Rain and a Frost Forecast for Southwest Bring Short Covering PROFIT-TAKING CUTS GAIN Prices Rose as Much as 1 5/8c--Corn Futures Close 1/4 to 3/8c a Bushel Higher Technical Position Cited Corn Futures Up Fractions | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fanciers-welcome-return-to-outdoor-competition-in-canine-world-this.html | Fanciers Welcome Return to Outdoor Competition in Canine World This Week; TRENTON FIXTURE IS CARDED TODAY Orange and Huntingdon Valley Dog Shows Also to Claim Interest During Week LONG ISLAND EVENTS SET Three Exhibitions Booked on Consecutive Days--Other Kennel Activities Smalley to Name Winner Dalmatian Event May 20 First Closing Tomorrow Financial Statement Made SOME OF THE GREAT DANES OWNED BY CHARLES GESSEL OF NEW CITY, N. Y. | True | By Henry R. Ilsley | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/stores-lift-reorders-as-sales-are-higher-but-merchants-are-slow-to.html | STORES LIFT REORDERS AS SALES ARE HIGHER; But Merchants Are Slow to Buy Their Fall Requirements | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/6-to-split-100000-guesspool.html | 6 to Split $100,000 Guess-Pool | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/police-praise-twoway-radio-cars-hold-they-are-great-aid-in.html | POLICE PRAISE TWO-WAY RADIO CARS; Hold They Are Great Aid In Controlling the Flow of Traffic | True | By George M. Mathieu | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fire-record.html | FIRE RECORD | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/science-fair-on-today-american-institute-to-award-3000-in-prizes.html | SCIENCE FAIR ON TODAY; American Institute to Award $3,000 in Prizes | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/german-imagination-kindled-have-become-neighbors.html | GERMAN IMAGINATION KINDLED; Have Become Neighbors | True | By Guido Enderis | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/50-young-editors-to-help-they-will-give-space-in-their-newspapers.html | 50 YOUNG EDITORS TO HELP; They Will Give Space in Their Newspapers to Appeal | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gardening-pupil-is-82-years-old.html | Gardening Pupil Is 82 Years Old | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cites-lag-in-building-architect-says-volume-is-still-far-behind.html | CITES LAG IN BUILDING; Architect Says Volume Is Still Far Behind Home Needs | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chrysanthemums-from-cuttings.html | CHRYSANTHEMUMS FROM CUTTINGS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mary-e-carroll-is-married-here-chantry-of-st-thomas-church-the.html | MARY E. CARROLL IS MARRIED HERE; Chantry of St. Thomas Church the Setting for Her Wedding to Paul L. Grambs | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/nlrb-acts-in-fur-dispute.html | NLRB Acts in Fur Dispute | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-mystery-stories-the-cairo-garter-murders-by-van-wyck-mason-306.html | New Mystery Stories; THE CAIRO GARTER MURDERS. By Van Wyck Mason. 306 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. BLACK CHRONICLE. By William Edward Hayes. 280 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. CURIOUS HAPPENINGS TO THE ROOKE LEGATEES. By E. Phillips Oppenheim. 257 pp. Boston: Little, Brown & Co., $2. BLUE MASK AT BAY. By Anthony Morton. 318 pp. Philadelphia: J. B. Lippincott Company. $2. DEATH CANCELS THE EVIDENCE. By Robert H. Leitfred. 255 pp. New York: Green Circle Books. $2. QUEER MR. QUELL. By William J. Makin. 256 pp. New York: Robert M. McBride d Co. $2. | True | By Isaac Anderson | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/trend-to-primitive-in-summer-camps-survey-shows-new-emphasis-on-the.html | TREND TO PRIMITIVE IN SUMMER CAMPS; Survey Shows New Emphasis on the Adventure Type of Recreational Activities | True | By Dorothy Kemble | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/invasion-of-jersey-city-halts-as-hague-crowds-gather-to-bar.html | INVASION OF JERSEY CITY HALTS AS HAGUE CROWDS GATHER TO BAR SPEECHES; 15,000 JAMN SQUARE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/steel-refuse-scows-near-building-stage-bids-on-contract-for-30.html | STEEL REFUSE SCOWS NEAR BUILDING STAGE; Bids on Contract for 30 Barges to Be Opened on Monday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/foldboat-days-here-special-train-to-take-owners-of-craft-to-the.html | FOLDBOAT DAYS HERE; Special Train to Take Owners of Craft to The Housatonic | True | By Lewis B. Funke | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/warns-on-pump-priming-brewster-assails-irresponsibility-of-the.html | WARNS ON PUMP PRIMING; Brewster Assails 'Irresponsibility' of the Government | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/grounded-freighter-is-floated.html | Grounded Freighter Is Floated | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/queens-builders-adopt-goodconstruction-sign.html | Queens Builders Adopt Good-Construction Sign | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/harlem-apartment-rentals.html | Harlem Apartment Rentals | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/camporees-for-scouts-boys-in-city-to-prepare-by-short-trips-for.html | 'CAMPOREES' FOR SCOUTS; Boys in City to Prepare by Short Trips for Later Camping | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/this-weeks-events-of-interest-to-club-women-monday-tuesday.html | THIS WEEK'S EVENTS OF INTEREST TO CLUB WOMEN; Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/daniel-g-tenneys-dinner-dance-hosts-honor-miss-joan-p-lusk-who-is.html | DANIEL G. TENNEYS DINNER DANCE HOSTS; Honor Miss Joan P. Lusk, Who Is to Be Bride of Their Son | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/spirits-that-live-in-the-cloisters-there-they-are-the-ghostly.html | SPIRITS THAT LIVE IN THE CLOISTERS; There They Are, the Ghostly Symbols of an Age That Left Its Impress Upon the World | True | By Malcolm Vaughan | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bomb-albany-from-air-planes-unseen-unheard.html | 'Bomb' Albany From Air; Planes Unseen, Unheard | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/scheepers-estate-setting-for-teas-two-garden-events-serving-as.html | SCHEEPERS ESTATE SETTING FOR TEAS; Two Garden Events Serving as Benefits for the North Country Hospital Many Women Assist Charity Parties Planned | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hoare-takes-a-fling-at-hitler-and-stalin-he-rejects-their.html | HOARE TAKES A FLING AT HITLER AND STALIN; He Rejects Their 'Restricted' View and Backs Democracy | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/shooting-stars-in-hollywood-independent-exhibitors-indulge-in-a.html | SHOOTING STARS IN HOLLYWOOD; Independent Exhibitors Indulge in a Little Target Practice—Cycling Into the Great Outdoors | True | By Douglas W. Churchill | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/confirmations.html | Confirmations | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/general-bordens-four-lose.html | General Borden's Four Lose | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/150000-in-derby-bets-reported-won-by-woolf.html | $150,000 in Derby Bets Reported Won by Woolf | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/escaping-gas-kills-couple.html | Escaping Gas Kills Couple | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/heads-mt-holyoke-club-mrs-j-d-lester-of-scarsdale-elected-at-annual.html | HEADS MT. HOLYOKE CLUB; Mrs. J. D. Lester of Scarsdale Elected at Annual Luncheon | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/philadelphia-season-extended-for-opera-wagner-ring-cycle-included.html | PHILADELPHIA SEASON EXTENDED FOR OPERA; Wagner 'Ring' Cycle Included in Metropolitan Schedule | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sales-of-life-insurance-steadier-than-business.html | Sales of Life Insurance Steadier Than Business | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/army-flier-unhurt-in-crash.html | Army Flier Unhurt in Crash | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/widow-asks-court-to-clear-trust-fund-mrs-lea-r-sachs-pleads-for.html | WIDOW ASKS COURT TO CLEAR TRUST FUND; Mrs. Lea R. Sachs Pleads for Income Cut Off by Bank | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/business-index-higher-1-rise-in-miscellaneous-loadings-offsets-dips.html | BUSINESS INDEX HIGHER; 1 Rise in Miscellaneous Loadings Offsets Dips in All Other Series, Led by Automobile Production Component | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/watch-u-s-on-trade-pact-netherland-business-circles-are-uneasy-lest.html | WATCH U. S. ON TRADE PACT; Netherland Business Circles Are Uneasy Lest It Be Dropped | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/college-and-school-scores-baseball-golf-handball-lacrosse-polo.html | College and School Scores; BASEBALL GOLF HANDBALL LACROSSE POLO RUGBY TENNIS TRACK | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/only-a-single-opening-this-week-hero-of-heartbreak-house.html | ONLY A SINGLE OPENING THIS WEEK; HERO OF HEARTBREAK HOUSE | True | By Brooks Atkinson | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/scan-draft-of-new-code-students-of-retail-rules-see-little-for.html | SCAN DRAFT OF NEW CODE; Students of Retail Rules See Little for Buyer--Production Rises New-Car Mileage | True | By William C. Callahann | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/would-relocate-some-fire-stations-lee-t-smith-advises-removed-to.html | WOULD RELOCATE SOME FIRE STATIONS; Lee T. Smith Advises Removed to Less Valuable Sites | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chas-rosenberg-bank-official-dies-organizer-and-director-of-the.html | CHAS. ROSENBERG, BANK OFFICIAL, DIES; Organizer and Director of the City National Bank and Trust of Hackensack ACTIVE IN JEWISH CIRCLES Former President of Bergen t County Y. M. H. A.--Aided Red Cross During War | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dora-goldstone-engaged-larchmont-girl-to-become-the-bride-of-a-h.html | DORA GOLDSTONE ENGAGED; Larchmont Girl to Become the Bride of A. H. Stockman | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/women-in-sports-twentyone-oneday-events.html | Women in Sports; Twenty-One One-Day Events | True | By Maureen Orcutt | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/predicts-more-bronx-building.html | Predicts More Bronx Building | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/what-a-patent-protects-inventions-and-their-protection-by-george-v.html | What a Patent Protects; INVENTIONS AND THEIR PROTECTION. By George V. Woodling. 326 pp. Cleveland, Ohio: Penton Publishing Company. $5. | True | WALDEMAR KAEMPFFERT. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pensions-change-voted-widow-benefits-liberalized-in-bill-sent-to.html | PENSIONS CHANGE VOTED; Widow Benefits Liberalized in Bill Sent to President | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/school-for-seamanship.html | SCHOOL FOR SEAMANSHIP | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/choate-is-on-top.html | Choate Is on Top | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/investment-plan-offer-trust-files-sec-statement-for-it-new-stock-for.html | INVESTMENT PLAN OFFER; Trust Files SEC Statement for It--New Stock for Another | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-houshs-troth-is-announced-here-northfield-seminary-alumna-will.html | MISS HOUSH'S TROTH IS ANNOUNCED HERE; Northfield Seminary Alumna Will Become the Bride of Henry van Dyke Gibson | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/heads-church-federation-plea.html | Heads Church Federation Plea | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rev-charles-f-farrelly-pastor-of-st-josephs-catholic-church-in.html | REV. CHARLES F. FARRELLY; Pastor of St. Joseph's Catholic Church in Rensselaer Was 57 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/physicians-exhibit-170-works-of-art-academy-of-medicine-is-scene-of.html | PHYSICIANS EXHIBIT 170 WORKS OF ART; Academy of Medicine Is Scene of Water-Colors, Oils and Sculpture Display | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/strauss-premiere.html | STRAUSS PREMIERE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/more-taxi-vandalism-reported.html | More Taxi Vandalism Reported | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/scientist-visits-uplands-of-burma-over-a-dusty-road.html | SCIENTIST VISITS UPLANDS OF BURMA; Over a Dusty Road | True | By H. de Terra | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/carles-to-talk-on-argentina.html | Carles to Talk on Argentina | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/class-of-78-fund-set-up-at-hunter-scholarships-in-italian-provided.html | Class of '78 Fund Set Up at Hunter; Scholarships in Italian Provided; Sister of Fannie Cafferata at Reunion Announces Gift in Memory of Teacher--Other Awards Are Listed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-furnaces-make-steel-like-taffy-westinghouse-seeks-to-find-how.html | NEW FURNACES MAKE STEEL LIKE TAFFY; Westinghouse Seeks to Find How Much Alloys Will Stretch | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/improving-realty.html | Improving Realty | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/secs-trial-system-under-fire-again-lawyers-in-commission-join-those.html | SEC'S TRIAL SYSTEM UNDER FIRE AGAIN; Lawyers in Commission Join Those Outside in Wanting Examiners Replaced | True | By Burton Crane | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/5859949-net-loss-by-steel-industry-first-quarter-sharply-off-in.html | $5,859,949 NET LOSS BY STEEL INDUSTRY; First Quarter Sharply Off in Light of $70,676,897 Profit Year Before | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/women-here-urge-maritime-reforms-governments-policy-regarded-as.html | WOMEN HERE URGE MARITIME REFORMS; Government's Policy Regarded as Deterring Youth From Following the Sea | True | By Elizabeth la Hines | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/lehigh-scores-on-track.html | Lehigh Scores on Track | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dinner-here-to-honor-buddha.html | Dinner Here to Honor Buddha | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-lydia-martin-has-church-bridal-daughter-of-plainfield-n-j.html | MISS LYDIA MARTIN HAS CHURCH BRIDAL; Daughter of Plainfield, N. J., Couple Married There to William H. Peterson Jr. | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-soviet-parallel-to-tom-and-huck.html | A SOVIET PARALLEL TO TOM AND HUCK | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pittsburgh-backing-hat-week.html | Pittsburgh Backing Hat Week | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/williams-track-victor-beats-wesleyan-8847-schwartz-setting-javelin.html | WILLIAMS TRACK VICTOR; Beats Wesleyan, 88-47, Schwartz Setting Javelin Record | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/la-guardia-hails-garden-as-teacher-brooklyn-botanic-society-marks.html | LA GUARDIA HAILS GARDEN AS TEACHER; Brooklyn Botanic Society Marks 25 Years of Its Venture in Elementary Education TO CELEBRATE ON TUESDAY Mayor Urges Cultivation of Hobby to Put Children in Tune With Nature | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/paris-to-increase-armament-budget-daladier-decree-calls-for.html | PARIS TO INCREASE ARMAMENT BUDGET; Daladier Decree Calls for 9,038,000,000-Franc Outlay for National Defense TO STRENGTHEN COLONIES Premier Says Measures Must Also Be Taken to Protect Population During War | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/medalists-beaten-at-golf-in-jersey-lansdelllewis-top.html | MEDALISTS BEATEN AT GOLF IN JERSEY; Lansdell-Lewis Top Woodhull-MacWithey—Kaesche-Barr Halt Armstrong-Purvis | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-things-seen-in-the-city-shops-inviting-outdoor-furniture-for.html | NEW THINGS SEEN IN THE CITY SHOPS; Inviting Outdoor Furniture for Terrace and Garden Comes in Rattan and Wrought Iron | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mcinerney-to-be-speaker.html | McInerney to Be Speaker | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/visible-heavy-hydrogen-chemists-succeed-in-giving-it-color-for-the.html | VISIBLE 'HEAVY HYDROGEN'; Chemists Succeed in Giving It Color for the First Time | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/british-syndicate-builds-in-queens-english-firm-is-developing-tract.html | BRITISH SYNDICATE BUILDS IN QUEENS; English Firm Is Developing Tract in Elmhurst With Ninety-five Homes Home Payments in England Popular English Types | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/westchester-fete-planned-by-women-jewish-charities-will-benefit.html | WESTCHESTER FETE PLANNED BY WOMEN; Jewish Charities Will Benefit From Two Events in June | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/named-to-b-us-hall-of-fame.html | Named to B. U.'s Hall of Fame | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/manhattan-ready-for-moving-up-day-traditional-ceremonies-to-be.html | MANHATTAN READY FOR MOVING UP DAY; Traditional Ceremonies to Be Enacted by Students on Campus Wednesday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seek-jefferson-funds-virginia-alumni-here-propose-living-college.html | SEEK JEFFERSON FUNDS; Virginia Alumni Here Propose 'Living' College Tribute | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/enlarge-basement-windows.html | Enlarge Basement Windows | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/race-finish-an-attraction-for-cruise-craft-from-many-ports.html | Race Finish an Attraction for Cruise; Craft From Many Ports | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reply-to-robert-frost.html | REPLY TO ROBERT FROST | True | HARRY ELMORN HURD. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/students-honor-dr-kern-in-award-at-penn-state.html | Students Honor Dr. Kern In Award at Penn State | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pennsylvania-faces-a-housing-shortage-building-boom-in-state-is.html | PENNSYLVANIA FACES A HOUSING SHORTAGE; Building Boom in State Is Predicted by Realtor | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/king-of-cambodia-gets-rid-of-half-of-his-200-wives.html | King of Cambodia Gets Rid Of Half of His 200 Wives | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/three-foreign-festivals.html | THREE FOREIGN FESTIVALS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mr-masters-on-mark-twain-his-portrait-is-a-restatement-of-the-van.html | Mr. Masters on Mark Twain; His "Portrait" Is a Restatement of the Van Wyck Brooks Theory Of Frustration MARK TWAIN, A Portrait. By Edgar Lee Masters. Frontispiece. 259 pp. New York: Charles Scribner's Sons. $2.75. | True | By Edward Wagenknecht | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hoover-here-for-two-weeks.html | Hoover Here for Two Weeks | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/baltimore-arranges-for-preakness-ball-event-with-pageant-to-take.html | BALTIMORE ARRANGES FOR PREAKNESS BALL; Event, With Pageant, to Take Place on Saturday Night | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mother-of-five-plows-30-acres.html | Mother of Five Plows 30 Acres | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/easing-way-to-fair-new-facilities-by-road-rail-and-water-to-make.html | EASING WAY TO FAIR; New Facilities by Road, Rail and Water to Make Flushing Readily Accessible 160,000 Visitors an Hour Many Highway Projects | True | By Marshall Sprague | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bankers-to-hear-eccles-new-jersey-association-to-greet-him-next.html | BANKERS TO HEAR ECCLES; New Jersey Association to Greet Him Next Friday | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/two-finals-to-gillespie-scarborough-boy-helps-school-triumph-in.html | TWO FINALS TO GILLESPIE; Scarborough Boy Helps School Triumph in Cornell Tennis | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-england-women-tomeet.html | New England Women to.Meet | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/blair-is-90-years-old-academy-to-mark-anniversary-with-pageant-on.html | BLAIR IS 90 YEARS OLD; Academy to Mark Anniversary With Pageant on Saturday | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/trend-to-dictators-laid-to-educators-labor-leader-at-columbia.html | TREND TO DICTATORS LAID TO EDUCATORS; Labor Leader, at Columbia, Scores Lack of Realistic Teaching | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/6year-plan-to-add-many-city-schools-program-calls-for-about-33-high.html | 6-YEAR PLAN TO ADD MANY CITY SCHOOLS; Program Calls for About 33 High Schools to Seat Total of 82,784 Students | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/blair-to-paly-new-york-rivals.html | Blair to Paly New York Rivals | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/3-boys-buried-in-cave-dug-out-by-emergency-squadone-in-hospital.html | 3 BOYS BURIED IN CAVE; Dug Out by Emergency Squad--One in Hospital | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sketchbook-takes-the-pimlico-oaks-w-j-hirschs-filly-conquers.html | SKETCHBOOK TAKES THE PIMLICO OAKS; W. J. Hirsch's Filly Conquers Autumnquest by Length and Half at Baltimore. FAVORED ANAFLAME NEXT Tempestuous Ties Track Mark as He Beats Mosawtre by Nose in Handicap | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mission-visits-chile-league-group-high-in-praise-of-cooperation.html | MISSION VISITS CHILE; League Group High in Praise of Cooperation With Program | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/flushing-defeats-columbia-cub-nine-triumphs-by-62-as-hartmann.html | FLUSHING DEFEATS COLUMBIA CUB NINE; Triumphs by 6-2 as Hartmann Strikes Out Fourteen and Yields Only Four Hits | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/act-on-bobby-breen-cash-parents-ask-court-to-fix-the-ownership-of.html | ACT ON BOBBY BREEN CASH; Parents Ask Court to Fix the Ownership of Film Earnings | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dartmouth-plans-graduate-college-alumni-to-attend-lectures-by.html | DARTMOUTH PLANS GRADUATE COLLEGE; Alumni to Attend Lectures by Faculty Members After Close of Commencement Events | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/london-hears-that-axis-stands-unshaken-but-that-third-party-pacts.html | London Hears That Axis Stands Unshaken But That Third Party Pacts Are Possible | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/buyers-attracted-to-lake-resorts-bungalows-and-building-plots-are.html | BUYERS ATTRACTED TO LAKE RESORTS; Bungalows and Building Plots Are Purchased In Many Near-by Localities | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/manhattan-subdues-new-york-a-c-20-phillips-fans-seven-limiting.html | MANHATTAN SUBDUES NEW YORK A. C., 2-0; Phillips Fans Seven, Limiting Losers to Six Hits | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/katharine-cumings-is-wed-in-bermuda-bride-of-harold-l-williamson.html | KATHARINE CUMINGS IS WED IN BERMUDA; Bride of Harold L. Williamson, the U. S. Consul There | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/tests-on-free-speech-forced-in-jersey-city-ousting-of-norman-thomas.html | TESTS ON FREE SPEECH FORCED IN JERSEY CITY; Ousting of Norman Thomas Is Added To a Long List of Complaints Against the Hague Regime | True | By Russell B. Porter | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/columbia-blanks-navy-netmen-90-only-three-contests-forced-to-extra.html | COLUMBIA BLANKS NAVY NETMEN, 9-0; Only Three Contests Forced to Extra Sets--Fordham Halts L. I. U. by 6 to 3 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/metal-films-for-movies-images-printed-on-both-sides-are-projected.html | METAL FILMS FOR MOVIES; Images Printed on Both Sides Are Projected by Reflection | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/one-killed-at-british-speedway.html | One Killed at British Speedway | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEW PORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/so-california-routs-stanford-track-squad.html | So. California Routs Stanford Track Squad | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-frang-rated-2to6month-life-critics-here-hold-daladler-has-yet.html | NEW FRANG RATED 2-TO-6-MONTH 'LIFE'; Critics Here Hold Daladler Has Yet to Attack the Basic Fiscal Ills of France POLITICS ALSO A FACTOR This Involving Also Social and Industrial Unrest--Capital Repatriation Watched Old Parities Are Compared Capital Repatriation Outlook NEW FRANC RATED 2-TO-6-MONTH 'LIFE' | True | By Elliott V. Bell | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/actors-fund-meeing-friday.html | Actors' Fund Meeing Friday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pimlico-entries-baltimore.html | Pimlico Entries; BALTIMORE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fathers-to-see-college-will-go-to-classes-with-students-at.html | FATHERS TO SEE COLLEGE; Will Go to Classes With Students at Connecticut on Annual Day | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/s-o-s-call-turns-roosevelts-ship-president-orders-cruiser-to.html | 'S O S' CALL TURNS ROOSEVELT'S SHIP; President Orders Cruiser to Norwegian Freighter With Injured Seaman Aboard Sea Drama Told by Radio Satisfied With Vessel's Test 'S O S' CALL TURNS ROOSEVELT'S SHIP Gratified by House Action Crew Felicitated on Ship | True | From a Staff Correspondent | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cigarette-volume-cut-20-by-new-tax-60-of-retailers-absorbing-levy.html | CIGARETTE VOLUME CUT 20% BY NEW TAX; 60% of Retailers Absorbing Levy to Hold Volume, Retail Head Says | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/helen-edgecomb-to-wed-her-engagement-to-edward-b-tolan-is-announced.html | HELEN EDGECOMB TO WED; Her Engagement to Edward B. Tolan Is Announced Clark—Gummey | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/no-optimistic-view-of-future-is-warranted-japanese-foreign-minister.html | No Optimistic View of Future Is Warranted, Japanese Foreign Minister Tells Governors | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/old-opera-revived-at-smith-college-costanza-e-fortezza-written-215.html | OLD OPERA REVIVED AT SMITH COLLEGE; 'Costanza e Fortezza,' Written 215 Years Ago, Has Its First American Presentation. GIVEN .IN CONCERT FORM Professor Werner Josten the Conductor--Composer a Contemporary of Handel Opera Presented in 1723 Two Glee Clubs Assist | True | By H. Howard Taubmanspecial To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cotton-is-steady-quotations-ease-prices-soften-slightly-as-some.html | COTTON IS STEADY; QUOTATIONS EASE; Prices Soften Slightly as Some Hedging Against Foreign Staple Is Felt | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/navy-builds-own-planes-government-factory-has-just-completed-185.html | NAVY BUILDS OWN PLANES; Government Factory Has Just Completed 185 Trainers Whirlwind Engines Building Biplanes | True | By Lawrence E. Davies | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/use-glass-type-walls-designer-sees-radical-changes-in-home-of-the.html | USE GLASS TYPE WALLS; Designer Sees Radical Changes in Home of the Future | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cummings-approved-as-islands-arbiter-appointment-is-hailed-by-four.html | CUMMINGS APPROVED AS ISLANDS ARBITER; Appointment Is Hailed by Four Ex-Chilean Ministers | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-adventurous-odyssey-of-carleton-beals-glass-houses-ten-years-of.html | The Adventurous Odyssey of Carleton Beals; GLASS HOUSES: TEN YEARS OF FREE LANCING. By Carleton Beals. 413 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Hassoldt Davis | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/public-menaced-says-judge-knox-sitdown-strikes-an-open-invitation.html | PUBLIC MENACED, SAYS JUDGE KNOX; Sit-Down Strikes an Open Invitation to Violence and Bloodshed, He Asserts | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sugar-receipts-lower-1680000-tons-charged-to-offshore-quotas-in.html | SUGAR RECEIPTS LOWER; 1,680,000 Tons Charged to OffShore Quotas in Quarter | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wellesley-club-to-aid-sale.html | Wellesley Club to Aid Sale | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-of-the-camera-world-a-portable-drying-rack-automatic-hypo.html | NOTES OF THE CAMERA WORLD; A Portable Drying Rack Automatic Hypo Drain | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/will-give-oneact-plays-four-jesuit-colleges-to-contest-at-st-peters.html | WILL GIVE ONE-ACT PLAYS; Four Jesuit Colleges to Contest at St. Peter's, Jersey City | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/honors-hindenburg-victim.html | Honors Hindenburg Victim | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/modern-handicrafts-in-new-vigor-and-variety-current-exhibitions.html | MODERN HANDICRAFTS IN NEW VIGOR AND VARIETY; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-portrait-of-the-london-that-the-tourist-seldom-sees-robert.html | A Portrait of the London That the Tourist Seldom Sees; Robert Sinclair's "The Big City". Presents a Picture From Which Glamour Is Absent | True | By R. L. Duffus | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/navy-trackmen-top-duke-win-first-home-meet-by-7353-as-fike-and.html | NAVY TRACKMEN TOP DUKE; Win First Home Meet by 73-53 as Fike and Dalton Excel | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/auto-toll-being-cut-first-quarter-report-marks-big-reduction-for.html | AUTO TOLL BEING CUT; First Quarter Report Marks Big Reduction For Connecticut Pedestrians Rate Cut | True | By Frederick Graham | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/club-to-see-olympic-film.html | Club to See Olympic Film | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/belmont-meeting-opens-tomorrow-19-stakes-grossing-close-to-300000.html | BELMONT MEETING OPENS TOMORROW; 19 Stakes, Grossing Close to $300,000, Will Be Staged in 24-Day Session TOBOGGAN FIRST FEATURE War Admiral and Seabiscuit Training Daily for Match Contest Memorial Day Park to Be at Its Best Suburban May 28 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/court-hears-sale-debate-stockholders-views-given-on-midwest.html | COURT HEARS SALE DEBATE; Stockholders' Views Given on Midwest Refining Deal | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/british-net-team-gains-even-break-splits-opening-singles-with.html | BRITISH NET TEAM GAINS EVEN BREAK; Splits Opening Singles With Rumania in Davis Cup Play on Harrogate Courts | True | (AP). | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/connecticut-rally-enlists-gov-cross-he-will-conduct-round-table-on.html | CONNECTICUT RALLY ENLISTS GOV. CROSS; He Will Conduct Round Table on Reorganization for League, of Women Voters | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/random-notes-on-pictures-and-personalities.html | RANDOM NOTES ON PICTURES AND PERSONALITIES | True | By B. R. Crisler | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-sell-38th-street-loft.html | To Sell 38th Street Loft | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/westchester-sets-flower-show-dates-first-exhibition-will-be-given.html | WESTCHESTER SETS FLOWER SHOW DATES; First Exhibition Will Be Given on Friday by Manor Club | True | Special to THE NEW YORK TIMES. | B 375839-374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mrs-edward-orr-once-served-as-supervisor-of-state-school-at-rome-n.html | MRS. EDWARD ORR; Once Served as Supervisor of State School at Rome, N. Y. | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/engagements.html | Engagements | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/home-building-rising-in-jersey-state-fha-director-reports-loan.html | HOME BUILDING RISING IN JERSEY; State FHA Director Reports Loan Requests for April Totaled $4,907,000 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/turner-to-give-up-school-board-post-will-not-be-a-candidate-for.html | TURNER TO GIVE UP SCHOOL BOARD POST; Will Not Be a Candidate for Re-election as President, but Will Be a Member, He Says School Problems Analyzed Warns of Segregation | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/accord-on-transit-reached-by-mayor-he-and-fertig-agree-on-steps-to.html | ACCORD ON TRANSIT REACHED BY MAYOR; He and Fertig Agree on Steps to Enable Lines' Purchase by Constitutional Change | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/lilyflowered-tulips-favored-type-with-exceptionally-graceful.html | LILY-FLOWERED TULIPS FAVORED; Type With Exceptionally Graceful Flowers Is Prized in Gardens | True | By Margaret McRenny | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/collections-lower-in-leading-lines-but-credit-conditions-vary-6.html | COLLECTIONS LOWER IN LEADING LINES; But Credit Conditions Vary 6 Widely Between Industries, Survey Discloses | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/princeton-notes-change-in-studies-sophomores-shift-from-social.html | PRINCETON NOTES CHANGE IN STUDIES; Sophomores Shift From Social Sciences to Humanities, Reversing Last Year RADIO SERIES ORGANIZED Daily Princetonian Programs Over Trenton Station Give Campus Activities Sciences Remain Static Radio Staff Organized | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/english-cricket-results.html | English Cricket- Results | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bank-realty-liquidated-52-properties-in-jersey-sold-for-closed.html | BANK REALTY LIQUIDATED; 52 Properties in Jersey Sold for Closed Institutions | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/display-equipment-in-west-chester-show-household-conveniences-to-be.html | DISPLAY EQUIPMENT IN WEST CHESTER SHOW; Household Conveniences to Be Feature in June Exhibit | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fonda-1937-outboard-ruler-among-stars-in-albanynew-york-race-59.html | Fonda, 1937 Outboard Ruler, Among Stars in Albany-New York Race; 59 DRIVERS ENTER HUDSON MARATHON Field Expected to Pass 100 Before First Craft Start at Albany Next Sunday JACOBY TO USE NEW BOAT Fonda, Meyer, MacKenzie and Roberts Rated Favorites In Outboard Dash Late-Comers Face Penaltiep Meyer Former Champion Inboards Off at 10:30 | True | By Clarence E. Lovejoy | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/from-the-drama-mail-box.html | FROM THE DRAMA MAIL BOX | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/decries-scolding-public-officials-h-v-noyes-tells-ulster-fete.html | DECRIES 'SCOLDING' PUBLIC OFFICIALS; H. V. Noyes Tells Ulster Fete 'Criticism' Has Degenerated Into 'Loose Talk' 'BARRAGE OF PROPAGANDA' Commissioner of Agriculture Advises Citizens to Weigh Uttered and Printed Word | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/marketing-shifts-ahead-on-clothing-new-voluntary-chain-setups-speed.html | MARKETING SHIFTS AHEAD ON CLOTHING; New Voluntary Chain Set-Ups Speed the Gradual Trend Toward Specialization | True | By William J. Enright | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hunter-alumnae-gather-at-parties-1878-1904-and-1928-classes-hold.html | HUNTER ALUMNAE GATHER AT PARTIES; 1878, 1904 and 1928 Classes Hold Annual Reunions at Luncheons Here DR. COLLIGAN IS A GUEST Forty of 90 Living Members of Group Graduated Long Ago Award Fellowship | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/governor-is-suspended-mexican-legislature-acts-in-political-dispute.html | GOVERNOR IS SUSPENDED; Mexican Legislature Acts in Political Dispute | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/marriages.html | Marriages | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/degree-awarded-georgia-okeeffe-painter-honored-by-college-of.html | DEGREE AWARDED GEORGIA O'KEEFFE; Painter Honored by College of William and Mary, Her Alma Mater HER EMINENCE ACCLAIMED President Bryan Presents Her at Williamsburg,Va.,Ceremony--Mayor Confers Tribute Acclaimed in Citation | True | By Winifred Mallonspecial To the New York Times. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/insurance-history-dates-to-antiquity-ancient-and-medieval-practices.html | INSURANCE HISTORY DATES TO ANTIQUITY; Ancient and Medieval Practices First Were Realistically Codified in England BRITISH INFLUENCES HERE Our First Policies Followed Closely Along Old-World Actuarial Lines | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-dramatic-tale-of-waterloo-georgette-heyers-an-infamous-army-is-a.html | A Dramatic Tale of Waterloo; Georgette Heyer's "An Infamous Army" Is a Historical Novel of Unusual Interest AN INFAMOUS ARMY. By Georgette Heyer. 415 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By L. H. Titterton | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/serbian-choir-festival-today.html | Serbian. Choir Festival Today | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/garden-city-benefit-june-1.html | Garden City Benefit June 1 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/may-enlarge-garage-loans-available-under-fha-credit-plan-for.html | MAY ENLARGE GARAGE; Loans Available Under FHA Credit Plan for Improvements | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/this-passion-never-dies-and-other-recent-works-of-fiction-this.html | "This Passion Never Dies" and Other Recent Works of Fiction; THIS PASSION NEVER DIES. By Sophus Keith Winther. 289 pp. New York: The Macmillan Company. $2.50. War Fever THREE DAUGHTERS. By Ruth Eleanor McKee, in Collaboration With Alice Fleenor Sturgis. 504 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.75. Away From It All ESCAPE TO THE ANDES. By Rupert Croft-Cooke. 303 pp. New York: Julian Messner, Inc. $2.50. The Dangerous Age LAUGHTER IN THE DARK. By Vladimir Nabokoff. 292 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. More Post Stories POST STORIES OF 1937. 479 pp. Boston: Little, Brown & Co. $2.50. Latest Works of Fiction Elephant Boy HUSSEIN. An Entertainment. By R. P. Russ. 300 pp. New York: Oxford University Press. $2.50. In Boston Society LISA VALE. By Olive Higgins Prouty. 404 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE.KATHERINE WOODS.HASSOLDT DAVIS.HAROLD STRAUSS.EDITH H. WALTON.PERCY HUTCHISON.E. H. W. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/jewish-blind-to-be-aided-musicale-to-be-given-in-behalf-of.html | JEWISH BLIND TO BE AIDED; Musicale to Be Given in Behalf of Palestine Lighthouse | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/caballero-ii-first-in-the-excelsior-tatterdemalion-next-three.html | CABALLERO II FIRST IN THE EXCELSIOR; Tatterdemalion Next, Three Lengths Back, as Jamaica Session Comes to Closee | True | By Fred van Ness | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/births.html | Births | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/germans-redraw-their-picture-of-uncle-sam-american-life-and.html | GERMANS REDRAW THEIR PICTURE OF UNCLE SAM; American Life and Character Are Presented in Terms to Suit the Purposes of Nazi Ideology | True | By Albion Ross | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-issues-from-afar.html | NEW ISSUES FROM AFAR | True | By la Rue Applegate | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cliffs-corp-nets-93084-in-quarter-profit-equal-to-11-cents-a-share.html | CLIFFS CORP. NETS $ $93,084 IN QUARTER; Profit, Equal to 11 Cents a Share, Compares With '37 Figure of $165,415 SUBSIDIARY SHOWS A LOSS $70,470 Deficit Reported for Cleveland-Cliffs Iron UnitOther Results Given OTHER CORPORATE REPORTS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/arsenal-prevails-wins-soccer-title-gunners-beat-bolton-by-50-to.html | ARSENAL PREVAILS; WINS SOCCER TITLE; Gunners Beat Bolton by 5-0 to Annex English League Honors for Fifth Time | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, May 15 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dickensian-house-of-refuge.html | DICKENSIAN HOUSE OF REFUGE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/buys-large-brooklyn-home.html | Buys Large Brooklyn Home | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fireworks-display-and-free-show-to-mark-last-fair-preview-today.html | Fireworks Display and Free Show To Mark Last Fair Preview Today; Police Collaborate in Elaborate Plans-- for Handling Vast Crowds--Queens Sheriff Ends Objections-Safety Measures Taken | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-honor-blossom-queen-sir-gerald-campbell-will-act-at-leroy.html | TO HONOR BLOSSOM QUEEN; Sir Gerald Campbell Will Act at LeRoy 'Coronation' | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gold-water-to-quit-as-hospitals-head-wants-to-regain-freedom-he.html | GOLD WATER TO QUIT AS HOSPITALS HEAD; Wants to Regain Freedom, He Says--'In Full Sympathy With Mayor and Policies' | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reichs-army-held-unready-for-war-czechs-are-calm-prague-hears.html | REICH'S ARMY HELD UNREADY FOR WAR; CZECHS ARE CALM; Prague Hears Inefficiency in the March Into Austria Gave Hitler a Shock | True | By G. E. R. Gedye | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/employer-upheld-in-labor-dispute-nlrb-examiner-finds-ouster-of-c-i.html | EMPLOYER UPHELD IN LABOR DISPUTE; NLRB Examiner Finds Ouster of C. I. O. Men Was Forced by an A. F. L. Union AS SUCH, NOT ILLEGAL Prof. Gray Exonerates Barge Company, Acting After a Contract Was signed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/in-the-realm-of-stamps-apostle-of-temperance-to-be-honoredjunior.html | IN THE REALM OF STAMPS; 'Apostle of Temperance' to Be Honored--Junior Show--Other Philatelic Items Junior Stamp Exhibition Air Mail Group Meets Rare Covers for Bipex League Issue Details George VI, Canada Set | True | By Kent B. Stiles | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reviews-changes-in-east-side-area-joseph-platzker-dates-start-of.html | REVIEWS CHANGES IN EAST SIDE AREA; Joseph Platzker Dates Start of Lower City District to 1638 Dutch Land Grants 1861 SAW TENEMENT BOOM Majority of the 5,000 MultiFamily Houses Still There Built Before 1901 Better Housing Hope Early Bowery Grants Later Developments | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/oliver-pitman-cooke-stockbroker-had-retired-two-years-agodies-at-71.html | OLIVER PITMAN COOKE; Stockbroker Had Retired Two Years Ago--Dies at 71 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/britain-near-pact-with-us-on-islands-joint-jurisdiction-of-canton.html | BRITAIN NEAR PACT WITH US ON ISLANDS; Joint Jurisdiction of Canton and Enderbury Now Believed Likely at Capital COLONISTS ON THE FORMER Officials Deny Sharp Talk in Negotiations--Other Pacific Issues Will Come Later | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gardens-that-grow-in-pots-from-the-old-world-and-mexico-comes-a.html | GARDENS THAT GROW IN POTS; From the Old World and Mexico Comes a Charming Practice for Little Plots Three Classes Defined A Flexible Garden | True | By Katherine Kahle | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cubs-conquer-bees-on-martys-hit-54-single-in-tenth-sends-herman.html | CUBS CONQUER BEES ON MARTYS HIT, 5-4; Single in Tenth Sends Herman Home With Deciding Run | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/conference-is-set-on-child-welfare.html | Conference Is Set On Child Welfare | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/panama-canal-society-dines.html | Panama Canal Society Dines | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/secretary-wallace-explains-kansas-city-rate-decision-head-of.html | Secretary Wallace Explains Kansas City Rate Decision; Head of Department of Agriculture Sees No Rebuke in the Hughes Pronouncement, but Believes Livestock Men Have Suffered Injustice Practice Followed Credit to Dr. Mohler Formed Own Opinion Market History Changed Procedure Hyde Set Rates Public Needs Protection Injustice to Farmers | True | HENRY A. WALLAGH. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/buying-suburban-homes.html | Buying Suburban Homes | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/colby-lays-slump-to-the-new-deal-fallacies-and-blunders-are-cause.html | COLBY LAYS SLUMP TO THE NEW DEAL; 'Fallacies and Blunders' Are Cause of Recession, He Tells State Bankers 'CONFISCATION' DEPLORED Surplus Essential to Trade Is Lost, Ex-Cabinet Officer Says in Buffalo Policies Called Contradictory Sees Vendetta Against Industry Holds Country Less Vigorous | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/protest-japanese-curbs-14-chinese-radio-stations-stop-operations.html | PROTEST JAPANESE CURBS; 14 Chinese Radio Stations Stop Operations Over Censorship | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/pew-grundy-group-accused-to-borah-senator-offers-to-act-if-he-gets.html | PEW GRUNDY GROUP ACCUSED TO BORAH; Senator Offers to Act if He Gets Proof on 'Slush Fund' Charge Against Republicans | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/james-d-mayne.html | JAMES D. MAYNE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/naval-stores.html | NAVAL STORES | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reform-is-sought-in-highway-signs-auto-association-lines-up-local.html | REFORM IS SOUGHT IN HIGHWAY SIGNS; Auto Association Lines Up Local Clubs for Correction of 'Obsolete System' CONFUSION ATCROSSROADS More Markers, Wider Spread, Are Advocated--Guidance in Cities Found Inadequate Danger at Intersections | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/training-of-household-workers-urged-to-solve-labor-problem.html | TRAINING OF HOUSEHOLD WORKERS URGED TO SOLVE LABOR PROBLEM; EFFICIENCY RATING IS VIEWED AS BASIC | True | By Anne Petersen | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/soft-drink-drives-extensive.html | Soft Drink Drives Extensive | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/navy-team-loses-at-lacrosse-74-bows-to-mt-washington-club-in-first.html | NAVY TEAM LOSES AT LACROSSE, 7-4; Bows to Mt. Washington Club in First Defeat of Year After Leading by 2-0 STEVENS TECH PREVAILS M Turns Back Lafayette, 17-3, to Keep Record Intact--Maguth Nets 7 Goals Stevens Tech 17, Lafayette 3 C. C. N. Y. 11, Springfield 4 St. John's 6, Johns Hopkins 4 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/6000-at-mothers-day-mass.html | 6,000 at Mother's Day Mass | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/wpa-pay-cut-fought-by-teachers-union-new-york-delegation-takes.html | WPA PAY CUT FOUGHT BY TEACHERS UNION; New York Delegation Takes Protest to Washington | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/stepmother-the-winner-gets-best-tribute-and-a-permanent-wave-in.html | STEPMOTHER THE WINNER; Gets Best Tribute and a Permanent Wave in Charleston, W. Va. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/troth-announced-of-miss-randolph-massachusetts-girl-to-be-wed-to-a.html | TROTH ANNOUNCED OF MISS RANDOLPH; Massachusetts Girl to Be Wed to A. T. Hamlin Weinstein--Miller | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/kentucky-derby-chart-copyright-1938-by-regal-press-inc-daily-racing.html | Kentucky Derby Chart; Copyright, 1938, by Regal Press, Inc. (Daily Racing Form) | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/colossal-barn-dance-on-friday-will-be-held-by-womens-group-young.html | 'Colossal Barn Dance' on Friday Will Be Held by Women's Group; Young Republicans to Be Hostesses at Event in Their Clubhouse--The Sponsors Are Arranging Farmyard Scenic Effect | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/isadorekleins-have-a-son.html | Isadore.Kleins Have a Son | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/63000000-loaned-for-homes-in-april-sum-represents-financing-to-buy.html | $63,000,000 LOANED FOR HOMES IN APRIL; Sum Represents Financing to Buy or Build 14,200 Houses | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-news-of-the-week-in-review-rome-reunion-test-for-an-axis-a.html | THE NEWS OF THE WEEK IN REVIEW; Rome Reunion Test for an Axis A Return Visit (1) The Scenes Show and Honors Hitler Is Thoughtful (2) Behind the Scenes Subjects of Discussion Issue of Trieste (3) Echoes THE NATION Wage Bill to the Floor NLRB Under Fire Busy Board Legal Tactics Political Omens Businessmen Meet 'Breathing Spell' Asked New Financing Naval Expansion Jersey City Liberties Court Action ABROAD Retreat of the Franc Lowest Level Sherry in Barcelona Non-Intervention Control Japan Mobilizes China Fights Back NEW YORK Manhattan Statuary 'Artistic Delousing' Whitney Souvenirs SEC Inquiry Swimming Hole Pulitzer's Prizes A Matter of Prestige IS THE WORLD WITNESSING A COME-BACK? HE WARNED SHE WON "IF THAT'S A BIRD" "I'M HITLER" | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/highest-tribunal-purged-in-austria-buerckel-reich-commissioner.html | HIGHEST TRIBUNAL PURGED IN AUSTRIA; Buerckel, Reich Commissioner, Replaces Chief Justice and Eight Others With Nazis 80,000 AWAITING PLACES Leading Jobs Are Reserved for Pioneer Hitlerites -- Big Drop in Unemployment High Posts for Pioneer Nazis Suicide Reports Discounted | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/alice-goulding-betrothed.html | Alice Goulding Betrothed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/women-physicians-gather-tomorrow-public-health-problems-take-lead.html | WOMEN PHYSICIANS GATHER TOMORROW; Public Health Problems Take Lead in the Program of Group Including 1,000 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dorothy-k-nelson-becomes-engaged-member-of-junior-league-of-new.html | DOROTHY K. NELSON BECOMES ENGAGED; Member of Junior League of New York Will Be Married to J. S. Richmond in June | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/police-department.html | Police Department | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/aurora-results-aurora-ill.html | Aurora Results; AURORA, ILL. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/ebutantes-of-long-islands-little-season.html | EBUTANTES OF LONG ISLAND'S "LITTLE SEASON" | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/child-born-to-theodore-bergers.html | Child Born to Theodore Bergers | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/english-home-building-progress-in-housing-explained-by-sir-harold.html | ENGLISH HOME BUILDING; Progress in Housing Explained by Sir Harold Bellman | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hotchkiss-sets-pace.html | Hotchkiss Sets Pace | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/six-million-families-now-get-public-aid.html | Six Million Families Now Get Public Aid | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rotary-club-parley-opened.html | Rotary Club Parley Opened | True | Special to Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/3-to-get-papal-honors-privy-chamberlains-will-be-invested-on-may-16.html | 3 TO GET PAPAL HONORS; Privy Chamberlains Will Be Invested on May 16 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/brussels-tapestry-brings-1600-at-sale-55398-paid-for-rare-weavings.html | BRUSSELS TAPESTRY BRINGS $1,600 AT SALE; $55,398 Paid for Rare Weavings and Period Furniture | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/service-to-be-increased-winship-says-ship-facilities-to-san-juan.html | SERVICE TO BE INCREASED; Winship Says Ship Facilities to San Juan Will Be Enlarged | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/grocers-agenda-set-closed-sessions-will-feature-trade-relationships.html | GROCERS' AGENDA SET; Closed Sessions Will Feature Trade Relationships | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cowboy-senatorship-now-tom-berrys-aim-south-dakota-exgovernor-sure.html | 'COWBOY' SENATORSHIP NOW TOM BERRY'S AIM; South Dakota Ex-Governor Sure He Can Defeat Republican | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/health-week-closes-thursday.html | Health Week Closes Thursday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gideon-f-hendrie.html | GIDEON F. HENDRIE | True | Special to THE NEW YORK TIMES | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/employers-praise-m-i-t-honors-plan-survey-shows-graduates-in-group.html | EMPLOYERS PRAISE M. I. T. HONORS PLAN; Survey Shows Graduates in Group Combine Initiative and High Technical Ability | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/topics-of-the-times-ease-and-plenty.html | Topics of The Times; Ease and Plenty | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/jersey-women-to-meet-feminine-status-in-state-theme-of-business.html | JERSEY WOMEN TO MEET; Feminine Status in State Theme of Business Federation | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gloria-l-seidler-becomes-engaged-newark-girl-will-be-married-to.html | GLORIA L. SEIDLER BECOMES ENGAGED; Newark Girl Will Be Married to Bruno Choisnard, Mayor of Town in France | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/to-house-freshmen-at-yale-together-old-campus-will-be-made-ready-to.html | TO HOUSE FRESHMEN AT YALE TOGETHER; 'Old Campus' Will Be Made Ready to Accommodate the Entire Class | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/beach-clubs-list-dates-for-opening-majority-of-organizations-to.html | BEACH CLUBS LIST DATES FOR OPENING; Majority of Organizations to Officially Start Seasons on Memorial Day Week-End Board of Governors Listed Lido Club Opens Season | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/belgians-win-london-race.html | Belgians Win London Race | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/country-fair-ends-boys-club-festival-madison-square-group-has-a.html | COUNTRY FAIR ENDS BOYS CLUB FESTIVAL; Madison Square Group Has a. Peanut Stand, Games of Skill and Merry-Go-Round Success Laid to "Spinach" COUNTRY FAIR ENDS BOYS CLUB FESTIVAL | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seward-park-is-winner-franklin-high-also-scores-in-p-s-a-l-handball.html | SEWARD PARK IS WINNER; Franklin High Also Scores in P. S. A. L. Handball Tourney | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/anna-c-grace-married.html | Anna C. Grace Married | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-vivid-scene-and-then-mystery-booths-anniversary-calls-up-old.html | A VIVID SCENE -- AND THEN MYSTERY; Booth's Anniversary Calls Up Old Myths | True | By Philip van Doren Stern | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-homes-need-is-put-at-million-former-governor-cooper-of-ohio.html | NEW HOMES NEED IS PUT AT MILLION; Former Governor Cooper of Ohio Says Private Enterprise Is Ready to Build Them SEES BASIS FOR RECOVERY Optimistic Utterances Made as Richmond Session of Realty Boards Ends | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/three-kollwitz-shows-fanciful-watercolors-washington.html | THREE KOLLWITZ SHOWS; Fanciful Water-Colors Washington | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/queries-and-answers-no-progress-without-aid-communication-by.html | Queries and Answers; "No Progress Without Aid" "Communication by Eyebrow" "This Beast That Rends Me" "Unanswered" "Easy to Say Cruel Words" "I Am Thy Habit and Thy Vice" "Over Bloom and Dew" "When You Cut Down the Oak" "The Years Swept Away" "Whose Salt I Eat" "If I Sold Shrouds and Lamps" "No More Cows in the Pasture" "Love Too Soon or Too Late" "Misery Is My Lot" "A Puckerskin Scout" "The Owl and the Oak" "Change and Chance" "My Neighbor's Throat" "Day Brings Some Lovely Thing" "What We Have to Do--Begin It" "Time Is There" | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mead-disavows-wish-to-run-for-senate-satisfied-as-representative-he.html | MEAD DISAVOWS WISH TO RUN FOR SENATE; 'Satisfied as Representative, He Says at Labor Party Rally | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seized-as-peddler-of-obscene-books-suspect-in-jersey-accused-of.html | SEIZED AS PEDDLER OF OBSCENE BOOKS; Suspect in Jersey Accused of Selling Through Schoolboys | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/conferees-agree-on-tax-measure-joint-congressional-group-approves.html | CONFEREES AGREE ON TAX MEASURE; Joint Congressional Group Approves Terms of Last Week's Compromise | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/resource-trend-studied-by-buyers-pressure-to-hold-up-volume-brings.html | 'RESOURCE' TREND STUDIED BY BUYERS; Pressure to Hold Up Volume Brings Renewed Scrutiny of 'Preferred' Houses SYSTEM WIDELY DEFENDED But Some Executives Warn of Tendency to Overlook 'Coming' Producers "Dependable" Sources Lauded Warns of Favoritism | True | By Thomas F. Conroy | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/son-born-to-abner-j-grossmans.html | Son Born to Abner J. Grossmans | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/business-women-act-on-legislative-aims-federation-urges-congress-to.html | BUSINESS WOMEN ACT ON LEGISLATIVE AIMS; Federation Urges Congress to Void 'Patronage' Appointments | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/discusses-realty-cycles.html | Discusses Realty Cycles | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/margaret-k-davey-wed-at-montclair-she-becomes-bride-of-russell.html | MARGARET K. DAVEY WED AT MONTCLAIR; She Becomes Bride of Russell Dimnick in Grace Church | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chinese-shot-in-holdup.html | Chinese Shot in Hold-Up | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/307th-to-honor-its-dead.html | 307th to Honor Its Dead | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/young-phil-raises-the-la-follette-banner-in-seeking-to-take.html | "YOUNG PHIL" RAISES THE LA FOLLETTE BANNER; In Seeking to Take Wisconsin Progressivism To the Nation He Challenges the New Deal "PHIL" RAISES LA FOLLETTE BANNER | True | By F. Raymond Daniell | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/53000-see-salford-win-barrow-beaten-by-74-for-rugby-cupbelfast.html | 53,000 SEE SALFORD WIN; Barrow Beaten by 7-4 for Rugby Cup—Belfast Celtic Victor | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/three-paths-faced-by-garment-union-to-stay-with-c-i-o-return-to-a-f.html | THREE PATHS FACED BY GARMENT UNION; To Stay With C. I. O., Return to A. F. L. or Keep Out of Either Is Its Problem | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/realism-stressed-in-business-study-university-of-buffalo-dean.html | 'REALISM' STRESSED IN BUSINESS STUDY; University of Buffalo Dean Subordinates Statistics in Training Students | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/a-roundup-of-our-recent-sculpture.html | A ROUNDUP OF OUR RECENT SCULPTURE | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chinese-in-shanghai-on-customs-strike-300-workers-refuse-to-take.html | CHINESE IN SHANGHAI ON CUSTOMS STRIKE; 300 Workers Refuse to Take Orders From Puppet Regime | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/colorful-garden-azaleas-now-available-in-many-types-they-offer-wide.html | COLORFUL GARDEN AZALEAS; Now Available in Many Types, They Offer Wide Selection in a Long Flower Season Dual Value Experiments to Try Transition Plants A Popular Flower | True | By Egbert Hans | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rail-employment-falls-april-15-total-1927-under-same-date-year.html | RAIL EMPLOYMENT FALLS; April 15 Total 19.27% Under Same Date Year Before | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/temple-connects-for-14-blows-and-triumphs-over-n-y-u-105-boell-is-u.html | Temple Connects for 14 Blows And Triumphs Over N. Y. U., 10-5; Boell Is Unable to Check Visitors in Ohio Field Clash--Patte Hurls Steady Game for Winners--Kucker Batting | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/firestone-buys-latex-plant.html | Firestone Buys Latex Plant | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-from-the-laboratories-wider-use-of-kidney-xrays-light-monitor.html | Notes From the Laboratories; WIDER USE OF KIDNEY X-RAYS LIGHT MONITOR FOR SCHOOLS ATOMS THAT FORM QUARTETS MORE MODERN ALCHEMY | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/first-gerson-job-voided-by-court-way-is-left-open-for-suit-to.html | FIRST GERSON JOB VOIDED BY COURT; Way Is Left Open for Suit to Challenge Reappointment of Communist by Isaacs FIRST GERSON JOB VOIDED BY COURT | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-highlanders-of-the-blue-ridge-heaven-came-so-near-by-hubert.html | The Highlanders of the Blue Ridge; HEAVEN CAME SO NEAR. By Hubert Skidmore. 276 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | M. W. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/social-credit-in-saskatchewan.html | Social Credit in Saskatchewan | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/can-business-and-government-reach-a-truce-a-bid-for-labor-pact.html | CAN BUSINESS AND GOVERNMENT REACH A TRUCE?; A Bid for Labor Pact Doubts About Early Peace Despite the Harsh Outgivings on Both Sides There Are Some Bright Spots Aims and Methods "THE NEW DEAL'S SEVEN DWARFS" -- A WASHINGTON VIEW UNOFFICIAL OBSERVER AT THE TALKS | True | By Turner Catledge | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/jersey-city-divides-twin-bill-at-toronto-ferrick-takes-nightcap-30.html | JERSEY CITY DIVIDES TWIN BILL AT TORONTO; Ferrick Takes Nightcap, 3-0, After Leafs Win Opener, 3-1 | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-qualifying-record-expected-at-indianapolis.html | New Qualifying Record Expected at Indianapolis | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/is-america-right-in-television-london-after-17-months-wonders-if.html | IS AMERICA RIGHT IN TELEVISION?; London After 17 Months Wonders if Uncle Sam Has the Solution Home Demonstrations Planned Costs Run High RADIO LICENSE FEES RADIO HEARING IN JUNE | True | By L. Marsland Gander | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fire-captain-is-buried-battalion-chiefs-funeral-for-j-a-tracy-bronx.html | FIRE CAPTAIN IS BURIED; Battalion Chief's Funeral for J. A. Tracy, Bronx Crash Victim | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/lake-carnegie-record-broken-by-harvard-crew-in-winning-compton-cup.html | Lake Carnegie Record Broken by Harvard Crew in Winning Compton Cup Race; HARVARD VARSITY BEATS SYRACUSE | True | By Lincoln A. Werden | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/housing-program-gathering-speed-hope-is-taken-from-increased-fha.html | HOUSING PROGRAM GATHERING SPEED; Hope Is Taken From Increased FHA Mortgage Insurance and USHA Construction Loans INDUSTRY HELPS IN DRIVE Other Estimates The Government's Steps Two Hopeful Aspects System of Subsidies BUILDING PROMOTER | True | By Frederic R. Barkley | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bonds-being-paid-before-maturity-calls-last-week-in-smaller-volume.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week in Smaller Volume Than Postings in Previous Period | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/heads-chautauquawomans-club.html | Heads ChautauquaWoman's Club | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bertha-alper-to-wed-troth-of-beacon-n-y-girl-to-jack-werber.html | BERTHA ALPER TO WED; Troth of Beacon, N. Y., Girl to Jack Werber Announced | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reports-smallfarm-demand.html | Reports Small-Farm Demand | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/two-die-as-auto-grashes-into-tree-brooklyn-men-killed-near.html | TWO DIE AS AUTO GRASHES INTO TREE; Brooklyn Men Killed Near Peekskill, and Son of One, Driving, Is Injured | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sayings-bodies-use-new-charter-code-approved-by-bank-board-adopted.html | SAYINGS BODIES USE NEW CHARTER; Code Approved by Bank Board Adopted by Majority of Federal Associations OPERATION IS SIMPLIFIED Provides Many Advantages for Investor in Savings Shares or Home Loan Borrower Advantages Are Cited | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mr-wells-would-outline-everything-world-brain-by-h-g-wells-194-pp.html | Mr. Wells Would Outline Everything; WORLD BRAIN. By H. G. Wells. 194 pp. New York: Doubleday, Doran d Co. $2. | True | JOHN COURNOS. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/6206945-placed-in-supplyawards-weeks-allotments-under-the-public.html | $6,206,945 PLACED IN SUPPLY-AWARDS; Week's Allotments Under the Public Contracts Act Are for Ten Federal Agencies $2,196,942 TO THIS STATE New York Gets 34 of the 141 Orders and New Jersey Two for $57,435 | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/whos-who-in-pennysylvania-exrepublican-running-for-the-senate-as.html | WHO'S WHO IN PENNYSYLVANIA?; Ex-Republican, Running for the Senate as Democrat, May Hand Out Federal Plums Investigation Demanded IN QUAKER CITY FIGHT | True | By Lawrence E. Davies | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/purser-retiring-37-years-at-sea-starts-last-trip-on-atlanticto-live.html | PURSER RETIRING; 37 YEARS AT SEA; Starts Last Trip on Atlantic--To Live on Farm on Isle of Man Rest of His Days | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-evelyn-young-is-bride-in-buffalo-wed-to-lawrence-tremaine-son.html | MISS EVELYN YOUNG IS BRIDE IN BUFFALO; Wed to Lawrence Tremaine, Son of the State Controller | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/gales-comet-returns-missing-11-years-it-is-found-again-by-harvard.html | GALE'S COMET RETURNS; Missing 11 Years, It Is Found Again, by Harvard Observers | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/government-society-and-turf-circles-represented-in-kentucky-derby-c.html | Government, Society and Turf Circles Represented in Kentucky Derby Crowd; NOTABLES CROWD LOUISVILLE BOXES Large Group From Washington at Churchill Downs Race Is Headed by Farley JESSE JONES ALSO VISITOR Elliott Roosevelt, Woodward and C. S. Howard Are Among Others Present for Derby Seabiscuit's Owner Attends Chicago Mayor Has Box John Marsch at Race | True | From a Staff Correspondent | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/columbia-widens-teaching-courses-fiveyear-program-similar-to.html | COLUMBIA WIDENS TEACHING COURSES; Five-Year Program Similar to Pre-Professional Training to Start Next Year Technique Overemphasized Five-Year Program | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/inquiry-on-jersey-city-by-southerners-urged.html | Inquiry on Jersey City By Southerners Urged | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/great-wheat-grop-looms-in-mid-west-farmers-in-kansasnebraska-area.html | GREAT WHEAT GROP LOOMS IN MID WEST; Farmers in Kansas-Nebraska Area Wondering How Price Drop Can Be Averted | True | By Roland M. Jones | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/troth-adeknown-of-loraine-condit-montclair-girl-an-alumna-of.html | TROTH ADEKNOWN OF LORAINE CONDIT; Montclair Girl, an Alumna of Kimberley-School, Engaged to Frederick E. Kneip | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/peppers-election-caps-years-of-toii-floridas-38yearold-senator-a.html | PEPPER'S ELECTION CAPS YEARS OF TOII; Florida's 38-Year-Old Senator a Steel Worker, Teacher and Waiter in School Days | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/l-i-u-sets-back-city-college-102-blackbirds-record-their-8th.html | L. I. U. SETS BACK CITY COLLEGE, 10-2; Blackbirds Record Their 8th Victory in Twelve Starts Behind Burger | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/renting-in-fur-district-low-vacancy-ratio-reported-by-broker-in.html | RENTING IN FUR DISTRICT; Low Vacancy Ratio Reported by Broker in Most Buildings | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/other-music-in-review-works-by-american-composers-feature-program.html | OTHER MUSIC IN REVIEW; Works by American Composers Feature Program of NBC Orchestra-- Pierre Monteux Conducts | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/professor-upholds-embargo-on-spain-dr-code-of-catholic-university.html | PROFESSOR UPHOLDS EMBARGO ON SPAIN; Dr. Code of Catholic University Sees Move to Aid Soviet | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/whooping-cough-a-peril-insurance-figures-show-it-is-most-fatal-of.html | WHOOPING COUGH A PERIL; Insurance Figures Show It Is Most Fatal of Child Ills | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/preece-poloists-score-ride-to-96-victory-over-white-outfit-at.html | PREECE POLOISTS SCORE; Ride to 9-6 Victory Over White Outfit at Westbury | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/p-l-tyson-buys-poundridge-farm-other-westchester-deals-in-scarsdale.html | P. L. TYSON BUYS POUNDRIDGE FARM; Other Westchester Deals in Scarsdale and Greenburgh | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/saved-in-sailing-mishap-boy-19-in-hospital-after-boat-upsets-in.html | SAVED IN SAILING MISHAP; Boy, 19, in Hospital After Boat Upsets in East Chester Bay | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bridge-suit-for-millionii-karns-summons-is-answered-by-seven.html | BRIDGE SUIT FOR MILLIONII; Karn's Summons Is Answered by Seven Experts He Accuses-- Three Hands | True | By Albert H. Morehead | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/founder-of-mothers-day-bars-greetings-abroad.html | Founder of Mother's Day Bars Greetings Abroad | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bermudas-dearth-of-rain-causes-a-water-shortage.html | Bermuda's Dearth of Rain Causes a Water Shortage | True | Special Cable to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/ohara-reports-on-state-realty-association-head-finds-prices-and.html | O'HARA REPORTS ON STATE REALTY; Association Head Finds Prices and Rental Rates About the Same as Last Year | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hartwick-to-graduate-8-lutheran-seminary-to-hold-its-exercises.html | HARTWICK TO GRADUATE 8; Lutheran Seminary to Hold Its Exercises Tomorrow | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/prof-w-s-bernard-headed-greek-department-at-the-university-of-north.html | PROF. W. S. BERNARD; Headed Greek Department at the University of North Carolina | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miscellaneous-brief-reviews-tales-and-trails-of-marthas-vineyard-by.html | Miscellaneous Brief Reviews; TALES AND TRAILS OF MARTHA'S VINEYARD. By Joseph C. A'llen. Illustrated. 234 pp. Boston: Little, Brown & Co. $1.75. Indian Chiefs GREAT INDIAN CHIEFS. By Albert Britt. Illustrated. 280 pp. New York: Whittlesey House: McGraw-Hill Book Company. $2.50. Thomas a Becket ST. THOMAS OF CANTERBURY. By Robert Speaight. 244 pp. New York: G. P. Putnam's Sons. $2.50. The Hand of Man MASTER BUILDERS OF SIXTY CENTURIES. By John Anderson Miller. With drawings by Chichi Lasley. 315 pp. New York: D. Appleton - Century Company. $3. A Message of Value RESOURCES FOR LIVING. By Gaius Glenn Atkins. 254 pp. New York: Harper & Brothers. $2.50. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/greetings.html | Greetings | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seeds-continues-homerun-spree-newark-veteran-drives-three.html | SEEDS CONTINUES HOME-RUN SPREE; Newark Veteran Drives Three Four-Baggers for Total of Seven in Two Days BEARS TRIUMPH BY 14-8 Outfielder's Long Hits Come in First, Third and Sixth of Game at Buffalo Two Singles on List Arlett Starred in 1932 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cloudtopped-towers.html | CLOUD-TOPPED TOWERS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/denies-invitin-gref-ugees-mexico-says-no-austrian-jews-have-applied.html | DENIES INVITIN GREF UGEES; Mexico Says No Austrian Jews Have Applied for Admission | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/3-issues-solved-by-model-league-rochester-university-session-adopts.html | 3 ISSUES 'SOLVED' BY MODEL LEAGUE; Rochester University Session Adopts Trade Pact Plan for World Recovery CZECH MINORITIES AIDED But Intervention Plea Is Rejected -- Project to Correct Abuses of Radio Accepted | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/oddlot-selling-leads-again.html | Odd-Lot Selling Leads Again | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/museum-group-will-fly-pacific-to-take-off-june-1-from-san-diego-for.html | MUSEUM GROUP WILL FLY PACIFIC; To Take Off June 1 From San Diego for 8,000-Mile Hop to New Guinea WILL HELP EXPEDITION 1,900 Miles of the Ocean Not Flown Heretofore Will Be Included in Route | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/honey-is-the-natural-sugar-honey-and-health-by-bodog-f-beck-m-d.html | Honey Is the Natural Sugar; HONEY AND HEALTH. By Bodog F. Beck, M. D. Illustrated. 272 pp. New York: Robert M. McBride & Co. $3. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dr-d-b-hardenbergh-of-middletown-dies-upstate-physician-practiced.html | DR. D. B. HARDENBERGH OF MIDDLETOWN DIES; Up-State Physician Practiced There for Last 44 Years | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rev-john-h-eager-baptist-minister-88-native-of-mississippi-dies.html | REV. JOHN H. EAGER; Baptist Minister, 88, Native of Mississippi, Dies Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/troth-announced-of-hope-kaufman-chicago-girl-will-become-the-bride.html | TROTH ANNOUNCED OF HOPE KAUFMAN; Chicago Girl Will Become the Bride of Gordon Raymond Smith in June | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/florida-still-for-new-deal-senator-pepper-also-wins-antiroosevelt.html | FLORIDA STILL FOR NEW DEAL; Senator Pepper Also Wins Anti-Roosevelt Votes by Backing the Townsend Plan For Townsend Plan THE VICTOR AND HIS ENDORSER | True | By Harris Gordon Sims | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fashions-that-meet-the-business-girls-budget-crisp-as-an-iceberg.html | FASHIONS THAT -MEET THE BUSINESS GIRL'S BUDGET; CRISP AS AN ICEBERG White Touches Give Coolness to Colors-- Strapless Frocks Graduate Into Cottons Dainty Lingerie Shadowy Green | True | By Virginia Pope | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/handball-title-to-lauro.html | Handball Title to Lauro | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sports-of-the-times-man-without-a-mask-the-hat-trick-playing-a.html | Sports of the Times.; Man Without a Mask The Hat Trick Playing a No-Hit Game With Some Satisfaction The Rivals | True | By John Kieran | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/slogan-for-republicans-let-us-recover-america-now-is-call-for-young.html | SLOGAN FOR REPUBLICANS; 'Let Us Recover America Now,' Is Call for Young Group's Parley | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/china-and-the-western-world-the-invasion-of-china-by-the-western.html | China and the Western World; THE INVASION OF CHINA BY THE WESTERN WORLD. By E. R. Hughes, M. A. The Pioneer Histories. Maps, xvi, 323 pp. New York: The Macmillan Company. $3.50. | True | By A. M. Nikolaieff | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/greenwich-stores-aid-school-selling-courses-merchants-train-pupils.html | Greenwich Stores Aid School Selling Courses; Merchants Train Pupils, Cooperate in Fair | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sculptors-model-typical-mother-picked-from-300-who-sought-job-she.html | SCULPTORS MODEL 'TYPICAL' MOTHER; Picked From 300 Who Sought Job, She Poses for Four Artists at Outdoor Show | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/vienna-controls-imports-exchange-certificates-required-washington.html | VIENNA CONTROLS IMPORTS; Exchange Certificates Required, Washington Is Informed | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dover-celebrates-delaware-founding-open-house-and-pageant-on-green.html | DOVER CELEBRATES DELAWARE FOUNDING; 'Open House' and Pageant on Green Mark 300th Year | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/for-40hour-rail-week-canadian-carmens-board-favors-limit-for-shop.html | FOR 40-HOUR RAIL WEEK; Canadian Carmen's Board Favors Limit for Shop Crafts | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bond-trading-dull-but-utilities-climb-secondary-rail-obligations.html | BOND TRADING DULL BUT UTILITIES CLIMB; Secondary Rail Obligations Also Are Sensitive to Ready Bidding | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/news-of-markets-in-london-berlin-franc-continues-in-demand-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Continues in Demand in British Trading--Sum Sent to Paris Put at [pound]10,000,000 RATE ADVANCES FARTHER Up to 177 29/32 to PoundGold Price Rises 1/2d--Stocks Weaker in Germany Stocks Weaker in Berlin BERLIN MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/financing-for-homes-direct-reduction-mortgage-plan-called-best.html | FINANCING FOR HOMES; Direct Reduction Mortgage Plan Called Best System | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hardy-mums-widely-used-old-favorite-in-many-new-forms-now-reigns-as.html | HARDY 'MUMS WIDELY USED; Old Favorite, in Many New Forms, Now Reigns as Queen in Late Fall Borders Selecting a Situation When 'Mum Foliage Drops The Soil Made Ready | True | By T. H. Everett | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/decline-in-time-sales-seen-due-to-drop-in-higherpriced-furnishings.html | Decline in Time Sales Seen Due to Drop In Higher-Priced Furnishings Volume | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/footnotes-on-venetians-sidelights-of-interest-on-the-school-that.html | FOOTNOTES ON VENETIANS; Sidelights of Interest on the School That Included Giorgione and Titian LOCAL EVENTS | True | By Ruth Green Harris | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seek-to-end-news-strike-jersey-publisher-and-delegates-of-guild-to.html | SEEK TO END NEWS STRIKE; Jersey Publisher and Delegates of Guild to Meet Mayor | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/m-i-t-sailors-prevail-take-dinghy-regatta-with-148-points-at.html | M. I. T. SAILORS PREVAIL; Take Dinghy Regatta With 148 Points at Providenoe | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/unfilled-aviation-orders-up.html | Unfilled Aviation Orders Up | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/paint-often-helps-woodwork.html | Paint Often Helps Woodwork | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/edith-a-blakeslee-engaged-to-marry-daughter-of-clark-university.html | EDITH A. BLAKESLEE ENGAGED TO MARRY; Daughter of Clark University Educator Will Be Bride of Frank Harmon Patterson MADE HER DEBUT IN 1934 She Is Smith College Senior--Fiance a Student at the Yale Graduate School | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/by-the-sea-atlantic-city-ready-for-horse-show-asbury-park-tulips.html | BY THE SEA; Atlantic City Ready For Horse Show ASBURY PARK TULIPS SPRING LAKE TENNIS PLANS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/newlyweds-alter-tour-instead-of-usual-niagara-trip-they-often-go-to.html | NEWLYWEDS ALTER TOUR; Instead of Usual Niagara Trip, They Often Go To Far-Off Places Farther Afield Virginia-Washington Tour | True | By Helen Morgan | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/time-to-reconsider.html | TIME TO RECONSIDER | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/behind-the-scenes-about-programs-and-people-n-y-u-revises-program.html | BEHIND THE SCENES; About Programs and People N. Y. U. REVISES PROGRAM FOR SUMMER WORKSHOP | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/german-hopes-raised-italy-remains-uneasy-popular-reaction-differs.html | GERMAN HOPES RAISED ITALY REMAINS UNEASY; Popular Reaction Differs in the Two Countries as Hitler Is Feted by Mussolini and His Countrymen | True | By Arnaldo Cortesi | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/trend-is-growing-for-lowcost-homes-fha-reports-1937-increase-of.html | TREND IS GROWING FOR LOW-COST HOMES; FHA Reports 1937 Increase of That Type Over 1936 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mamaroneck-home-designed-in-new-england-style.html | MAMARONECK HOME DESIGNED IN NEW ENGLAND STYLE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/john-a-snyder-dies-lumber-merchant-77-founder-of-staten-island-firm.html | JOHN A. SNYDER DIES; LUMBER MERCHANT, 77; Founder of Staten Island Firm Also a Bank Official | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/depression-a-test-of-life-insurance-companies-able-to-meet-policy.html | DEPRESSION A TEST OF LIFE INSURANCE; Companies Able to Meet Policy Holders' Cash Needs Easily, J. C. Behan Says | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | By Thomas M. Pryor | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/labor-board-is-under-fire-many-cases-now-before-the-courts-to-test.html | LABOR BOARD IS UNDER FIRE; Many Cases Now Before the Courts to Test Rulings on Employer-Employe Relations An Authoritative Role Obligations of Employes Where Courts Enter UNDER UNCLE SAM'S SPONSORSHIP | True | By Dean Dinwoodey | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/medal-given-judge-mack-zeta-beta-tau-award-honors-lifetime-of.html | MEDAL GIVEN JUDGE MACK; Zeta Beta Tau Award Honors 'Lifetime of Endeavor' | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/freed-of-robbery-charge-suspect-released-when-police-say-another.html | FREED OF ROBBERY CHARGE; Suspect Released When Police Say Another Admitted Crime | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/industrial-parley-may-1113.html | Industrial Parley May 11-13 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hall-to-king-cotton-memphis-carnival-beginning-tuesday-will-be-a.html | HALL TO KING COTTON; Memphis Carnival, Beginning Tuesday, Will Be a Gay Tribute to Southern Product Beauty and Gayety Memphi Costume Partyy Down on Beale Street | True | By Richard C. Rippin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bugle-contests-next-sunday.html | Bugle Contests Next Sunday | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/auto-deaths-drop-20-fourmonth-decline-shown-in-total-for-130-cities.html | AUTO DEATHS DROP 20%; Four-Month Decline Shown in Total for 130 Cities | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cheater-to-lead-st-georges.html | Cheater to Lead St. George's | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/more-canadian-permits.html | More Canadian Permits | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fail-to-pay-gasoline-fee-11000-retailers-face-states-closing-of.html | FAIL TO PAY GASOLINE FEE; 11,000 Retailers Face State's Closing of Filling Stations | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/urge-u-s-lift-arms-ban-princeton-men-send-appeals-in-support-of.html | URGE U. S. LIFT ARMS BAN; Princeton Men Send Appeals in Support of Move on Spain | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-poetry-of-mr-pope-on-the-poetry-of-pope-by-geoffrey-tillotson.html | The Poetry of Mr. Pope; ON THE POETRY OF POPE. By Geoffrey Tillotson. 179 pp. New York: Oxford University Press. $3. | True | STANTON A. COBLENTZ. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/theatre-prize-won-by-yonkers-group-it-gains-westchester-cup-for-the.html | THEATRE PRIZE WON BY YONKERS GROUP; It Gains Westchester Cup for the Best Performance in White Plains Tourney GREENWICH ENTRIES NEXT Bronxville Women's Club Is Third--6 Organizations Put Out During Week | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/crop-control-law-in-rucial-test-defects-reviving-demands-for-more.html | CROP CONTROL LAW IN RUCIAL TEST; Defects Reviving Demands for More Stable Profits and Greater Production PRICE-FIXERS ARE ACTIVE McAdoo and Eicher Laying Foundation for Campaign at Next Session of Congress - | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mothers-day-tea-tomorrow.html | Mother's Day Tea Tomorrow | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cornell-triumphs-over-penn-in-meet-gains-9441-victory-in.html | CORNELL TRIUMPHS OVER PENN IN MEET; Gains 94-41 Victory in Track--Pender and Murdock Win Two Events Each THE SUMMARIES Field Events | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/soviet-sees-nazis-aiming-at-ukraine-moscow-reads-a-new-menace-in.html | SOVIET SEES NAZIS AIMING AT UKRAINE; Moscow Reads a New Menace in Hitler's Negotiations With the Italian Dictator FEAR FOR CZECHS RISING Gain for Hitler Noted Impact With Czechs A Surrender Seen | True | By Harold Dennywireless To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/health-statistician-presents-figures-to-academy-of-medicine-health.html | Health Statistician Presents Figures to Academy of Medicine; Health Statistician Presents Figures to Academy of Medicine | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Rockland | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/john-barry-who-is-called-the-father-of-our-navy-william-bell-clark.html | John Barry, Who Is Called "The Father of Our Navy"; William Bell Clark Has Written a Definitive Biography Of America's Commodore GALLANT JOHN BARRY. By William Bell Clark. Illustrated. 530 pp. New York: The Macmillan Company. $3.50. | True | By Hanson W. Baldwin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fete-for-virginia-woinen.html | Fete for Virginia Woinen | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/missing-policeman-returns.html | Missing Policeman Returns | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/robert-n-beetem.html | ROBERT N. BEETEM | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/general-agents-as-hosts-state-mutual-life-assurance-executives-to.html | GENERAL AGENTS AS HOSTS; State Mutual Life Assurance Executives to Meet Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mary-beakes-wed-to-c-d-cowles-jr-ceremony-performed-in-the-second.html | MARY BEAKES WED TO C. D. COWLES JR.; Ceremony Performed in the Second Reformed Church at Hackensack COUSIN ATTENDS BRIDE Four Other Girls in Bridal Procession--William Cowles Serves as Best Man | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-jane-rightor-wed-in-arkansas-she-is-the-bride-of-frederick.html | MISS JANE RIGHTOR WED IN ARKANSAS; She Is the Bride of Frederick Billings Lee, the Son of New York Educator | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-on-a-fyffe.html | NOTES ON A FYFFE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/along-wall-street-the-new-franc.html | ALONG WALL STREET; The New Franc | True | By Edward J. Condlon | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/country-weddings-on-june-calendar-majority-of-the-ceremonies-on.html | COUNTRY WEDDINGS ON JUNE CALENDAR; Majority of the Ceremonies on Long Island Will Take Place in Churches LUCILLE BRION SETS DATE Miss F. Elizabeth Willits Will Be Married in the Meeting House at Matinecock Miss Booth to Be Attendant Julia Macy Plans Wedding Rosalie Williams Sets Date COUNTRY WEDDINGS ON JUNE CALENDAR | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bridge-approach-speeded-in-bronx-link-connecting-triborough-span.html | BRIDGE APPROACH SPEEDED IN BRONX; Link Connecting Triborough Span and Grand Concourse to Be Ready for Fair IS ENGINEERING MARVEL Structure to Rise Along Area That 2 Years Ago Housed 30,000 in Slums Dips Below Street Level Steel Not to Be Visible | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/specialty-trade-shows-gain.html | Specialty Trade Shows Gain | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/5858146-gold-from-japan.html | $5,858,146 Gold From Japan | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/african-transport-is-state-monopoly-competition-between-motor-and.html | AFRICAN TRANSPORT IS STATE MONOPOLY; Competition Between Motor and Rail Facilities Under Government Control LARGE PROFITS EARNED Management Rests With Union Parliament and Is Entirely Free of the Administration Chamberlain in Talkie To Popularize Policy Has Own Motor Service | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/luther-m-roe.html | LUTHER M. ROE | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/british-strive-for-balance-conciliations-to-prevent-an-upset-on-the.html | BRITISH STRIVE FOR BALANCE; Conciliations to Prevent an Upset on the Continent Outweigh Their Ideal Aims Peace With Trade Britain's Arming Feeling of Distrust BRITAIN WOULD LIKE A POWWOW | True | By Robert P. Postwireless To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/canvass-indicates-republican-gains-institute-of-public-opinion.html | CANVASS INDICATES REPUBLICAN GAINS; Institute of Public Opinion Finds Probable Turnover Marked in the East | True | By Dr. George Gallup | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/card-party-for-charity-event-next-saturday-will-aid-all-hallows.html | CARD PARTY FOR CHARITY; Event Next Saturday Will Aid All Hallows Institute | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/will-in-cook-book-is-probated.html | Will in Cook Book Is Probated | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/outdoor-operettas-will-resume-soon-first-bill-at-jones-beach-june.html | OUTDOOR OPERETTAS WILL RESUME SOON; First Bill at Jones Beach June 25, Randalls Island June 28 | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/research-award-for-dentist.html | Research Award for Dentist | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/darwin-and-the-world-today-a-significant-biography-points-to-the.html | DARWIN AND THE WORLD TODAY; A Significant Biography Points to the Consequences of His Theories Darwin and the World Today | True | By P. W. Wilson | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/women-of-swedish-descent-here-join-in-welfare-drive-honoring-king.html | Women of Swedish Descent Here Join In Welfare Drive Honoring King Gustaf | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/iowa-is-la-follette-test-ground.html | IOWA IS LA FOLLETTE TEST GROUND | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/finance-annexes-suffolk-feature-takes-governors-handicap-with.html | FINANCE ANNEXES SUFFOLK FEATURE; Takes Governor's Handicap, With Blackbirder Second and War Minstrel Next | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/archduke-is-married-albrecht-of-habsburg-is-wed-to-school-teacher.html | ARCHDUKE IS MARRIED; Albrecht of Habsburg Is Wed to School Teacher | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/family-of-5-held-to-require-1248-annual-needs-outlined-by-home.html | FAMILY OF 5 HELD TO REQUIRE $1,248; Annual Needs Outlined by Home Economists--50 Young Editors to Aid Fund Drive | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/in-the-days-of-the-hitching-post-edward-valentine-mitchell.html | In the Days of the Hitching Post; Edward Valentine Mitchell Celebrates the Village, Once the Heart Of American Life | True | By H. I. Brock | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/annuals-sown-in-the-open-good-seeds-are-wasted-unless-thorough-soil.html | ANNUALS SOWN IN THE OPEN; Good Seeds Are Wasted Unless Thorough Soil Preparation Precedes Planting Conditioning the Ground Sowing vs. Transplanting Seed Treatment for Disease | True | By F. F. Rockwell | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/90-bookmakers-face-queries-on-city-taxes.html | 90 Bookmakers Face Queries on City Taxes | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/potatoes-add-to-idle-more-are-raised-than-25-years-ago-with-less.html | POTATOES ADD TO IDLE; More Are Raised Than 25 Years Ago With Less Work | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/brown-of-the-white-sox-has-chipped-bone-in-arm.html | Brown of the White Sox Has Chipped Bone in Arm | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/900-n-y-u-cadets-to-pass-in-review-military-field-day-to-be-held-at.html | 900 N. Y. U. CADETS TO PASS IN REVIEW; Military Field Day to Be Held at Ohio Field Friday Before Chancellor Chase | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reports-143-fair-trade-rise.html | Reports 14.3% 'Fair Trade' Rise | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hecht-handball-victor-among-boys-capturing-titles-in-playground.html | HECHT HANDBALL VICTOR; Among Boys Capturing Titles in Playground Competition | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/patman-persists-with-banking-bill-texan-seeks-ownership-by.html | PATMAN PERSISTS WITH BANKING BILL; Texan Seeks Ownership by Government of 12 Federal Reserve Institutions CRITICS POINT TO FRANCE Eccles While for Control of Reserve System Opposes Patman Measure | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/speed-copper-to-czechoslovakia.html | Speed Copper to Czechoslovakia | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/little-moth-saves-farms.html | LITTLE MOTH SAVES FARMS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rfc-pushes-to-get-bank-aid-on-loans-appeals-by-jones-are-causing.html | RFC PUSHES TO GET BANK AID ON LOANS; Appeals by Jones Are Causing Some Institutions to Extend More Help to industries | True | By Rodney Bean | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/8-killed-at-convent-japanese-slew-women-as-well-as-priest-french.html | 8 KILLED AT CONVENT; Japanese Slew Women as Well as Priest, French Report | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mexican-oil-exports-off-february-total-almost-halved-in-march-at.html | MEXICAN OIL EXPORTS OFF; February Total Almost Halved in March at 1,039,936 Barrels | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/erasmus-boy-wins-model-plane-title-150-high-school-boys-compete-in.html | ERASMUS BOY WINS MODEL PLANE TITLE; 150 High School Boys Compete in High Wind in the Fourth Guggenheim Contest | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hansel-and-gretel-sung-charlotte-lund-opera-company-heard-at.html | 'HANSEL AND GRETEL' SUNG; Charlotte Lund Opera Company Heard at Heckscher Theatre | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mayor-protests-snub-to-newark-in-omission-from-airlines-maps-la.html | Mayor 'Protests' Snub to Newark In Omission From Airlines' Maps; La Guardia Retorts to Criticism of Fair by Complaining to Roper and Trade Body on Calling New York Air Terminus | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-decorative-methods.html | New Decorative Methods | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/hull-again-backs-u-s-arms-exports-cites-figures-to-show-reich-gets.html | HULL AGAIN BACKS U. S. ARMS EXPORTS; Cites Figures to Show Reich Gets Scant Military Help From Such Shipments | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-deal-victory-laid-to-federal-money-lure-peril-in-largesse.html | NEW DEAL VICTORY LAID TO FEDERAL MONEY LURE; Peril in Largesse Influencing Votes In Florida and Later in Kentucky Put Forward as National Issue LINKED WITH WAGE-HOUR BILL Cross-Section Electors "Bait" for Kentucky, Too Candidacy on "Getting" DR. JEKYLL AND CONGRESSMAN HYDE | True | By Arthur Krock | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bruen-18-years-old-today-gains-place-on-british-walker-cup-team.html | Bruen, 18 Years Old Today, Gains Place on British Walker Cup Team; Sensational Irish Golfer Among Four New Men Selected to Face U. S.--Crawley,, Bentley, Peters, Thomson Named | True | By W. F. Leysmith | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/smuggling-witness-here-french-woman-to-testify-at-trial-of-paris.html | SMUGGLING WITNESS HERE; French Woman to Testify at Trial of Paris Couturier | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/archibald-macleishs-poem-for-our-day-land-of-the-free-is-a-grim-and.html | Archibald MacLeish's Poem for Our Day; "Land of the Free" Is a Grim and Beautiful Masterpiece of Collaboration | True | By Peter Monro Jack | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/marjorie-warner-bride-in-brooklyn-she-is-married-to-c-w-nielsen-in.html | MARJORIE WARNER BRIDE IN BROOKLYN; She Is Married to C. W. Nielsen in Home | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-battleship-reaffirms-her-majesty-at-sea.html | THE BATTLESHIP; REAFFIRMS HER MAJESTY AT SEA | True | By Hanson W. Baldwin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/federal-forest-earnings-rise.html | Federal Forest Earnings Rise | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/american-woolen-in-pact-c-i-o-agrees-to-downward-revision-of.html | AMERICAN WOOLEN IN PACT; C. I. O. Agrees to Downward Revision of Lawrence Wages | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/borowy-records-sixth-triumph-in-a-row-as-fordham-tops-villanova-in.html | Borowy Records Sixth Triumph in a Row as Fordham Tops Villanova in Tenth; FORDHAM RALLIES FOR A 4-3 DECISION | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rye-amusement-park-will-softpedal-noise.html | Rye Amusement Park Will Soft-Pedal Noise | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/acreage-sale-in-greenwich.html | Acreage Sale in Greenwich | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/2-die-in-washburn-plane-women-perish-as-harvard-explorers-craft.html | 2 DIE IN WASHBURN PLANE; Women Perish as Harvard Explorer's Craft Falls in Lake | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/buys-large-bronx-plot.html | Buys Large Bronx Plot | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/asserts-convict-admits-murder-warden-says-lifetermer-in-washington.html | ASSERTS CONVICT ADMITS MURDER; Warden Says Life-Termer in Washington State Has Confessed Killing Bassett WAS ACCUSED BY MOTHER Declared She Helped Son Bury Parts of Ex-Army Flier's Body | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/clock-cuts-seconds-to-110000000th-geodetic-survey-device-tells-pull.html | CLOCK CUTS SECONDS TO 1-10,000,000TH; Geodetic Survey Device Tells Pull of the Earth | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/called-to-philadelphia-dean-salmon-of-ottawa-will-be-rector-of-holy.html | CALLED TO PHILADELPHIA; Dean Salmon of Ottawa Will Be Rector of Holy Trinity | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/essentials-listed-in-good-appraising-seven-factors-in-fixing-the.html | ESSENTIALS LISTED IN GOOD APPRAISING; Seven Factors in Fixing the Value of Real Property Are Cited by F. D. Hall | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/social-studies-drop-in-williamss-favor-english-again-leads-and.html | SOCIAL STUDIES DROP IN WILLIAMS'S FAVOR; English Again Leads and Latin and Arts Courses Gain | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/charity-fete-saturday-democratic-junior-league-plans-its-annual.html | CHARITY FETE SATURDAY; Democratic Junior League Plans Its Annual Event Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/canadian-fined-in-japan-seaman-pays-30-yen-on-charge-of-going-on.html | CANADIAN FINED IN JAPAN; Seaman Pays 30 Yen on Charge of Going on Fortified Zone | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/patents-and-monopolies.html | PATENTS AND MONOPOLIES | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/theres-no-deputy-president-only-navigaton-of-ship-of-state-while.html | THERE'S NO DEPUTY PRESIDENT; Only Navigaton of Ship of State While Roosevelt Is Away Is by Remote Control Strange Experiments Rugged Individualism Peacemaker Role | True | By Delbert Clark | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/color-displays-in-rock-gardens-in-selecting-plants-care-must-be.html | COLOR DISPLAYS IN ROCK GARDENS; In Selecting Plants Care Must Be Taken to Avoid a Hodgepodge Effect | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/red-ideas-called-threat-to-poland-weintal-says-nation-fears.html | RED IDEAS CALLED THREAT TO POLAND; Weintal Says Nation Fears 'Stealthy Penetration' of Soviet Ideology HUNGARY FOUND RESTIVE Dr. Deak Holds Her Relations With Little- Entente Reston Minority Rights | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/woore-will-attend-georgian-court-fete-college-plans-reception-to.html | WOORE WILL ATTEND GEORGIAN COURT FETE; College Plans Reception to the Governor at Annual Musicale | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/teacher-training-divides-educators-dr-valentine-says-preparation-of.html | TEACHER TRAINING DIVIDES EDUCATORS; Dr. Valentine Says Preparation of Instructors Is Culturally at Lowest Level in Years HUTCHINS ASSAILS 'CULTS' He Tells Council Education's Task Is to Teach Students to 'Lead Life of Reason' Valentine Assails "Experts" Hits Stress on "Techniques" TEACHER TRAINING DIVIDES EDUCATORS | True | By W. A. MacDonaldspecial To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/m-p-ginzburg-dies-publisher-was-75-founder-of-the-daily-jewish.html | M. P. GINZBURG DIES; PUBLISHER WAS 75; Founder of The Daily Jewish Courier in Chicago, First Yiddish Paper in U. S. LEADER IN MANY CHARITIES Helped to Establish Orphans' Home, Hospital, Nursery and Theological College | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/james-b-hodges-60-florida-leader-dies-party-chairman-survived.html | JAMES B. HODGES, 60, FLORIDA LEADER, DIES; Party Chairman Survived Oustel Action for Roosevelt Attack | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/goldrush-days-are-fading-out-in-hollywood-while-the-bigpeople-are.html | GOLD-RUSH DAYS ARE FADING OUT IN HOLLYWOOD; While the Big-People Are Still in Pay Dirt, Lesser Ones Find That the Vein Is Running Thin HOLLYWOOD DEFLATION | True | By Douglas W. Churchill | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dictators-pledge-lasting-friendship-border-inviolate-climax-of.html | DICTATORS PLEDGE LASTING FRIENDSHIP; BORDER 'INVIOLATE'; Climax of Hitler's Rome Visit Reached as He and Il Duce Vow Eternal Amity MUSSOLINI FIRM FOR AXIS Rain Prevents Demonstration by Air Force, Including an 'Attack' on a Village Pledges of Friendship Given Hitler Recalls Duce's Words DICTATORS PLEDGE LASTINGFRIENDSHIP New Frontier "Inviolable" Speeches Are Broadcast Mussolini Speaks First Hitler Thanks Mussolini Reception Held Later Weather Spoils Demonstration | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/strong-frontier-is-demand-of-the-czechs-the-controlling-reasons.html | STRONG FRONTIER IS DEMAND OF THE CZECHS; The Controlling Reasons Military Defenses Needed Their Problem Is How To Satisfy Minorities And Guard Borders CZECHOSLOVAKIA LOOKS TO HER ARMED FRONTIERS | True | By Paul M. Atkins | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/c-e-lozier-dead-an-auto-pioneer-manufactured-car-that-bore-his.html | C. E. LOZIER DEAD; AN AUTO PIONEER; Manufactured Car That Bore His Name--Retired in 1908 to Join Steel Company WAS NATIVE OF INDIANA Started Career in Cleveland in the Bicycle Business--Succumbs in Florida | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/margiotti-charges-big-liquor-graft-alleges-lawrence-and-mccloskey.html | MARGIOTTI CHARGES BIG LIQUOR GRAFT; Alleges Lawrence and McCloskey Used State Control Board as a 'Bucket Shop' DISTILLER 'PAID $40,000' In Governorship Campaign Speech Ousted Pennsylvania Official Attacks Jones Will Give Data to Prosecutor Charges "Poor" Liquor Is Bought Prosecutor Talks With Judge | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/virginia-hunts-race-captured-by-ostend-mrs-goulds-star-wins-easily.html | VIRGINIA HUNTS RACE CAPTURED BY OSTEND; Mrs. Gould's Star Wins Easily from Seafarin Dan | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/senators-defeat-white-sox-in-10th-gain-third-overtime-victory-in.html | SENATORS DEFEAT WHITE SOX IN 10TH; Gain Third Overtime Victory in Four Days, 5-4, With 2 Runs in Extra Inning | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/escape-as-boulder-hits-home.html | Escape as Boulder Hits Home | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-madeline-heckenbleickner-will-be-wed-to-lieut-e-s-nichols.html | Miss Madeline Heckenbleickner Will Be Wed to Lieut. E. S. Nichols; Ceremony Will Take Place at the Prospective Bride's Home in Charlotte, N. C.--Ruth Nichols to Be an Attendant Bridge Series for Bonnie Brae | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/union-convention-halted-by-melee-100-engage-in-freeforall-at.html | UNION CONVENTION HALTED BY MELEE; 100 Engage in Free-for-All at Handbag Workers' Session--4 Hurt, 2 Arrested RIVAL FACTIONS IN ROW Emissary of Green Seeks to Restore Harmony While Meetings Go On Rival Factions Clash Fight Follows Dispute | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/young-democrats-honor-farley.html | Young Democrats Honor Farley | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/warns-of-admitting-foreign-refugees-mgr-belford-sees-danger-in.html | WARNS OF ADMITTING FOREIGN REFUGEES; Mgr. Belford Sees Danger in Proposals Before Congress | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/bowl-of-rice-fetes-to-aid-china-june-17-dinners-to-be-held.html | 'BOWL OF RICE' FETES TO AID CHINA JUNE 17; Dinners to Be Held Throughout Nation for Civilian Relief | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/director-and-organizer-of-lines-across-canada-visits-washington.html | DIRECTOR AND ORGANIZER OF LINES ACROSS CANADA VISITS WASHINGTON | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/schumacher-hurt-as-giants-win-65-suffers-contusions-when-hit-by.html | SCHUMACHER HURT AS GIANTS WIN, 6-5; Suffers Contusions When Hit by brive--Brown, Called In on Relief, Stops Pirates | True | By John Drebinger | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/article-1-no-title-will-germany-and-italy-continue-as-friends.html | Article 1 -- No Title; WILL GERMANY AND ITALY CONTINUE AS FRIENDS? | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/firm-acts-put-france-on-road-to-recovery-witht-immediate-relief.html | FIRM ACTS PUT FRANCE ON ROAD TO RECOVERY; Witht Immediate Relief Achieved by Devaluing Franc, Chief Problem Now Is Building Confidence Increase in Taxes Immediate Advantages NIBBLING AT THE FRENCH FRANC Money Coming Back Psychological Problem | True | By P. J. Philipwireless To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rutgers-oarsmen-triumph-twice-over-manhattan-on-the-harlem-varsity.html | Rutgers Oarsmen Triumph Twice Over Manhattan on the Harlem; Varsity, Victor by Two Lengths, Keeps the Vail Trophy--Jayvees Score by 5--Cub Event No Race Because of Mishap Struggle for Forty Minutes Slowly Goes to Front THE BOATINGS | True | By Allison Danzig | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/manhattan-bows-to-r-i-state-8847-has-edge-in-track-events-but-is.html | MANHATTAN BOWS TO R. I. STATE, 88-47; Has Edge in Track Events but Is Heavily Outscored in Field Competition | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/second-corps-area-shifts-high-officers-major-j-n-dalton-assigned-to.html | Second Corps Area Shifts High Officers; Major J. N. Dalton Assigned to New Duties | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/major-league-leaders.html | Major League Leaders | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/siam-is-impartial-in-foreign-policy-does-not-favor-japan-above-any.html | SIAM IS 'IMPARTIAL' IN FOREIGN POLICY; Does Not Favor Japan Above Any Other Nation, Insists Department Chief | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/irving-bachellers-genial-store-of-reminiscence-from-stores-of.html | Irving Bacheller's Genial. Store of Reminiscence; FROM STORES OF MEMORY. By Irving Bacheller. 306 pp. New, York: Farrar & Rinehart. $2.50. | True | LOUISE MAUNSELL FIELD. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/drama-league-to-give-party.html | Drama League to' Give Party | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/kuhn-plea-on-bund-sent-to-roosevelt-nazi-leader-emphatically.html | KUHN PLEA ON BUND SENT TO ROOSEVELT; Nazi Leader 'Emphatically' Requests 'Your Offices to Achieve Exoneration' TART NOTE TO CUMMINGS Dickstein's Utterances Scored--5 Yaphank Camp Men Held in $1,000 Bail Each Message to Roosevelt Both Factions Crowd Court | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-k-a-stone-wed-in-plainfield-becomes-the-bride-of-charles-e.html | MISS K. A. STONE WED IN PLAINFIELD; Becomes the Bride of Charles E. Armstrong in First-Park Baptist Church Shepard--Scott | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/alumnae-to-give-reunion-tea.html | Alumnae to Give Reunion Tea | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/finds-check-for-million-in-coat.html | Finds Check for Million in Coat | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/syracuse-athletes-turn-back-colgate-triumph-by-7560-although.html | SYRACUSE ATHLETES TURN BACK COLGATE; Triumph by 75-60, Although Glickman Bows in Dashes THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/ethiopian-question-confronts-powers-meeting-of-the-league-council.html | ETHIOPIAN QUESTION CONFRONTS POWERS; Meeting of the League Council Tomorrow Expected to Be Most Critical Ever Held | True | By P. J. Philip | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/mrs-walter-l-steiner.html | MRS. WALTER L. STEINER | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-malipiero-opera.html | NEW MALIPIERO OPERA | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/doris-v-king-is-wed-to-theodore-corwin-has-two-attendants-at-church.html | DORIS V. KING IS WED TO THEODORE CORWIN; Has Two Attendants at Church Wedding in Edge Hill, Pa. | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/capt-charles-h-may-is-dead-in-elmhurst-a-former-head-of-kiggs.html | CAPT. CHARLES H. MAY IS DEAD IN ELMHURST; A Former Head of Kiggs County Grand Jurors Association | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/divorces-ralph-capone.html | Divorces Ralph Capone | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/seized-as-burglar-after-a-wet-party-realty-man-found-in-park-ave.html | SEIZED AS 'BURGLAR' AFTER A WET 'PARTY'; Realty Man, Found in Park Ave. Home, Pays $25 Fine | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/barbara-phillips-wed-at-st-johns-her-marriage-to-arthur-hunt-willis.html | BARBARA PHILLIPS WED AT ST. JOHN'S; Her Marriage to Arthur Hunt Willis Takes Place in the Chapel of St. Saviour | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/st-johns-golfers-in-front.html | St. John's Golfers in Front | True | | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/texts-of-the-speeches-by-mussolini-and-hitler-address-by-mussolini.html | Texts of the Speeches by Mussolini and Hitler; Address by Mussolini Utopias Left Behind The Reply by Hitler Growth of Their Friendship Natural Frontiers Stressed | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cornell-golfers-lose-twice.html | Cornell Golfers Lose Twice | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/army-track-team-turns-back-n-y-u-takes-nine-first-places-in-meet-at.html | ARMY TRACK TEAM TURNS BACK N. Y. U.; Takes Nine First Places in Meet at West Point to Win by 76 1/3 to 49 2/3 Large Crowd Sees Game Triumph in Seventh THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/lea-air-bill-takes-form-revised-house-measure-would-set-up-aviation.html | LEA AIR BILL TAKES FORM; Revised House Measure Would Set Up Aviation Authority of Three The Work of the Authority Safety Director Provided | True | By Lauren D. Lyman | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/paper-shift-seen-cigarette-men-developing-u-s-sources-trade-thinks.html | PAPER SHIFT SEEN; Cigarette Men Developing U. S. Sources, Trade Thinks | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/city-boys-study-cooking-in-school-more-than-500-prepare-for.html | CITY BOYS STUDY COOKING IN SCHOOL; More Than 500 Prepare for Vacation-Trailer Trips or to Summer Camps | True | By Benjamin Fine | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/yale-is-set-back-in-baseball-track-bows-to-cornell-nine-64-and.html | YALE IS SET BACK IN BASEBALL, TRACK; Bows to Cornell Nine, 6-4, and Princeton Runners as Three Meet Records Are Made | True | By Arthur J. Daley | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/envoy-says-regime-is-popular-in-italy-none-more-so-suvich.html | ENVOY SAYS REGIME IS POPULAR IN ITALY; None More So, Suvich Asserts-- Closely Guarded in Boston | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/commission-bureau-helping-investors-more-than-81000-interviews-on.html | COMMISSION BUREAU HELPING INVESTORS; More Than 81,000 Interviews on Financial Difficulties | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/drama-by-the-thames-london-sees-mr-andersons-masque-of-kings-also.html | DRAMA BY THE THAMES; London Sees Mr. Anderson's Masque of Kings,' Also 'Painted Smile' | True | CHARLES MORGAN. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/virginia-rook-wed-at-home-of-aunt-garden-city-girl-the-niece-of-mrs.html | VIRGINIA ROOK WED AT HOME OF AUNT; Garden City Girl, the Niece of Mrs. Childe Hassam, Bride of Chauncey Garver DR. SOCKMAN OFFICIATES Mrs. W. F. Chappell .Bride's Only Attendant--Bridegroom Is a Lawyer Here | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/old-world-attention-centers-upon-prague-as-hitler-and-mussolini.html | OLD WORLD ATTENTION CENTERS UPON PRAGUE; As Hitler and Mussolini Finish Their Talks in' Rome, London and Paris Take a Hand in Situation | True | By Edwin L. James | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/airlines-rule-bill-stirs-house-clash-lea-defends-his-plan-for.html | AIRLINES RULE BILL STIRS HOUSE CLASH; Lea Defends His Plan for Separate Agency, Mapes Urges I. C. C. Control PROPOSAL HELD WASTEFUL President and Eastman Quoted--Proponent of the Measure Criticizes Pay Clause Calls Bill Wasteful Criticizes Pay Clause | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/rail-horse-repeats-in-derby.html | Rail Horse Repeats in Derby | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/h-w-tilmans-life-in-africa-a-mountain-climber-planter-and-hunter.html | H. W. Tilman's Life in Africa; A Mountain Climber, Planter and Hunter Tells of 14 Years In Kenya SNOW ON THE EQUATOR. By H. W. Tilman. Illustrated by Photographs.. 265 pp. -New York: The Macmillan Company. $3. | True | By Robert van Gelder | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/savings-bodies-show-rising-loan-volume-good-financing-home-demand.html | SAVINGS BODIES SHOW RISING LOAN VOLUME; Good Financing Home Demand in All Parts of Country | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dunn-honored-at-boys-latin.html | Dunn Honored at Boys Latin | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-diana-gerli-sets-wedding-day-she-will-be-married-on-may-27-to.html | MISS DIANA GERLI SETS WEDDING DAY; She Will Be Married on May 27 to Daniel Nelson Adams in St. James Church Brother Will Be Best Man Miss Van Sinderen's Plans | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/jubilant-arcaro-has-biggest-thrill-but-veteran-of-eight-years-in.html | JUBILANT ARCARO HAS BIGGEST THRILL; But Veteran of Eight Years in Saddle Gives All Praise for Derby Score to Lawrin | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/young-emersons-practice-in-preaching-young-emerson-speaks-edited-by.html | Young Emerson's Practice in Preaching; YOUNG EMERSON SPEAKS. Edited by Arthur Cushman McGiffert Jr. 276 pp. Boston: Houghton Mifflin Company. $3. | True | WALDO H. DUNN. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/new-uses-for-cellar-space-may-be-modernized-into-pleasant-game.html | NEW USES FOR CELLAR; Space May Be Modernized Into Pleasant Game Rooms | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/miss-paddock-to-be-wed-mt-kisco-girl-is-betrothed-to-theodore-de-f.html | MISS PADDOCK TO BE WED; Mt. Kisco Girl Is Betrothed to Theodore de F. Hobbs | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/canadian-trapping-restricted-further-fur-game-shortages-bar-new.html | CANADIAN TRAPPING RESTRICTED FURTHER; Fur, Game Shortages Bar New Outsiders in Northwest | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/reports-29500-gem-theft.html | Reports $29,500 Gem Theft | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dartmouth-scores-over-penn-nine-74-wonson-hurls-second-eastern.html | DARTMOUTH SCORES OVER PENN NINE, 7-4; Wonson Hurls Second Eastern League Victory--Five Runs in Seventh Decide | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/recent-recordings-disks-by-flagstad-stokowski-thorborgexcerpts-from.html | RECENT RECORDINGS; Disks by Flagstad, Stokowski, Thorborg--Excerpts From Shakespeare | True | By Compton Pakenham | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/immigrant-society-gets-many-appeals-relatives-here-seeking-aid-in.html | IMMIGRANT SOCIETY GETS MANY APPEALS; Relatives Here Seeking Aid in Bringing Refugees From Central Europe AUSTRIAN PLEAS INCREASE 400 Letters on Each Liner--Many Pathetic Requests Must Go Unanswered Long Lost Relatives Sought Asylum Plan Held Hopeful | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/syndicate-buys-in-forest-hills-block-being-improved-with-apartments.html | SYNDICATE BUYS IN FOREST HILLS; Block Being Improved With Apartments Acquired by Group of Builders | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/dinner-to-honor-levenson.html | Dinner to Honor Levenson | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/cuba-being-drawn-closer-to-mexico-charge-daffaires-spindola-in.html | CUBA BEING DRAWN CLOSER TO MEXICO; Charge d'Affaires Spindola in Havana Active in Binding 2 Republics Together TRADE TREATY IS IN VIEW American Business Men Watch New Development With Some Uneasiness | True | By R. Hart Phillipsby Air Mail To the New York Times. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/voices-objections-to-tax-on-income-detroit-broker-declares-plan.html | VOICES OBJECTIONS TO TAX ON INCOME; Detroit Broker Declares Plan Provides No Remedy but Merely Shifts the Load FINDS MANY DIFFICULTIES H. J. Brachman Says No Concrete Method to Fix Equitable Values Has Been Devised Problems Are Cited Possible Discrimination | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/fawcett-ties-record-in-annexing-u-s-amateur-trapshooting.html | Fawcett Ties Record in Annexing U. S. Amateur Trapshooting Championship; N. Y. A. C. GUNNER CAPTURES HONORS | True | By Frank Elkins | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/georgetown-divides-on-links.html | Georgetown Divides on Links | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chapman-and-tebbetts-fined.html | Chapman and Tebbetts Fined | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/causes-of-auto-strikes-are-traced.html | CAUSES OF AUTO STRIKES ARE TRACED | True | Special Correspondence, THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/talun-in-mat-match-polish-giant-to-face-hanley-at-hippodrome.html | TALUN IN MAT MATCH; Polish Giant to Face Hanley at Hippodrome Tomorrow Night | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 375839-844,B 374845-847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/state-rifle-tests-bejin-special-to-the-new-york-times.html | State Rifle Tests Bejin; Special to THE NEW YORK TIMES. | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/artists-organize-westchester-group-display-at-scarborough-will-be.html | ARTISTS ORGANIZE WESTCHESTER GROUP; Display at Scarborough Will Be Made Annual Affair | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/amanda-b-werth-engaged-to-marry-alexandria-va-girlwill-be-bride-of.html | AMANDA B. WERTH ENGAGED TO MARRY; Alexandria, Va., Girl-Will Be Bride of Ensign J. N. Boland in June 4 Ceremony | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestre | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/loyalist-fighters-here-as-stow-aways-three-young-americans-say-they.html | LOYALIST FIGHTERS HERE AS STOW AWAYS; Three Young Americans Say They Escaped From Spain | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/chinas-strengthened-army-stalls-the-japanese-drive-defenders.html | CHINA'S STRENGTHENED ARMY STALLS THE JAPANESE DRIVE; Defenders' Successes in the Field Result in Part From Three Marked Weaknesses of Foes, Including Overconfidence Guerrillas Active After Suchow What? A Fighting China AREA OF FIGHTING | True | By Hanson W. Baldwin | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/troskys-pinch-single-sends-in-hale-with-winning-run-in-8th-at.html | Trosky's Pinch Single Sends in Hale With Winning Run in 8th at Philadelphia | True | | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/guerrillas-raid-japanese-bases-nantungchow-garrison-near-shanghai.html | GUERRILLAS RAID JAPANESE BASES; Nantungchow Garrison, Near Shanghai, Is Assailed by Force of 3,000 Chinese | True | Wireless to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-08 | 1938-05-08 | https://www.nytimes.com/1938/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 375839-844,B 374845-847 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/school-strike-in-bogota-conservatives-oppose-plan-of-government.html | SCHOOL STRIKE IN BOGOTA; Conservatives Oppose Plan of Government Supervision | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/state-doctors-to-meet-annual-gathering-will-be-held-here-beginning.html | STATE DOCTORS TO MEET; Annual Gathering Will Be Held Here, Beginning Today | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/resident-offices-report-on-trade-attention-centers-on-summer-goods.html | RESIDENT OFFICES REPORT ON TRADE; Attention Centers on Summer Goods, With Suits Briskly Ordered by Mail BLOUSE SALES ARE LOWER But Dresses Are Reordered, cc and Chiffons Take Lead in Formal Numbers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/wisesmith.html | Wise-Smith | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/to-withdraw-stock-from-sec-registry-jonas-naumburg-acts-to-keep.html | TO WITHDRAW STOCK FROM SEC REGISTRY; Jonas & Naumburg Acts to Keep Data Confidential | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/a-f-l-miners-rally-fails.html | A. F. L. Miners' Rally Fails | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/yacht-destroyed-by-fire-all-aboard-lost-horizon-in-bay-of-biscay.html | YACHT DESTROYED BY FIRE; All Aboard Lost Horizon in Bay of Biscay Are Saved | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/deals-in-brooklyn-investors-active-in-purchase-of-realty-in-borough.html | DEALS IN BROOKLYN; Investors Active in Purchase of Realty in Borough | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/spring-pickup-in-reich-exceeds-normal-steel-and-machinery-export.html | Spring Pick-Up in Reich Exceeds Normal; Steel and Machinery Export Activity Gains | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/league-reluctant-on-ethiopia-issue-negus-will-appear-halifax.html | LEAGUE RELUCTANT ON ETHIOPIA ISSUE; NEGUS WILL APPEAR; Halifax, Finding Resolution on Recognition Cannot Succeed, Turns to Presidential Ruling COUNCIL CONVENES TODAY Spanish and Chinese Problems to Come Up-SwissPlea on Neutrality to Be Deferred Haile Selassie to Make Plea Recognition Impossible LEAGUE RELUCTANT ON ETHIOPIA ISSUE Domestic Consideration Private Meeting First | True | By Clarence K. Strettwireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/chinatown-fete-today-national-solidarity-day-will-be-marked-by.html | CHINATOWN FETE TODAY; National Solidarity Day Will Be Marked by Pageant | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/fireworks-dazzle-600000-at-fairsite-throng-quartermile-deep-is.html | FIREWORKS DAZZLE 600,000 AT FAIRSITE; Throng Quarter-Mile Deep Is Described as One of Largest Ever to Assemble Here WHALEN RAISES ESTIMATE Predicts 60,000,000 Will See Exhibition in 1939, on Basis of Preview Crowd Quarter-Mile Deep 2,200 Policemen on Duty Concert in Afternoon | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/henry-spaulding-park-executive-of-silk-firm-here-dies-at-his-home.html | HENRY SPAULDING PARK; Executive of Silk Firm Here Dies at His Home in South Orange | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/marian-anderson-heard-in-recital-closes-season-with-program-before.html | MARIAN ANDERSON HEARD IN RECITAL; Closes Season With Program Before Capacity Audience at Carnegie Hall VARIETY OF NUMBERS SUNG Group of Negro Spirituals Are Last Given-Kosti Vehanen Is Piano Accompanist Claudia Volta's Recital Concert by German Glee Club Hippodrome Opera San Carlo Opera Toch Symphony Is Played | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/holland-wins-auto-race-gibbons-forced-out-by-motor-trouble-on-17th.html | HOLLAND WINS AUTO RACE; Gibbons Forced Out by Motor Trouble on 17th Lap | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/antidote-for-confusion-dr-hatch-suggests-religion-as-solution-of.html | ANTIDOTE FOR CONFUSION; Dr. Hatch Suggests Religion as Solution of Life's Complexities | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/news-of-the-screen-muni-accepts-juarez-role-as-his-nextmoonlight.html | NEWS OF THE SCREEN; Muni Accepts Juarez Role as His Next--'Moonlight Sonata' Opens Today at Little Carnegie Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/primavera-party-to-aid-hospital-event-here-saturday-to-raise-funds.html | PRIMAVERA PARTY TO AID HOSPITAL; Event Here Saturday to Raise Funds for Care of Needy at Columbus Institution BENEFIT ASSISTANT | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/money-market-easier-in-reich.html | Money Market Easier in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/pastor-who-fished-on-sunday-cleared-some-vermont-parisioners-admit.html | PASTOR WHO FISHED ON SUNDAY 'CLEARED'; Some Vermont Parisioners Admit They Also Went Out | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/campbell-scores-in-race-on-sound-wins-opening-engagement-of-season.html | CAMPBELL SCORES IN RACE ON SOUND; Wins Opening Engagement of Season for International Class in Yacht Rascal PEARSON IS HOME SECOND Sails Mosbacher's Susan to Runner-Up Post-Hanan's Elsalan Finishes Third Shields's Boat Fourth Loses Lead on Beat | True | By John Rendelspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/boss-martin-wins-in-mexico.html | Boss Martin Wins in Mexico | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/fighting-fox-bull-lea-dauber-en-route-to-start-in-preakness-cant.html | Fighting Fox, Bull Lea, Dauber En Route to Start in Preakness; Can't Wait Also Leaves Louisville for Race at Pimlico Saturday--Lawrin Will Be Pointed for Arlington Classic Nedayr Reported Ailing Interest Mounts at Pimlico | True | By Bryan Fieldspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/bestsellers-of-the-week-here-and-elsewhere-new-york-boston.html | BestSellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/st-johns-stops-providence-1410-victors-open-drive-in-second-scoring.html | ST. JOHN'S STOPS PROVIDENCE, 14-10; Victors Open Drive in Second, Scoring Four Runs on Five Hits and Two Passes | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/prof-s-e-morison-wins-loubat-prize-takes-1000-award-bestowed-by.html | PROF. S. E. MORISON WINS LOUBAT PRIZE; Takes $1,000 Award Bestowed by Columbia for His History of Harvard DR. S. K. LOTHROP HONORED Gains $400, Second Prize;for Archaeological Study of Central Panama WIN COLUMBIA AWARDS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/bible-critics-called-intellectual-fools-devil-was-first-critic-says.html | BIBLE CRITICS CALLED 'INTELLECTUAL FOOLS;' Devil Was First Critic,' Says the Rev. W. H. Rogers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mr-hagues-supporters.html | MR. HAGUE'S SUPPORTERS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/french-price-index-off-slightly-in-week-wholesale-average-619.html | FRENCH PRICE INDEX OFF SLIGHTLY IN WEEK; Wholesale Average 619, Against 620—Gold Figure Down | True | Wireless to THE NEW YORK TIMES | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/police-seek-identity-of-body.html | Police Seek Identity of Body | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/conventions-here-keep-most-visitors-5-days.html | Conventions Here Keep Most Visitors 5 Days | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/charles-hill-coe-a-bank-executive-vice-president-of-the-federal.html | CHARLES HILL COE, A BANK EXECUTIVE; Vice President of the Federal Reserve of New York Dies | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/the-w-h-wilsens-have-a-son.html | The W. H. Wilsens Have a Son | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/fort-hamilton-plans-set.html | Fort Hamilton Plans Set | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/new-radio-link-for-peru-circuits-with-rome-and-berlin-will-speed.html | NEW RADIO LINK FOR PERU; Circuits With Rome and Berlin Will Speed Communication | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/daughter-to-mrs-clayton-m-hall.html | Daughter to Mrs. Clayton M. Hall | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/m-j-mcarthy-63-golf-expert-dies-noted-architect-designed-125.html | M. J. M'CARTHY, 63, GOLF EXPERT, DIES; Noted Architect Designed 125 Courses in This Country-Also an Instructor A PIONEER IN GAME HERE Began Teaching After Arrival From Ireland in 1890--Father of Star Player A Native of Ireland Also a Golf Teacher | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/cushion-in-slumps-seen-in-insurance-315-life-companies-paid-out.html | CUSHION IN SLUMPS SEEN IN INSURANCE; 315 Life Companies Paid Out $13,085,717,915 in the 1930-37 Period ECONOMIC STATUS CITED Policy Loans by 45 Concerns Were $3,364,253,000--Other Lending Summarized | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/100000-view-asbury-park-tulips.html | 100,000 View Asbury Park Tulips | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/semipros-barred-in-olympic-play-amateur-baseball-body-rules-they.html | SEMI-PROS BARRED IN OLYMPIC PLAY; Amateur Baseball Body Rules They Are Ineligible to Compete for 1940 Team TOURNEY DATES LISTED Preliminary Games Arranged for July Among Clubs in the East and West Financial Aid Cited Finals at Philadelphia | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/sir-willem-e-dudley.html | SIR WILLEM E. DUDLEY | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/rev-joseph-j-hannigan.html | REV. JOSEPH J. HANNIGAN.. | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/hull-makes-plea-for-american-ties-secretary-of-state-appeals-for.html | HULL MAKES PLEA FOR AMERICAN TIES; Secretary of State Appeals for 'Solidarity' in Broadcast to Six Latin Countries ROOSEVELT URGES UNITY Radio Series Believed to Be in Response to European Propaganda Program Roper Hears Broadcast Roosevelt Message Read Self-Sufficiency Suggested | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/soccer-final-to-visitation-30.html | Soccer Final to Visitation, 3-0 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/bus-travel-raises-city-traffic-total-gain-of-63990177-riders-in.html | BUS TRAVEL RAISES CITY TRAFFIC TOTAL; Gain of 63,990,177 Riders in Year More Than Offsets the Losses on Other Lines CITY SUBWAY TOTAL RISES I. R. T, B. M. T., Hudson tubes and Street-Car Systems All Report 1937 Decreases Bus Traffic Growth in Four Years Statistics in Flushing | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/presbytery-here-marks-200th-year-fourbay-celebration-begins-with-a.html | PRESBYTERY HERE MARKS 200TH YEAR; Four-Bay Celebration Begins With a United Service at the First Church DR. MOLDENHAWER SPEAKS In His Historical Address He Reviews the Denomination's Record of Service Reason for Thanksgiving Others Who Took Part | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/book-notes.html | BOOK NOTES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/queens-call-sent-to-dr-cd-trexler-vote-unanimous-to-invite-him-to.html | QUEENS CALL SENT TO DR. C.D. TREXLER; Vote Unanimous to Invite Him to Grace Lutheran Church in Forest Hills OFFERED NEW CHARGE | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/franklyn-f-howes-have-a-son.html | Franklyn F. Howes Have a Son | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/earle-plea-seeks-to-block-inquiry-pennsylvania-governor-will-act-to.html | EARLE PLEA SEEKS TO BLOCK INQUIRY; Pennsylvania Governor Will Act Today toHalt Grand Jury Before Primary | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/150000-fire-in-lumber-yard.html | $150,000 Fire in Lumber Yard | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/surplus-reserve-and-loans.html | SURPLUS RESERVE AND LOANS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/irish-setter-best-in-trenton-show-ch-milson-top-notcher-wins.html | IRISH SETTER BEST IN TRENTON SHOW; Ch. Milson Top Notcher Wins Premier Honors for Fourth Time in His Career POODLE CLOSE CONTENDER Hoyts' Ch. Blakeen Jung Frau Tops Non-Sporting Group--450 Dogs Benched Good Field in Final Veteran Collie Scores THE CHIEF AWARDS BEST IN SHOW OBEDIENCE TESTS | True | By Kingsley Childsspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/kriegerbolger.html | Krieger-Bolger | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/safety-award-won-by-michigan-central-cleveland-union-terminals-also.html | SAFETY AWARD WON BY MICHIGAN CENTRAL; Cleveland Union Terminals, also Headed by Williamson, Honored | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ask-wpa-film-jobs-but-not-at-wpa-pay-unemployed-hollywood.html | ASK WPA FILM JOBS BUT NOT AT WPA PAY; Unemployed Hollywood Carpenters Insist on Studio Rate | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/woolleymorgan.html | Woolley-Morgan | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/naval-bases.html | NAVAL BASES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/windsor-has-raid-test-window-in-castle-mews-broken-by-firecracker.html | WINDSOR HAS RAID TEST; Window in Castle Mews Broken by Firecracker, Used as Bomb | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/samuel-ettelson-chicago-lawyer-served-as-corporation-counsel-191523.html | SAMUEL ETTELSON, CHICAGO LAWYER; Served as Corporation Counsel 1915-23 and 1927-31--Dies in Hospital at 63 MAYOR THOMPSON'S AIDE Spent 17 Years in the State Legislature----Was Admitted to Illiois Bar in 189797 Beecame Law Firm Partner Upheld by Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mary-w-hotchkiss-to-be-wed-may-28-marriage-to-sydney-messer-william.html | MARY W. HOTCHKISS TO BE WED MAY 28; Marriage to Sydney Messer Williams Jr. to Take Place in New Haven Church SIX ATTENDANTS CHOSEN Mrs. William P. Lage to Be the Matron of Honor--Bride-Elect Made Her Debut in 1932 | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/u-s-sailor-stabbed-in-france.html | U. S. sailor Stabbed in France | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/public-opposition-to-labor-act-seen-survey-of-nation-discloses.html | PUBLIC OPPOSITION TO LABOR ACT SEEN; Survey of Nation, Discloses Groups in Both Parties Who Want Law Revised REPEAL FAVORED BY MANY Opinion Against Act Is Most Marked in the Largest Industrial States Director American Institute of Public Opinion. Largest Group Wants Act Revised Will Be Party Issue | True | By Dr. George Gallup | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/british-hail-cut-in-franc-as-wise-feel-france-has-acted-with.html | BRITISH HAIL CUT IN FRANC AS WISE; Feel France Has Acted With Courage in Fiscal Field for First Time in Years EXPECT SOME RISE LATER The City Thinks the Unit May Be Too Cheap Now-Short Positions Being Met Victory for Daladier Problems Still Ahead | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/295107200-sought-by-city-from-pwa-projects-submitted-to-colonel.html | $295,107,200 SOUGHT BY CITY FROM PWA; Projects Submitted to Colonel Gilmore in Event Congress Votes for New Funds | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/slrb-orders-a-poll-of-triboro-busmen-also-calls-for-runoff-election.html | SLRB ORDERS A POLL OF TRIBORO BUSMEN; Also Calls for Run-Off Election by Reeves Employes | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/shooting-of-catalan-by-rebels-reported-carrasco-formiguera-catholic.html | SHOOTING OF CATALAN BY REBELS REPORTED; Carrasco Formiguera, Catholic Politician, Believed Slain | True | Wireless to The NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/democracy-facing-test-straus-says-it-must-meet-obligations-he-urges.html | DEMOCRACY FACING TEST, STRAUS SAYS; It Must Meet Obligations, He Urges in Plea for Refugees | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/colonello-to-box-lamerto.html | Colonello to Box Lamerto | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jews-study-united-drive-2000-at-meeting-here-prepare-for-elections.html | JEWS STUDY UNITED DRIVE; 2,000 at Meeting Here Prepare for Elections in June | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/furniture-show-attracted-2452-attendance-in-chicago-only-9-below.html | FURNITURE SHOW ATTRACTED 2,452; Attendance in Chicago Only 9% Below High Record Made Last Year PRICE CUTS HELD UNLIKELY Manufacturers Cite Rising Taxes, Fixed Wages and Raw Material Costs | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/parents-honored-at-fete-in-park-educators-and-others-join-in-urging.html | PARENTS HONORED AT FETE IN PARK; Educators and Others Join in Urging Children to Heed Biblical Injunction | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/troth-is-announced-of-doris-w-wyman-glen-ridge-girl-is-engaged-to.html | TROTH IS ANNOUNCED OF DORIS, W. WYMAN; Glen Ridge Girl Is Engaged to Robert Kroell Farnham | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/rites-for-goga-wednesday.html | Rites for Goga Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/magnerscully.html | Magner--Scully | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/seton-hall-on-top-144-beats-penn-a-c-nine-with-ten-runs-in-ninth-in.html | SETON HALL ON TOP, 14-4; Beats Penn A. C. Nine With Ten Runs in Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/assail-la-follette-plan-wisconsin-socialistlaborites-call-new-party.html | ASSAIL LA FOLLETTE PLAN; Wisconsin Socialist-Laborites Call New Party Fascist. | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/transit-in-the-doldrums.html | TRANSIT IN THE DOLDRUMS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/tailer-robinson-end-new-affiliations-announced-by-some-of-those-in.html | TAILER & ROBINSON END; New Affiliations Announced by Some of Those in Firm | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/group-here-urges-aid-to-polish-jews-persecution-abroad-hitler.html | GROUP HERE URGES AID TO POLISH JEWS; Persecution Abroad, Hitler, Nazism and Fascism Are Assailed in Resolution ROOSEVELT HELP PRAISED Federation, Marking Its 30th Anniversary, Hears Appeals to Defend Democracy | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/news-of-the-stage-susan-and-god-ending-its-local-stay-on-june-10.html | NEWS OF THE STAGE; ' Susan and God' Ending Its Local Stay on June 10 - 'Caesar' to Return to National for Regular Run Anent the Mercury Other Theatre Items | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/300-to-sing-at-festival-westchester-pupils-orchestra-also-to-play.html | 300 TO SING AT FESTIVAL; Westchester Pupils' Orchestra Also to Play Friday | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jewish-education-urged-survival-of-judaism-held-to-depend-on-the.html | JEWISH EDUCATION URGED; Survival of Judaism Held to Depend on the Children | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/elizabeth-alling-wed-becomes-bride-of-w-d-carter-in-garden-of-her.html | ELIZABETH ALLING WED; Becomes Bride of W. D. Carter in Garden of Her Home | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/soccer-results-american-league-metropolitan-league-metropolitan.html | Soccer Results; American League Metropolitan League Metropolitan League Cup New York State League Cup New Jersey State League Cup Brooklyn League Cup-Final Manhattan League | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/whitefield-is-honored-lloyd-george-lauds-oratory-of-american.html | WHITEFIELD IS HONORED; Lloyd George Lauds Oratory of American Missionary | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/inner-strife-in-u-a-w-a-frankensteen-will-head-third-faction-at.html | INNER STRIFE IN U. A. W. A.; Frankensteen Will Head Third Faction at Parley Today | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/salica-fight-postponed.html | Salica Fight Postponed | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/negro-lawyer-honored-in-nassau.html | Negro Lawyer Honored in Nassau | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jersey-city-loses-pair-to-montreal-bows-by-54-in-11-innings-and.html | JERSEY CITY LOSES PAIR TO MONTREAL; Bows by 5-4 in 11 Innings and Drops Nightcap, 3-2 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mary-carter-88-dies-in-mysterious-faul-last-of-old-newark-family.html | MARY CARTER, 88, DIES IN MYSTERIOUS FAUL; Last of Old Newark Family Drops-From Window of Mansion | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/new-englands-trade-up-business-index-makes-monthly-gains-in-quarter.html | NEW ENGLAND'S TRADE UP; Business Index Makes Monthly Gains in Quarter | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/addison-me-swept-by-fire.html | Addison,. Me. Swept by Fire. | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/impact-of-budget-fades-giltedge-securities-in-britain-weather.html | IMPACT OF BUDGET FADES; Gilt-Edge Securities in Britain Weather Higher Tax News | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/the-screen.html | THE SCREEN | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/british-trade-indices-still-point-downward.html | British Trade Indices Still Point Downward | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/dinghy-laurels-go-to-m-i-t-skippers-hanson-sets-pace-in-victory-on.html | DINGHY LAURELS GO TO M. I. T. SKIPPERS; Hanson Sets Pace in Victory on Charles--Harvard Second | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/gehrig-connects-as-yanks-win-73-circuit-blow-breaks-tie-with-white.html | GEHRIG CONNECTS AS YANKS WIN, 7-3; Circuit Blow Breaks Tie With White Sox-DiMaggio and Henrich Hit Homers Later KUHEL OF LOSERS INJURED Wrenches Ligament Trying to Steal Second-28,440 See Ruffing Take 4th in Row Dietrich Is Removed Sends Yanks to Fore Safe Blows in Every Game | True | By James P. Dawson | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/interest-in-homes-asked-revival-of-building-seen-as-aid-to-personal.html | INTEREST IN HOMES ASKED; Revival of Building Seen as Aid to Personal Growth | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ace-for-professor-gauss.html | Ace for Professor Gauss | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/fear-of-public-opinion-we-should-not-let-it-keep-us-awake-dr-coffin.html | FEAR OF PUBLIC OPINION; We Should Not Let It Keep Us Awake, Dr. Coffin Says | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/japan-wipes-out-guerrilla-threat-to-base-in-kiangsu-reports.html | JAPAN WIPES OUT GUERRILLA THREAT TO BASE IN KIANGSU; Reports Crushing Victory Over Chinese Menacing Nantung, on the Yangtze DEFENDERS GET NEW AID Yunnan and Kweichow Mass Their Reserves and Men--South Coast Attacked See Relief to Column Building 750-Mile Road. Japanese Navy Harasses Coast JAPAN WIPES OUT GUERRILLA THREAT | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/young-leads-bowlers-tops-allevents-race-in-state-tourney-with-2066.html | YOUNG LEADS BOWLERS; Tops All-Events Race in State Tourney With 2,066. Total | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/showboat-run-opens-june-10.html | Showboat Run Opens June 10 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/children-exhibit-work-in-sciences-model-of-auto-motor-made-by-4.html | CHILDREN EXHIBIT WORK IN SCIENCES; Model of Auto Motor, Made by 4 Girls From Wood, Tin Cans and Wire, Takes Prize MANY BIOLOGY DISPLAYS 350 Projects Shown at Annual School Fair at Museum of Natural History Interesting Prize Winner Explains Growth of Plants | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/books-of-the-times-beginnings-to-the-hinterland-the-choice.html | BOOKS OF THE TIMES; Beginnings To the Hinterland The Choice | True | By Ralph Thompson | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/state-death-rate-sets-a-record-low-first-quarter-of-year-marks.html | STATE DEATH RATE SETS A RECORD LOW; First Quarter of Year Marks Smallest in New York Annals With Many Causes Cut | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/son-born-to-the-w-j-frieds.html | Son Born to the W. J. Frieds | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/named-store-group-treasurer.html | Named Store Group Treasurer | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/major-league-baseball-american-league-national-league-minor-league.html | Major League Baseball; American League National League Minor League Baseball Results INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION Major League Leaders | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/drama-contest-to-end-july-1.html | Drama Contest to End July 1 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/monmouth-four-victor-defeats-evergreen-farms-by-86-as-oliver-excels.html | MONMOUTH FOUR VICTOR; Defeats Evergreen Farms by 8-6 as Oliver Excels | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/b-m-t-orders-u-s-rails-polioy-madeknown-in-new-denial-of-german.html | B. M. T. ORDERS U. S. RAILS; Polioy Made.-Known in New Denial of German Shipments | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/an-ah-wilderness-revival.html | An 'Ah, Wilderness!' Revival | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/final-english-soccer-standings.html | Final English Soccer Standings | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ends-backing-of-lemke-the-north-dakota-nonpartisan-league.html | ENDS BACKING OF LEMKE; The North Dakota Non-Partisan League Criticizes Representative | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ormsbygore-peer-as-his-father-dies-byelection-now-necessary-to-fill.html | ORMSBY-GORE PEER AS HIS FATHER DIES; By-Election Now Necessary to fill Parliamentary Seat of Colonial Secretary HE IS LIKELY TO-QUIT POST Lord Harlech, 83, Was Former Commander of Welsh Guards--Owned Large Estates | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/maritime-union-opens-new-drive-delegates-from-23-atlantic-and-gulf.html | MARITIME UNION OPENS NEW DRIVE; Delegates From 23 Atlantic and Gulf Ports Meet Here With District Body WANTS SINCLE FEDERATION Ignoring of Opposition Voted--Plan Is to Approach NonMember 'Progressives' | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/catholics-review-gambling-policy-state-relief-funds-a-major-factor.html | CATHOLICS REVIEW GAMBLING POLICY; State Relief Funds a Major Factor in Issue Before Convention at Albany FIRST HEARING TOMORROW Church Is Likely to Restate Its Attitude-Reapportionment, Home Rule Proposals Up Major Proposals for Relief Funds Bergan Has Home-Rule Plan | True | By Warren Moscowspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/white-slavery-in-alaska-two-women-arraigned-before-commissioner-at.html | WHITE SLAVERY IN ALASKA; Two Women Arraigned Before Commissioner at Ketchikan | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/potter-assails-fascist-hague.html | Potter Assails 'Fascist' Hague | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/waldronmclaughlin.html | Waldron-McLaughlin | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/pirates-beat-bees-on-homer-by-todd-circuit-smash-off-fette-in-12th.html | PIRATES BEAT BEES ON HOMER BY TODD; Circuit Smash Off Fette in 12th Enables Pittsburgh to Win by 2 to1 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/30000000-market-is-urged-for-city-selfsupporting-plant-would-fill.html | $30,000,000 MARKET IS URGED FOR CITY; Self-Supporting Plant Would Fill National Need, Morgan Says-To Ask U. S. Funds First Offered by Delaney $30,000,000 MARKET IS URGED FOR CITY | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/dr-charles-culver-eye-specialist-81-won-quartermile-for-union-in-in.html | DR. CHARLES CULVER, EYE SPECIALIST, 81; Won Quarter-Mile for Union in Intercollegiate Meet in 1875 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/lucile-mcgean-of-cleveland-to-be-wed-to-hermann-scheyhing-of-new.html | Lucile McGean of Cleveland to be Wed To Hermann Scheyhing of New York May 27 | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/phils-blank-reds-20-victors-tally-both-runs-in-8thwalters-wins-on.html | PHILS BLANK REDS, 2-0; Victors Tally Both Runs in 8th--Walters Wins on Mound | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jewish-plebiscite-opposed-as-futile-rabbi-foster-of-newark-decries.html | JEWISH PLEBISCITE OPPOSED AS FUTILE; Rabbi Foster of Newark Decries Move Against Anti-Semitism | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/helen-dunmore-engaged-cleveland-girl-is-the-fiancee-of-charles.html | HELEN DUNMORE ENGAGED; Cleveland Girl Is the Fiancee of Charles Hamilton Ayres | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/kaesche-and-barr-take-links-final-turn-back-isslerwhinery-by-2-and.html | KAESCHE AND BARR TAKE LINKS FINAL; Turn Back Issler-Whinery by 2 and 1 for Honors in Rock Spring Club Tourney LOSERS IN LONG BATTLE Beat Lansdell-Lewis on 21st in the Semi-Final Round-Tymeson-Morris Victors Forced to Extra Holes Upset in Semi-Finals THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/pumppriming-has-failed.html | PUMP-PRIMING HAS FAILED | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/john-s-morris-36-of-n-y-u-faculty-professor-in-commerce-school-also.html | JOHN S. MORRIS, 36, OF N. Y. U. FACULTY; Professor in Commerce School, Also an Author, Is Dead | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/trade-recession-held-retribution-father-monaghan-at-holy-name.html | TRADE RECESSION HELD RETRIBUTION; Father Monaghan, at Holy Name Breakfast, Scores Opponents of Wages-Hours Bill CRITICIZES 'BIG BUSINESS' Addresses 4,500 of Sanitation Department--Father Cox Assails Nye Resolution Not "Political Epidemic" Recession as a Retribution Nye Resolution Attacked I. R. T. Society Has Breakfast Catholic View Explained Group Holds First Breakfast Peace Seen for Ireland Goldstein Urges Tolerance | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/cotton-prices-off-in-an-uneven-week-slow-erosion-of-values-gives.html | COTTON PRICES OFF IN AN UNEVEN WEEK; Slow Erosion of Values Gives Way Suddenly on Friday to a Sudden Pick-Up DECLINE IS 11 TO 17 POINTS General Business Deflation Exerts Negative InfluenceGoods Industries Also Dull Speculative Buying Curtailed TRADING SLOW IN SOUTH Trend of Prices in New Orleans Was Downward in Week | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/italian-air-power-is-shown-to-hitler-in-rome-farewell-planes-bomba.html | ITALIAN AIR POWER IS SHOWN TO HITLER IN ROME FAREWELL; Planes Bomba a 'Concentration' of Troops About to Embark and 'Industrial Zone" ARMY ALSO 'ATTACKS FOE Reich Chancellor Takes Leave of King Today--He Will Go to Florence by Train Hundreds of Planes Involved Attack on Ships Realistic Ships Bombarded Next Smoke Covers Entire Area ITALIAN AIR POWER IS SHOWN TO HITLER Italian King Reported Planning Berlin Visit | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/sports-of-the-times-reg-u-s-pat-off-shadowboxing-with-the-swastika.html | Sports of the Times; Reg. U. S. Pat. Off. Shadow-Boxing With the Swastika A Fantastic Notion Business as Usual This Is Another Year | True | By John Kieran | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/defends-physicians-in-group-medicine-yale-law-journal-tells-them-of.html | DEFENDS PHYSICIANS IN GROUP MEDICINE; Yale Law Journal Tells Them of Redress of Expulsions | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/wheat-yield-data-send-prices-down-prospects-of-near-record-winter.html | WHEAT YIELD DATA SEND PRICES DOWN; Prospects of Near Record Winter Crop Put Quotations at Low for Four Years Large Loans Are Foreseen Ready Support on Declines WHEAT YIELD DATA SEND PRICES DOWN World-Import Outlook MINOR MARKETS RESTRICTED Oats Futures Soften, but Rye and Soy Beans Advance GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/dr-francis-m-mmurray-fitchburg-physician-a-graduate-of-n-y-u.html | DR. FRANCIS M. M'MURRAY; Fitchburg Physician a Graduate of N. Y. U. Medical School | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/job-fund-appeals-taken-by-only-58-board-lays-this-to-lack-of-public.html | JOB FUND APPEALS TAKEN BY ONLY 58; Board Lays This to Lack of Public Knowledge of Law on Unemployment Insurance Several Appeals by Employers Provision for Court Appeals | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/balked-hague-foes-plan-new-attacks-attempts-to-meet-are-renewed3.html | BALKED HAGUE FOES PLAN NEW ATTACKS; Attempts to Meet Are Renewed--3 Jersey Pastors Deny Full Support of the Mayor Wants Equality of Liberty Seven Churches Were Listed BALKED HAGUE FOES PLAN NEW ATTACKS Thomas Renews His Attack To Ask Writ for Burkitt | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/olympic-swim-budget-32500.html | Olympic Swim Budget $32,500 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/governors-island-poloists-win-opener-from-boulder-brook-86-twogoal.html | Governors Island Poloists Win Opener From Boulder Brook, 8-6; Two-Goal Handicap Decides Morris Field Battle--Davis Is Center of Victors' Attack and Defense in Fast Game Davis's Mounts Fast | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ask-direct-silver-sales-mexicans-send-man-here-to-try-to-restore.html | ASK DIRECT SILVER SALES; Mexicans Send Man Here to Try to Restore Old Basis | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/fire-record.html | Fire Record | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/375-acreage-cut-in-wheat-is-hinted-aaa-says-planting-for-1939-may.html | 37.5% ACREAGE CUT IN WHEAT IS HINTED; AAA Says Planting for 1939 May Be 50,000,000 Acres, Least Since Before War HINGES ON BUMPER CROP A Price - Depressing Record Excess Is Feared -- Crop Reporting 75 Years Old CROP SERVICE 75 YEARS OLD Veteran Reporters Invited to Capital for Celebration | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/simmons-gains-u-s-amateur-distance-trapshooting-title-new-record-of.html | Simmons Gains U. S. amateur Distance Trapshooting Title; NEW RECORD OF 98 MADE BY SIMMONS Only Two Birds Are Lost by Veteran Ace as He Wins Handicap Targets Title DR. ZEINER CLOSE SECOND. Betters Old Mark Also, but Trails Champion by One Hit at Travers Island Traps Victory Seems Assured Five Tie for Fourth Oldest Tourney in United States THE SCORES | True | By Frank Elkinss | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ouimet-ready-for-trip-golf-star-on-his-45th-birthday-talks-of.html | OUIMET READY FOR TRIP; Golf Star, on His 45th Birthday, Talks of British Matches | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mme-lehmann-to-sing-thursday.html | Mme. Lehmann to Sing Thursday | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/janet-frantz-betrothed-princeton-girl-to-be-wed-to-p-w-murray.html | JANET FRANTZ BETROTHED; Princeton Girl to Be Wed to P. W. Murray Threipland | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/eight-named-to-start-in-toboggan-handicap-at-belmont-park-opening.html | Eight Named to Start in Toboggan Handicap at Belmont Park Opening Today; NEW YORK RACING SHIFTS TO BELMONT Jay Jay Is Favored in Field of Topnotch Sprinters in Toboggan Handicap CLODION KEEN CONTENDER Deliberator Also EnteredSeven-Event Program Today Includes Steeplechase Fine Race Is Expected Seven First-Time Starters | True | By Fred van Ness | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/plans-drug-center-in-downtown-area-ketchum-co-leases-building-on.html | PLANS DRUG CENTER IN DOWNTOWN AREA; Ketchum & Co. Leases Building on Van Dam St. From Trinity Church NINTH AVE. CORNER SOLD Plot at Eighteenth Street Bought From Bank for Six-Story Apartment | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/william-j-stratton-republican-leader-was-former-illinois-secretary.html | WILLIAM J. STRATTON; Republican Leader Was Former Illinois Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/miss-jean-sinclair-makes-bridal-plans-to-be-wed-june-11-in-fathers.html | MISS JEAN SINCLAIR MAKES BRIDAL PLANS; To Be Wed June 11 in Father's Church to Arthur Schade | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/manufacturers-ask-tax-simplification-system-is-a-tremendous-burden.html | MANUFACTURERS ASK TAX SIMPLIFICATION; System Is a Tremendous Burden on Own Economy, Hook Says | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/1700-nurses-attend-memorial-service-at-st-johns-cathedral-they-are.html | 1,700 NURSES ATTEND MEMORIAL SERVICE; At St. John's Cathedral They Are Urged to Battle Cynicism | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/youths-returning-from-spain-seized-stowaways-veterans-of-loyalist.html | YOUTHS RETURNING FROM SPAIN SEIZED; Stowaways, Veterans of Loyalist Army, Held in Boston | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/news-of-agencies-and-people-of-the-advertising-world-names-crosby.html | News of Agencies and People of the Advertising World; Names Crosby Vice President Campaign for Richfield Springs NBC April Billings Up 1% Accounts Personnel Notes Gets Veralin, Inc., Account | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/miss-jeanne-a-edgar-to-be-wed-in-church-to-be-roberts-harrisons.html | MISS JEANNE A. EDGAR TO BE WED IN CHURCH; To Be Roberts Harrison's Bride June 15 at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/spin-wrecks-plane-flier-escapes-death-motorists-see-amateur-pilot.html | SPIN WRECKS PLANE; FLIER ESCAPES DEATH; Motorists See Amateur Pilot Crack Up in Brooklyn | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/la-guardia-triumphs-in-his-debut-as-a-radio-music-commentator-he.html | La Guardia Triumphs in His Debut As a Radio Music Commentator; He Discusses Work of Masters With Aplomb and Frankness at Civic Concert--Martinelli in Plea for a Municipal Art Center Here A Matter of Comparisonn Praises Orchestra's Playing | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/15000-attend-mothers-mass.html | 15,000 Attend Mothers' Mass | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/garment-union-gives-15000-in-fund-drive-dubinsky-praises-aims-of.html | GARMENT UNION GIVES $15,000 IN FUND DRIVE; Dubinsky Praises Aims of the Greater New York Campaign | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/london-unmoved-by-currency-stirs-french-capital-repatriations-are.html | LONDON UNMOVED BY CURRENCY STIRS; French Capital Repatriations Are Welcomed as a 'Bad' Money Exit FUND STEADIES SITUATION Observers Assay Closely the Status of Monetary Units of Other Nationss | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/lessening-activity-in-steel-foreseen-common-view-in-trade-is-that.html | LESSENING ACTIVITY IN STEEL FORESEEN; Common View in Trade Is That Dullness Will Increase Into June NO UNANIMITY ON PICK-UP Some Look for Improvement in July--Last Week's Rate Continued at 32% July Rise Held Likely Price-Movement Precedents Constructional Orders Off SPRING BUYING DISAPPOINTS Steel Demand Below Expectations, Magazine Finds LESSENING ACTIVITY IN STEEL FORESEEN | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/michael-p-shea.html | MICHAEL P. SHEA | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/monogram-pictures-to-release-42-films-of-26-features-for-193839.html | MONOGRAM PICTURES TO RELEASE 42 FILMS; Of 26 Features for 1938-39 Jackie Cooper Will Star in Two | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/col-loree-sees-drain-in-profitless-track-50000-miles-should-go-the.html | COL. LOREE SEES DRAIN IN PROFITLESS TRACK; 50,000 Miles Should Go, the D. & H.'s Manager Says | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/belgium-advances-in-davis-cup-play-clinches-match-with-greece-and.html | BELGIUM ADVANCES IN DAVIS CUP PLAY; Clinches Match- With Greece and Gains Third Round in the European Zone JOINS INDIA AND HUNGARY Italy, Poland and Yugoslavia Are Other Victors--France Trails Netherlands Ireland Loser by 4--1 British Divide Singles | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/marion-ehlers-engaged-middletown-conn-girl-will-be-wed-to-carlton.html | MARION EHLERS ENGAGED; Middletown, Conn., Girl Will Be Wed to Carlton Merriman | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/peggy-rosenbaum-to-be-wed-june-16-will-be-bride-of-peter-lehman.html | PEGGY ROSENBAUM TO BE WED JUNE 16; Will Be Bride of Peter Lehman, Whose Father, the Governor, Will Be Best Man SISTER TO ATTEND BRIDE Mrs. James H. Elkus to Serve as Matron of Honor--Hilda Lehman Maid of Honor | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/beatrice-b-chard-sets-bridal-date-she-will-be-wed-june-20-in-church.html | BEATRICE B. CHARD SETS BRIDAL DATE; She Will Be Wed June 20 in Church at Cazenovia, N. Y., to George Carpenter WILL HAVE 3 ATTENDANTS Bride and Bridegroom-Elect Descended From Old Families--He Is Harvard Alumnus | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/hillman-predicts-cioafl-peace-he-and-aides-on-amalgamated-board-say.html | HILLMAN PREDICTS C.I.O.-A.F.L. PEACE; He and Aides on Amalgamated Board Say Labor Unity Is Not 'Unduly' Distant UNION REPORTS BIG GAIN Membership Up 30% in Two Years--Convention Opens in Atlantic City Today Eventual Peace Is Seen Position on Wage and Hour Law | True | By Louis Starkspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/trulio-wins-at-handball-beats-hahn-to-gain-semifinals-in.html | TRULIO WINS AT HANDBALL; Beats Hahn to Gain Semi-Finals in Metropolitan A. A. U. Play | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ramp-to-aid-air-travel-new-construction-opening-today-to-be-used-by.html | RAMP TO AID AIR TRAVEL; New Construction Opening Today to Be Used by Financiers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/lightning-kills-bands-pet.html | Lightning Kills Band's Pet | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/title-to-fermanagh-in-gaelic-football-kerry-fifteen-bows-in-upset.html | TITLE TO FERMANAGH IN GAELIC FOOTBALL; Kerry Fifteen Bows in Upset, 4-3--Tipperary Scores | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/reich-price-level-off-wholesale-index-was-1055-on-april-271056-week.html | REICH PRICE LEVEL OFF; Wholesale Index Was 105.5 on April 27-105.6 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mgoldrick-warns-city-on-borrowing-says-free-debt-margin-now-is-only.html | M'GOLDRICK WARNS CITY ON BORROWING; Says Free Debt Margin Now Is Only $73,506,925-Asks Rigid Curb on Projects He Points to Limitation M'GOLDRICK WARNS ON BORROWING City's Debt-Incurring Power | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/protest-fairs-military-plans.html | Protest Fair's Military Plans | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/senators-down-browns-triumph-97-for-fifth-straight-travis-starring.html | SENATORS DOWN BROWNS; Triumph, 9-7, for Fifth Straight, Travis Starring at Bat | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/pauls-plan-urged-for-adult-living-dr-darlington-points-to-his.html | PAUL'S PLAN URGED FOR 'ADULT LIVING'; Dr. Darlington Points to His 3-Point Formula as 'Perfect' for People- of Today DEPLORES CHILDISH TRAITS Grown-Ups Too Often Retain Juvenile Characteristics, He Says at Heavenly Rest | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Rockland Connecticut Staten Island | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/celtics-conquer-brookhattan-10-record-second-triumph-and-eliminate.html | CELTICS CONQUER BROOKHATTAN, 1-0; Record Second Triumph and Eliminate Rivals From the League Soccer Finals Attack Thrills Crowd Boyle's Shot Is Close | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jury-to-decide-fate-of-baby-in-eye-case-doctors-and-rabbis-act.html | JURY TO DECIDE FATE OF BABY IN EYE CASE; Doctors and Rabbis Act Today on 'Death-Blindness' Issue | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/commodity-average-is-little-changed-805-last-week-against.html | COMMODITY AVERAGE IS LITTLE CHANGED; 80.5 Last Week, Against 80.6Sharper Decline in British Index | True | Special to THE NEW YORK TIMES.. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/books-published-today.html | Books Published Today | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/brooklyn-church-50-years-old.html | Brooklyn Church 50 Years Old | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/roosevelt-lands-silent-on-plans-till-parley-with-leaders-today.html | Roosevelt Lands, Silent on Plans Till Parley With Leaders Today; Glowing From Rest at Sea, He Parries Questions at Charleston and Entrains for Capital to Spur His Program PRESIDENT TO TALK WITH CHIEFS TODAY Sabbath Hushes Guns of Forts New Berth for the Hartford Governor and Mayor Call | True | By Felix Belair Jr.special To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/theory-of-goodness-without-god-assailed-by-dr-fosdick-as-one-of.html | Theory of Goodness Without God' Assailed By Dr. Fosdick as One of Greatest Fallacies | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/pageant-depicts-slums-east-side-youths-perform-in-an-appeal-for-a.html | PAGEANT DEPICTS SLUMS; East Side Youths Perform in an Appeal for a Center | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/congress-to-speed-major-measures-seeking-recovery-may-finish-tax.html | CONGRESS TO SPEED MAJOR MEASURES, SEEKING RECOVERY; May Finish Tax Bill This Week, Act Soon on Rail Aid and Pump-Priming LEADERSHIP IS HEARTENED But Adjournment Desire Is Seen Barring a Revival of Reorganization Plan RFC Bill Ready for Action Expect House to Pass Bill CONGRESS TO SPEED MAJOR MEASURES | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/aid-for-chinese-refugees-asked.html | Aid for Chinese Refugees Asked | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/profit-record-set-by-curtisswright-733910-made-in-march-period-was.html | PROFIT RECORD SET BY CURTISS-WRIGHT; $733,910 Made in March Period Was Most for Any Quarter in the Company's History PLANTS BEING ENLARGED Program Will Permit a 25% Rise in Output-Other Concerns Tell Income OTHER CORPORATE REPORTS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/embassy-ignores-ickes-on-eckener-dinner-list.html | Embassy Ignores Ickes On Eckener Dinner List | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/wilson-of-red-sox-checks-feller-50-holds-indians-to-four-hits-and.html | WILSON OF RED SOX CHECKS FELLER 5-0; Holds Indians to Four Hits and Fans Twelve--Youngster Fails to Go Route 33,100 SEE RECORDS TIED Boston Makes One Assist, Both Clubs Eight-Cronin Gets Homer, Two-Bagger | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ellenstein-wont-resign-newark-mayor-spurns-charge-of-unkept-budget.html | ELLENSTEIN WON'T RESIGN; Newark Mayor Spurns Charge of Unkept Budget Pledge | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/michigan-drug-chain-to-buy.html | Michigan Drug Chain to Buy | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ford-to-carry-his-fight-on-nlrb-to-high-court.html | Ford to Carry His Fight On NLRB to High Court | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/auto-feature-to-agoes.html | Auto Feature to Agoes | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/146-at-penn-rewarded-members-of-winter-sport-teams-receive-insignia.html | 146 AT PENN REWARDED; Members of Winter Sport Teams Receive Insignia | True | Special to THE NEW YORK TIMES | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/frederic-taintor-exjournalist-65-once-managing-editor-of-the-new.html | FREDERIC TAINTOR, EX-JOURNALIST, 65; Once Managing Editor of The New York Globe Was With Paper 20 Years--Dies Here LATER IN BROKERAGE FiRM With Walker Brother for Last 15 Years--Was Graduated From Yale in 1893 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/103yearold-mother-in-brooklyn-pulpit-mrs-fraser-gives-sixminute.html | 103-YEAR-OLD MOTHER IN BROOKLYN PULPIT; Mrs. Fraser Gives Six-Minute Talk in Tabernacle | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/danubian-union-held-key-to-peace-de-bessenyey-says-it-would-restore.html | DANUBIAN UNION HELD KEY TO PEACE; De Bessenyey Says It Would Restore Balance Lost by Fall of Austrian Empire ECONOMIC PARLEY URGED Thomas Mann Makes Plea to Preserve Danubian Culture at Fordham Congress British Destroyer Foils Rebel Attack on Tanker | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/horse-show-titles-are-captured-by-power-plant-and-sonny-at-white.html | Horse Show Titles Are Captured by Power Plant and Sonny at White Plains; HUNTER LAURELS TO POWER PLANT Mrs. Kees's Chestnut Gelding Scores Over Little Flight at Saxon Woods Club SONNY JUMPING CHAMPION Miss Steele, Hugh Dean Take Prizes in HorsemanshipPlaut Triumphs Reserve to Ard Patrick Leads in Field of Fourteen THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jack-mason-dancing-instructor-long-had-been-associated-with-stage.html | JACK MASON; Dancing Instructor Long Had Been Associated With Stage | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/socialists-rebuke-labor-group.html | Socialists Rebuke Labor Group | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/u-s-to-send-silver-here-west-point-depository-will-be-ready-for-it.html | U. S. TO SEND SILVER HERE; West Point Depository Will Be Ready for It June 1 | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/hitlers-trip-weighed-financial-berlin-views-it-in-light-of-czech.html | HITLER'S TRIP WEIGHED; Financial Berlin Views It in Light of Czech Question | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/germans-optimistic-on-cotton.html | Germans Optimistic on Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mothers-honored-throughout-city-tributes-paid-by-telephone.html | MOTHERS HONORED THROUGHOUT CITY; Tributes Paid by Telephone, Telegraph, Greeting Cards and Over the Radio FLORISTS ARE KEPT BUSY Hotels and Restaurants Gay With Family Parties--Mrs. Crowell Has Active Day Symbol of All Mothers Scouts Honor Mrs. Crowell | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/protests-arms-embargo-group-here-asks-hull-to-permit-shipment-to.html | PROTESTS ARMS EMBARGO; Group Here Asks Hull to Permit Shipment to Spain | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ott-smashes-pair-of-home-runs-to-help-hubbell-halt-cubs-42-mel.html | Ott Smashes Pair of Home Runs To Help Hubbell Halt Cubs, 4-2; Mel Delivers in First and Sixth, Each Time With Ripple Aboard--Undefeated Giant Ace Is Superb as He Annexes No. 4 Drive Clears Brick Wall Rolls Weakly to Mound The Box Score Good News on Schumacher | True | By John Drebingerspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/classmates-die-in-crash-new-yorker-also-graduate-of-massachusetts.html | CLASSMATES DIE IN CRASH; New Yorker, Also Graduate of Massachusetts State, Is Hurt | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/named-to-stevens-faculty.html | Named to Stevens Faculty | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/athletics-defeat-tigers-in-10th-76-werbers-single-with-bases-full.html | ATHLETICS DEFEAT TIGERS IN 10TH, 7-6; Werber's Single With Bases Full Decides-Rowe Routed in 6th--Auker Is Loser | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/united-synagogue-meets-in-chicago-dean-gilkey-of-rockefeller.html | UNITED SYNAGOGUE MEETS IN CHICAGO; Dean Gilkey of Rockefeller Memorial Chapel Is Speaker | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/civilians-not-air-target-army-fliers-to-attack-plane-factories-at.html | CIVILIANS NOT AIR TARGET; Army Fliers to 'Attack' Plane Factories at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/brothers-ashkenazi-on-may-16.html | Brothers Ashkenazi' on May 16 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/boult-here-to-conduct-concerts.html | Boult Here to Conduct Concerts | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/bible-sessions-open-in-calvary-church-5day-conference-under-moody.html | BIBLE SESSIONS OPEN IN CALVARY CHURCH; 5-Day Conference Under Moody Institute Auspices Is On | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/boerse-runs-counter-to-dividend-stimulus-berlins-market-featureless.html | BOERSE RUNS COUNTER TO DIVIDEND STIMULUS; Berlin's Market Featureless and Reactionary in Week | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/british-stock-index-off-in-week.html | British Stock Index Off. in Week | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mrs-irving-g-brown.html | MRS. IRVING G. BROWN | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/church-group-fights-legal-lottery-plan-opposes-any-move-to-relax.html | CHURCH GROUP FIGHTS LEGAL LOTTERY PLAN; Opposes Any Move to Relax the Laws Against Gambling | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/manhattan-beach-scores-96.html | Manhattan Beach Scores, 9-6 | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/parkhurstatwood.html | Parkhurst-Atwood | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/c-o-warns-foes-to-attend-meeting-proxy-committee-for-railway-tells.html | C. & O. WARNS FOES TO ATTEND MEETING; Proxy Committee for Railway Tells Guaranty Trust Group It Would File Protest Some Investors Confused | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/loyalists-on-other-side-of-wedge-found-checking-drive-on-valencia.html | Loyalists on 'Other Side' of Wedge Found Checking Drive on Valencia; No Sign of Collapse Evident at Castellon, Rebels' Immediate Objective-- Insurgents Seek to Force a Great Open Battle LOYALISTS HOLD UP FOE'S COAST DRIVE Loyalists Report Striking Back Rebels Said to Eye Andorra More German Aid Reported Rebels Aim for an Open Battle | True | By Herbert L. Matthewswireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/library-drive-closing-new-rochelle-alumnae-to-hold-bridge-parties.html | LIBRARY DRIVE CLOSING; New Rochelle Alumnae to Hold Bridge Parties Saturday | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/rayon-cloths-show-a-production-gain-good-sales-of-taffetas-and.html | RAYON CLOTHS SHOW A PRODUCTION GAIN; Good Sales of Taffetas and Twills Raise the Level | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/soviet-would-lead-in-chemical-field-executives-in-industry-are.html | SOVIET WOULD LEAD IN CHEMICAL FIELD.; Executives in Industry Are Urged to Increase Output and Surpass Germany GAINS ALREADY MARKED Inferior Coal Is Exploited to Obtain Ammonia, Base in Making of Munitions Cites Former Wrecking Inferior Coal Exploited | True | By Harold Dennywireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/nurse-attacked-in-home-l-i-woman-beaten-by-prowler-near-aged.html | NURSE ATTACKED IN HOME; L. I. Woman Beaten by Prowler Near Aged Patient | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/lifting-debt-limit-opposed-for-city-budget-group-attacks-plans.html | LIFTING DEBT LIMIT OPPOSED FOR CITY; Budget Group Attacks Plans Before Constitution Meeting on Housing and Transit C. I. O. SUBMITS PROGRAM Aim Is Protection of Labor's Rights--Civil Liberties Union Offers Suggestions Proposals Are Cited C. I. O. Offers Program | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/preaching-on-sword-stabs-self.html | Preaching on 'Sword,' Stabs Self | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mize-bats-in-3-runs-scores-4th-as-cardinals-stop-dodgers-42-smashes.html | Mize Bats In 3 Runs, Scores 4th As Cardinals- Stop Dodgers, 4-2; Smashes Pair for Circuit and Two-Bagger-- Errors on Double Steal Net Losers' Tallies--Warneke Hurls Though Hurt Koy and Spencer Single Ball Shoots 400 Feet Throw Strikes Dodger | True | By Roscoe McGowenspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/french-still-lose-in-foreign-trade-exports-and-imports-continue-to.html | FRENCH STILL LOSE IN FOREIGN TRADE; Exports and Imports Continue to Decline in Spite of the Devaluations of the Franc WINE INDUSTRY HARD HIT 4-Month Sales Abroad in All Fields Fall From $241,000,000 in 1937 to $226,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/refuses-to-recognize-new-faith.html | Refuses to Recognize New Faith | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jobless-woman-ends-life.html | Jobless Woman Ends Life' | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/freedom-classified-as-a-responsibility-dr-ray-lays-plight-of-spain.html | FREEDOM CLASSIFIED AS A RESPONSIBILITY; Dr. Ray Lays Plight of Spain and Russia to Misuse of It | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/lehmans-to-attend-fete-governor-among-purchasers-of-new-rochelle.html | LEHMANS TO ATTEND FETE; Governor Among Purchasers of New Rochelle Half Dollar | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/flynnbarker.html | Flynn-Barker | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/nlrb-backs-cannery-union.html | NLRB Backs Cannery Union | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/protestant-newspaper-out.html | Protestant Newspaper Out | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/gold-mines-set-records-in-canada-bralorne-gods-lake-and-stadacona.html | GOLD MINES SET RECORDS IN CANADA; Bralorne, God's Lake and Stadacona Report Best Monthly Output in April TWO OTHERS NEAR PEAKS Sigma and Paymaster Consolidated Show High Production--Slight Drop for Dome Record for Stadacona Drop for Siscoe Gold | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/reich-debt-status-placed-on-austria-weeks-financial-highlight-in.html | REICH DEBT STATUS PLACED ON AUSTRIA; Week's Financial Highlight in Berlin Was Repudiation of Transfers. | True | By Robert Crozier Longwireless To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/export-house-bids-buoy-corn-prices-business-however-in-chicago-last.html | EXPORT HOUSE BIDS BUOY CORN PRICES; Business, However, in Chicago Last Week Was Not Large and the Swings Were Narrow ADVANCES DRAW HEDGING Closing Quotations Unchanged to Slightly Off-Primary Receipts Are Moderately Up | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/semipro-baseball-pimlico-entries-aurora-entries.html | Semi-Pro Baseball; Pimlico Entries Aurora Entries | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/new-franc-to-spur-frances-exports-general-feeling-in-paris-is-that.html | NEW FRANC TO SPUR FRANCE'S EXPORTS; General Feeling in Paris Is That Cut Clears Obstacles in Broader Sense STABILITY IS NOT ASSURED Devaluation Decree Merely Paves Way and Might Cause Demand for Higher Wages | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/friedkin-bout-tomorrow.html | Friedkin Bout Tomorrow | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/sports-today-baseball-boxing-fencing-golf-horse-racing-squash.html | Sports Today; BASEBALL BOXING FENCING GOLF HORSE RACING SQUASH TENNIS TENNIS WRESTLING | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND SOUTHAMPTON NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/this-week-in-art-will-be-notable-climax-in-exhibitions-to-be.html | THIS WEEK IN ART WILL BE NOTABLE; Climax in Exhibitions to Be Opening of the Cloisters in Fort Tryon Park SOME OF OTHER SHOWS National Sculpture Society Displays Work Today--Exotic Collection at Delphic. Shannon's Work on View Crusoe's Island Scenes Independents' Party | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/big-defense-loan-is-scented-in-paris-cut-in-franc-is-laid-partly-to.html | BIG DEFENSE LOAN IS SCENTED IN PARIS; Cut in Franc Is Laid Partly to Official Preparing of Ground for National Issue | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jersey-bankers-to-cut-interest.html | Jersey Bankers to Cut Interest | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/samuel-weisglass.html | SAMUEL WEISGLASS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/senator-lewis-asks-humane-federal-aid-proposes-government-help-for.html | SENATOR LEWIS ASKS HUMANE FEDERAL AID; Proposes Government Help for Crippled Children's Home | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/nations-mothers-lauded-in-pulpitss-congregations-are-urged-to.html | NATION'S MOTHERS LAUDED IN PULPITSS; Congregations Are Urged to Observe Principles of Day as a Regular Practice HATREDS ARE ASSAILED As 'Architects of the Future' Mothers Are Pictured as Opposing 'Rule of Force' Balance Rule of Force Character Molded by Mothers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/college-baseball-statistics-eastern-league-metropolitan-records.html | College Baseball -Statistics; EASTERN LEAGUE METROPOLITAN RECORDS COLLEGE BASEBALL | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/france-avoids-bank-loan-treasury-able-to-get-endofapril-funds-in.html | FRANCE AVOIDS BANK LOAN; Treasury Able to Get End-ofApril Funds in Market | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/letters-to-the-times-not-wholly-in-washington-lack-of-confidence.html | Letters to The Times; Not Wholly in Washington Lack of Confidence Not All Due to Acts of the Administration Against All Reforms Other Objects of Fear Not All Germans Pro-Nazi Bund Activities Disapproved by Large Body of Solid Residents Attending Our Own Affairs Isolation Not Desired but We Might Let Other Nations Alone Commemorating Bill of Rights The Late George Apley" THE HUNTED | True | ERWIN H. KLAUS.M.J. KENNY.MADELEINE SWARTE.BERT COOKSLEY.ALBERT A. VOLK. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/haves-to-bless-hospital-wing.html | Haves to Bless Hospital Wing | True | Special to THE NEW-YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/two-guard-units-march-to-church-71st-infantry-and-the-212th-field.html | TWO GUARD UNITS MARCH TO CHURCH; 71st Infantry and the 212th Field Artillery Parade Up and Down Fifth Ave. 200 VETERANS IN RANKS Regiments Attend Annual Service in St. Thomas and in St. Patrick's Cathedral | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/russos-midget-car-first-chicago-auto-driver-sets-two-records-at.html | RUSSO'S MIDGET CAR FIRST; Chicago Auto Driver Sets Two Records at Nutley. | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/group-in-cleveland-protests-exenvoy-rumanian-american-body-says.html | GROUP IN CLEVELAND PROTESTS EX-ENVOY; Rumanian American Body Says Davila Is Rebel--He Speaks | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/francs-sought-by-french-repatriated-funds-expected-to-be-invested.html | FRANCS SOUGHT BY FRENCH; Repatriated Funds Expected to Be Invested on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/jonesstahr.html | Jones-Stahr | True | Special to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/ovation-to-la-meri-american-dancer-delights-an-audience-in-lima.html | OVATION TO LA MERI; American Dancer Delights an Audience in Lima, Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/head-of-canadian-jail-slain.html | Head of Canadian Jail Slain | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/nazis-charge-archduke-felix-with-theft-for-fleeing-austria-with.html | Nazis Charge Archduke Felix With Theft For Fleeing Austria With Habsburg Silver | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/crowded-housing-found-over-nation-4700000-urban-families-have-fewer.html | CROWDED HOUSING FOUND OVER NATION; 4,700,000 Urban Families Have Fewer Rooms Than Persons, Health Service Estimates SOUTH'S CONDITION WORST Survey Shows Congestion Among Whites as Well as Negroes-West Best Off Wide Variation in Facilities | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/william-m-purves-executive-of-dodge-division-of-chrysler-corp-dies.html | WILLIAM M. PURVES; Executive of Dodge Division of Chrysler Corp. Dies in West | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/red-anew-on-rock-shocks-plymouth-police-revive-hunt-futile-inmay.html | RED ANEW ON ROCK SHOCKS PLYMOUTH; Police Revive Hunt, Futile inMay, 1937--Still Pink After Day Removing Paint | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/poles-here-honor-generals-of-union-two-heroes-of-the-revolution-and.html | POLES HERE HONOR GENERALS OF UNION; Two Heroes of the Revolution and One of Civil War Are Hailed at Ceremonies 10,000 MARCH IN PARADE Kosciuszko, Pulaski of 1776 amd Krzyzanowski of 1861 Extolled by Speakers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/declares-few-jews-support-communism-cohen-opens-convention-of-b-nai.html | DECLARES FEW JEWS SUPPORT COMMUNISM; Cohen Opens Convention of B' nai B'rith in Washington | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/charles-l-bailey-alienist-was-68-hudson-falls-specialist-was.html | CHARLES L. BAILEY, ALIENIST, WAS 68; Hudson Falls Specialist Was Defense Witness for Harry Thaw-Dies in Albany | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/n-y-u-athletes-receive-awards-major-letters-go-to-members-of.html | N. Y. U. ATHLETES RECEIVE AWARDS; Major Letters Go to Members of Varsity Basketball and Indoor Track Squads | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/cornelia-dickinson-plans-june-wedding-will-be-bride-of-everitt-h.html | CORNELIA DICKINSON PLANS JUNE WEDDING; Will Be Bride of Everitt H. Pell in Sheffield, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/austrian-nazia-find-foe-took-his-assets-firtz-mandl-liquidated.html | AUSTRIAN NAZIA FIND FOE TOOK HIS ASSETS; Firtz Mandl Liquidated Intersts In Hirtenberg Plant and Left | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/mary-s-mitchell-to-be-a-june-bride-member-of-detroit-family-will-be.html | MARY S. MITCHELL TO BE A JUNE BRIDE; Member of Detroit Family Will Be Wed on the 11th to Paul H. Deming Jr. SISTERS WILL ATTEN HERR Frederick Alger Will Be Best Man--Ceremony in Chapel of Detroit Church | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/events-today.html | EVENTS TODAY | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/richardsonhoffman.html | Richardson-Hoffman | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/hopkins-sees-hope-if-we-spend-more-wpa-head-says-subsidy-of-nations.html | HOPKINS SEES HOPE IF WE SPEND MORE; WPA Head Says Subsidy of Nation's. Buying Power Will start the Ball Rolling Criticizes Hoover's Policies Calls People Less Fearful HOPKINS SEES HOPE IF WE SPEND MORE Idleness" the New Frontier Cites WPA Accomplishments | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/girls-service-league-in-appeal.html | Girls Service League in Appeal | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/flower-show-in-paterson.html | Flower Show in Paterson | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/16-firemen-cited-for-valor-medals-all-are-to-be-decorated-at-joint.html | 16 FIREMEN CITED FOR VALOR MEDALS; All Are to Be Decorated at Joint Exercises on June 1 by Mayor La Guardia MANY GET DUAL AWARDS Capt. Bona to Receive Prize at Same Time for Having the Best Disciplined Company Roscher Gets Bennett Medal Rakers and Herbst Rewarded Kelleher to Get Todd Medal RECEIVE HONORS FROM THE FIRE DEPARTMENT | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/stuck-market-leaders.html | STUCK MARKET LEADERS | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/hexameter-owned-by-untermyers-is-named-grand-champion-hunter-at.html | Hexameter, Owned by Untermyers, Is Named Grand Champion Hunter at Washington Show | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/gloria-rita-gunther-is-engaged-to-marry-forest-hills-girl-is.html | GLORIA RITA GUNTHER IS ENGAGED TO MARRY; Forest Hills Girl Is Affianced to James Francis Garvey | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/urge-military-schooling-elizabeth-legionnaires-to-ask-course-for.html | URGE MILITARY SCHOOLING; Elizabeth Legionnaires to Ask Course for Children | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/wood-field-and-stream-left-to-angling-public-transportation-free.html | Wood, Field and Stream; Left to Angling Public Transportation Free British and Cubans Strong | True | By Raymond R. Camp | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/elected-by-central-synagogue.html | Elected by Central Synagogue | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/john-nellis-klock-michigan-publisher-newspalladium-owner-a-civic.html | JOHN NELLIS KLOCK, MICHIGAN PUBLISHER; News-Palladium Owner a Civic Leader in Benton Harbor | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/stagehands-union-elects.html | Stagehands' Union Elects | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/new-dealer-fights-senator-smith.html | New Dealer Fights Senator Smith | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/europe-eternal-amity-is-pledged-easily-in-eternal-city.html | Europe; ' Eternal' Amity Is Pledged Easily in Eternal City | True | By Anne O'Hare McCormick | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/father-donovan-praised-his-death-in-china-held-as-in-tradition-of.html | FATHER DONOVAN PRAISED; His Death in China Held as in 'Tradition of Centuries' | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/german-vessel-sails-with-big-bomb-cargo-ship-loads-in-new-jersey.html | GERMAN VESSEL SAILS WITH BIG BOMB CARGO; Ship Loads in New Jersey, Then Leaves for Bremen | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/says-missionaries-sway-islam.html | Says Missionaries Sway Islam | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/new-stock-offering-luscombe-airplane.html | NEW STOCK OFFERING; Luscombe Airplane | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/black-tops-court-in-lone-dissents-stood-alone-against-majority-9.html | BLACK TOPS COURT IN LONE DISSENTS; Stood Alone Against Majority 9 Times in His Total of 13 on Minority Side M'REYNOLDS IS PUT NEXT By Himself in Only 4 Cases, but Remains Chief Objector, Joining Minority 25 Times The Record on Dissents How the Court Has Divided | True | By Lewis Woodspecial To the New York Times. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/stravinsky-honors-robert-w-blisses-concerto-named-for-their-home.html | STRAVINSKY HONORS ROBERT W. BLISSES; Concerto Named for Their Home Played at Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/greenwich-fete-may-25-exchange-for-womens-work-to-hold-annual.html | GREENWICH FETE MAY 25; Exchange for Women's Work to Hold Annual Benefit | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/delay-frank-buck-ruling-union-officials-also-suspend-fines-on.html | DELAY FRANK BUCK RULING; Union Officials Also Suspend Fines on Circus Performers | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/births.html | Births | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/our-sense-of-sin-depicted-as-lost-people-seek-advice-on-every.html | OUR SENSE OF SIN' DEPICTED AS LOST; People Seek Advice on Every Subject Save Forgiveness, Dr. Bonnell Asserts | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/catholic-students-attend-field-mass-500-from-eastern-colleges-at.html | CATHOLIC STUDENTS ATTEND FIELD MASS; 500 From Eastern Colleges at First Annual Service on Sacred Heart Campus | True | | C1B 376492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/joan-of-arc-honored-by-french-rightists-parades-mark.html | JOAN OF ARC HONORED BY FRENCH RIGHTISTS; Parades Mark Anniversary-Toulouse Leftists Dispersed | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/the-long-view-of-housing.html | THE LONG VIEW OF HOUSING | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/a-viation-concern-earns-less-in-year-pan-american-airways-net-off.html | A VIATION CONCERN EARNS LESS IN YEAR; Pan American Airways' Net Off to $510,446 in 1937 From $955,352 in 1936 SHARP INCREASE IN GROSS Up to $14,729,412 From $10917,542--Losses From Transpacific Service Cut income | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/son-to-the-r-m-boardmans.html | Son to the R. M. Boardmans | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/carpet-union-fights-wage-cut.html | Carpet Union Fights Wage Cut | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/art-show-to-open-wednesday.html | Art Show to Open. Wednesday | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/irishamericans-on-top-10.html | Irish-Americans on Top, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/german-wage-income-up-in-1937.html | German Wage Income Up in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/edith-weed-plans-bridal-she-will-be-wed-on-june-10-to-dr-ralph.html | EDITH WEED PLANS BRIDAL; She Will Be Wed on June 10 to Dr. Ralph Schneider | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/morbidity-in-church-deplored.html | Morbidity in Church Deplored | True | | C1B 376492 |
| 1938-05-09 | 1938-05-09 | https://www.nytimes.com/1938/05/09/archives/4000-cheer-iturbi-fill-the-theatre-in-buenos-aires-for-symphonic.html | 4,000 CHEER ITURBI; Fill the Theatre in Buenos Aires for Symphonic Concert | True | Special Cable to THE NEW YORK TIMES. | C1B 376492 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/charles-h-murphy-executive-served-half-century-in-cotton-textile.html | CHARLES H. MURPHY; Executive Served Half Century in Cotton Textile Business | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/labor-rows-laid-to-wide-distrust-mrs-herrick-asks-for-terms-of.html | LABOR ROWS LAID TO WIDE DISTRUST; Mrs. Herrick Asks for 'Terms of Mutual Respect' Between Industry and 'Workers CHAMBER ATTACKS SCORED Women Voters Are Told That Leaders' Advice Was ignored in Criticism of NLRB No Rights Lost, She Says Way to Gain Harmony | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/group-formed-to-aid-nye-nonpartisan-committee-will-work-for.html | GROUP FORMED TO AID NYE; Nonpartisan Committee Will Work for Re-election | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/city-garden-tour-today-outdoor-cleanliness-group-to-conduct-its.html | CITY GARDEN TOUR TODAY; Outdoor Cleanliness Group to Conduct Its Final Trip | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/archives/sports-today-baseball-boxing-fencing-golf-horse-racing-squash.html | Sports Today; BASEBALL BOXING FENCING GOLF HORSE RACING SQUASH TENNIS TENNIS WRESTING | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/jersey-city-merchants-ask-ban-on-all-rallies-that-halt-business.html | Jersey City Merchants Ask Ban On All Rallies That Halt Business; Irked by Two Saturdays of No Trade During Hague Rows in Journal Square-- Burkitt Sentence Is Upheld by Court MERCHANTS IRKED BY JERSEY RALLIES Representatives Begin Action Burkitt Sentence Upheld | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-diana-kissel-lists-attendants-debutante-of-193637-to-be.html | MISS DIANA KISSEL LISTS ATTENDANTS; Debutante of 1936-37 to Be Married to J. L. Barnard in St. James Church Here CEREMONY SET FOR JUNE 3 Miss Sylvia Kissel to Serve as Sister's Maid of HonorReception to Be Held | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/coat-output-curb-urged-piece-goods-and-garment-stocks-to-be.html | COAT OUTPUT CURB URGED; Piece Goods and Garment Stocks to Be Surveyed by Council | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/society-leaders-at-belmont-races-turf-and-field-club-crowded-in.html | SOCIETY LEADERS AT BELMONT RACES; Turf and Field Club Crowded in Spite of Rain and Wind That Mar Opening Flowers in Full Bloom President Bull Attends | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-marbles-play-impresses-hunter-coast-star-leads-64-66-in.html | MISS MARBLE'S PLAY IMPRESSES HUNTER; Coast Star Leads, 6-4, 6-6, in Workout-Sails Tomorrow | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/music-boheme-at-center-theatre-music-notes.html | MUSIC; Boheme' at Center Theatre MUSIC NOTES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/futures-in-belgas-sell-off-sharply-expectation-of-devaluation-is.html | FUTURES IN BELGAS SELL OFF SHARPLY; Expectation of Devaluation Is Seen in Heavy Pressure on Forward Positions SPOT PRICE HOLDS STEADY But Market for One Month Hence Is 62 Points Lower-Franc Changes Little | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bills-of-50-and-up-rise-in-circulation-but-ones-to-twenties-fall.html | BILLS OF $50 AND UP RISE IN CIRCULATION; But Ones to Twenties Fall Some in Year-More Coin Used | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/estimate-board-moves-to-goad-council-into-action-on-housing-votes.html | Estimate Board Moves to Goad Council Into Action on Housing Votes to Receive Resolution on Bond Issue for Projects Even Though Nothing Can Be Done Until City Occupancy Tax Is Passed | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/archives/wall-st-skyport-opens-3-private-planes-land.html | Wall St. Skyport Opens; 3 Private Planes Land | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/woods-outpoints-clark.html | Woods Outpoints Clark | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-j-duncan-rankin.html | MRS. J. DUNCAN RANKIN | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/12000chinesehere-in-protest-parade-throngs-cheer-antijapanese-line.html | 12,000CHINESEHERE IN PROTEST PARADE; Throngs Cheer Anti-Japanese Line in Financial Area and Other Downtown Streets SIX PLANES FLY OVERHEAD Placards Denounce Aggression in East--Many Americans Join in Demonstration Cheered Along Downtown Route Huge Portrait of Chiang | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/the-chief-ill-is-out-of-preakness-stakes-has-same-ailment-that-kept.html | THE CHIEF, ILL, IS OUT OF PREAKNESS STAKES; Has Same Ailment That Kept Stagehand From Derby | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/major-league-leaders-batsmen-national-league-american-league.html | Major League Leaders; BATSMEN NATIONAL LEAGUE AMERICAN LEAGUE HOME-RUN HITTERS NATIONAL LEAGUE RUNS BATTED IN NATIONAL LEAGUE | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bronx-sales-include-64suite-apartment-property-on-rochambeau-ave-is.html | BRONX SALES INCLUDE 64-SUITE APARTMENT; Property on Rochambeau Ave. Is Bought by Investor | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sec-acts-on-minton-tip-looks-into-report-of-sale-of-debentures-by.html | SEC ACTS ON MINTON TIP; Looks Into Report of Sale of Debentures by Magazine | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/quits-saratoga-foundation.html | Quits Saratoga Foundation | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/court-upholds-youths-playing-ball-in-street.html | Court Upholds Youths Playing Ball in Street | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/free-port-action-voted-after-row-estimate-board-authorizes-a.html | FREE PORT ACTION VOTED AFTER ROW; Estimate Board Authorizes a Contract With Foreign Trade Zone Operators, Inc. LYONS ENTERS PROTESTS In Verbal Exchange With Morris, Each Calls Other 'Jackass' Over Rulings on Motion Warehousemen Enter Protest McGoldrick Tells of Inquiry Lyons Motion Lost | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Henry Brady | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/to-honor-life-saver.html | To Honor Life Saver | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/two-admit-tax-evasion-elias-and-price-of-electrical-company-plead.html | TWO ADMIT TAX EVASION; Elias and Price of Electrical Company Plead Guilty | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/boom-at-mount-taurus.html | BOOM AT MOUNT TAURUS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/free-grain-market-urged-in-canada-turgeon-report-made-after-a-year.html | FREE GRAIN MARKET URGED IN CANADA; Turgeon Report, Made After a Year of Study, Presented in House of Commons FUTURES SYSTEM UPHELD But Findings Suggest That It Should Be Supervised by Competent Official | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/nazi-stickers-bring-10-fine.html | Nazi Stickers Bring $10 Fine | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/syracuse-in-front-1210-defeats-penn-state-by-scoring-nine-runs-in.html | SYRACUSE IN FRONT, 12-10; Defeats Penn State by Scoring Nine Runs in Sixth | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/transfers-in-the-bronxi.html | TRANSFERS IN THE BRONXI | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/brazil-monthly-wage-1105.html | Brazil Monthly Wage $11.05 | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sec-releases-list-of-large-salaries-h-f-sinclair-of-consolidated.html | SEC RELEASES LIST OF LARGE SALARIES; H. F. Sinclair of Consolidated Oil Corporation Received $200,570 Last Year BONUSES ALSO ARE NOTED International Paper and the S. S. Kresge Executives Are Included in Summary | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/russians-attribute-radio-faking-to-italy-news-agency-denounces-tale.html | RUSSIANS ATTRIBUTE RADIO FAKING TO ITALY; News Agency Denounces Tale of Soviet Threat to Bomb Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/roosevelt-holds-seyeral-councils-he-confers-with-advisers-on.html | ROOSEVELT HOLDS SEYERAL COUNCILS; He Confers With Advisers on Foreign Affairs, Fiscal Policies and Relief PLANS SPEED IN CONGRESS Nominates Davies as Ambassador to Belgium, Manning as Newark Collector | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/1300-paid-for-u-s-revenue-stamp-of-1871-opening-of-bishop-sale.html | $1,300 Paid for U. S. Revenue Stamp of 1871; Opening of Bishop Sale Brings $14,223 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/news-of-art.html | NEWS OF ART | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/steel-output-is-304-off-03-point-in-week.html | Steel Output Is 30.4%; Off 0.3 Point in Week | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/m-f-walsh-is-sworn-in-300-attend-ceremony-for-new-u-s-attorney-in.html | M. F. WALSH IS SWORN IN; 300 Attend Ceremony for New U. S. Attorney in Brooklyn | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/commodity-index-at-low-fertilizer-group-reports-drop-in-31-of-47.html | COMMODITY INDEX AT LOW; Fertilizer Group Reports Drop in 31 of 47 Series | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/czech-border-areas-scenes-of-clashes-nazis-torment-gendarmes.html | CZECH BORDER AREAS SCENES OF CLASHES; Nazis Torment Gendarmes Austrian Papers Banned | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/furniture-exchange-wont-open-to-public.html | Furniture Exchange Won't Open to Public | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/publishers-are-sued-over-eagle-award-typographical-union-asks-pay.html | PUBLISHERS ARE SUED OVER EAGLE AWARD; Typographical Union Asks Pay for Men on Defunct Paper | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/divorces-p-c-shannon-former-louise-p-fiske-in-suit-at-reno-charged.html | DIVORCES P. C. SHANNON; Former Louise P. Fiske in Suit at Reno Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/leopold-to-visit-hague-belgian-and-netherland-royalty-to-meet-first.html | LEOPOLD TO VISIT HAGUE; Belgian and Netherland Royalty to Meet First Time in 25 Years | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dutch-liner-sails-on-maiden-voyage-cheering-rotterdam-crowds-send.html | DUTCH LINER SAILS ON MAIDEN VOYAGE; Cheering Rotterdam Crowds Send Off Nieuw Amsterdam, Bound for New York LAST WORD IN MODERNITY Ship Fully Air-Conditioned-- Has Unusual Deck Space and Luxurious Appointments Largest Ship Built There Decorations Are Youthful | True | By George F. Hornewireless To Th E New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/three-divide-sculpture-prize.html | Three Divide Sculpture Prize | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/111-ships-on-stocks-in-yards-in-the-us-gross-tonnage-set-at-3964306.html | 111 SHIPS ON STOCKS IN YARDS IN THE U.S.; Gross Tonnage Set at 396,4306 an Increase of 34,980 Tons Over a Year Ago 14 LAID DOWN IN APRIL 33 Ocean Vessels Now Building-Largest Under Way Is for the U. S. Lines | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bel-espoir-first-in-aurora-sprint-paying-1940-he-scores-by-a-length.html | BEL ESPOIR FIRST IN AURORA SPRINT; Paying $19.40, He Scores by a Length and a Quarter Over Cardarrone LUCKY DUCKY RUNS THIRD Winner, Owned by Mrs. Weil, Closes Fast to Finish Six Furlongs in 1:12 1-5 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/to-act-on-federal-radio-station.html | To Act on Federal Radio Station | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/argentine-bank-reports-gold-reserve-ratio-declines-in-fortnight-to.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio Declines in Fortnight to 118.72 Per Cent | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/canadas-wheat-sales-fall.html | Canada's Wheat Sales Fall | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/menkyoung.html | Menk-Young | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/rebirth-of-ideals-is-urged-by-mann-german-exile-says-human-content.html | REBIRTH OF IDEALS IS URGED BY MANN; German Exile Says 'Human Content of Democracy and Christianity Are Same' WARNS OF DANGERS AHEAD Asks Resistance in Name of Western Culture-- Honored at Dinner of 1,000 Here Culture Ascribed to Church Receives Book of Remembrance | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/business-failures-rise-total-for-latest-week-was-231-against-177.html | BUSINESS FAILURES RISE; Total for Latest Week Was 231, Against 177 Last Year | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/refugees-to-be-limited-netherlands-moves-to-halt-unemployment-rise.html | REFUGEES TO BE LIMITED; Netherlands Moves to Halt Unemployment Rise | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reception-for-mdonald-ingersoll-greets-new-head-of-brooklyn.html | RECEPTION FOR M'DONALD; Ingersoll Greets New Head of Brooklyn Institute of Arts | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dictograph-to-make-rotoshaver.html | Dictograph to Make Roto-Shaver | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/improvement-in-canada-industrial-activity-up-recently-bank-of.html | IMPROVEMENT IN CANADA; Industrial Activity Up Recently, Bank of Commerce Finds | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/soviet-wipes-out-guerrilla-band-last-of-antonoff-group-is-captured.html | SOVIET WIPES OUT GUERRILLA BAND; Last of Antonoff Group Is Captured and Slain After 16-Year Search SHIP CAPTAINS GET DEATH Two Sentenced for Terrorism After Collision of Craft in the Caspian Sea | True | Wireless TO THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/theatre-projects-circus-parade-will-feature-the-opening-tonight-at.html | THEATRE PROJECT'S CIRCUS; Parade Will Feature the Opening Tonight at Sunnyside | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/charles-heath-bannard-a-retired-philadelphia-banker-also-lawyer.html | CHARLES HEATH BANNARD; A Retired - Philadelphia Banker, Also Lawyer, Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/loyalists-crack-insurgent-front-take-a-wedge-in-the-alcaia-de.html | LOYALISTS CRACK INSURGENT FRONT; Take a Wedge in the Alcaia de Chivert Sector, Retrieving Road to the Coast. War on Profiteering Hope for Embargo's End | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wheat-prices-sag-in-dull-session-selling-is-not-heavy-and-support.html | WHEAT PRICES SAG IN DULL SESSION; Selling Is Not Heavy and Support Is Lethargic as List props 7/8 to 1 1/4c BEARISHNESS INCREASES Slow Demand for Export Also Sends Corn ⅝ to 5/8 Lower-Minor Grains Easier Losses in Other Markets Little Interest In Corn | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/new-way-open-for-p-r-t-judge-urges-intercompany-outofcourt.html | NEW WAY OPEN FOR P. R. T.; Judge Urges Intercompany Outof-Court Agreements | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cleveland-bonds-go-to-lehman-bros-bankinggroup-headed-by-firm.html | CLEVELAND BONDS GO TO LEHMAN BROS.; BankingGroup Headed by Firm Immediately Sells Most of the $2,100,000 Salt Lake City, Utah Akron, Ohio Salem, Mass. Haddonfield, N. J. Taunton, Mass. Middlesex County, Mass. Howard County, Ind. Terre Haute, Ind. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/securities-dealer-enjoined.html | Securities Dealer Enjoined | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-george-e-mallinson.html | MRS. GEORGE E. MALLINSON | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tennis-match-goes-to-schwartzman-poly-prep-ace-tops-schwartz-in.html | TENNIS MATCH GOES TO SCHWARTZMAN; Poly Prep Ace Tops Schwartz In Love Sets as Private Schools' Play Starts BAILEY GAINS THIRD ROUND Horace Mann Star and Hughes of Birch Wathen Take Only Other Tests Finished | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/95family-apartment-purchased-in-the-bronx.html | 95-Family Apartment Purchased in the Bronx | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/community-house-to-gain-may-festival-on-friday-to-aid-west-side.html | COMMUNITY HOUSE TO GAIN; May Festival on Friday to Aid West Side Welfare Group | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/arthur-altritt-guard-officer-fataily-stricken-at-dinner-in-armory.html | ARTHUR ALTRITT; Guard Officer Fataily Stricken at Dinner in Armory | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/new-shortselling-questionnaire-to-aid-sec-in-studying-recent.html | New Short-Selling Questionnaire to Aid SEC in Studying Recent Decline in Stocks | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/oddlot-sales-lead-purchases.html | Odd-Lot Sales Lead Purchases | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/april-corn-grind-reported.html | April Corn Grind Reported | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/1200-at-bible-session-sermons-from-science-given-at-conference-here.html | 1,200 AT BIBLE SESSION; ' Sermons From Science' Given at Conference Here | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hitler-orders-the-army-to-give-him-nazi-salute.html | Hitler Orders the Army To Give Him Nazi Salute | True | Special Cable to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ship-strikes-whale-at-sea.html | Ship Strikes Whale at Sea | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/pairings-are-set-for-open-tourney-notable-field-of-87-to-seek.html | PAIRINGS ARE SET FOR OPEN TOURNEY; Notable. Field of 87 to Seek Metropolitan Laurels on Fresh Meadow Links GULDAHL, BARNES LISTED Macfarlane, Farrell and Hines Among Contenders in Play Starting Thursday Top-Notchers Are Listed To Tee Off with Uooper | True | By William D Richardson | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/girl-6-ends-6th-voyage-alone.html | Girl, 6, Ends 6th Voyage Alone | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/gets-houghton-colleae-post.html | Gets Houghton Colleae Post | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ford-mexican-unit-closed-by-strike-labor-pact-asked-350-workers.html | FORD MEXICAN UNIT CLOSED BY STRIKE LABOR PACT ASKED; 350 Workers Quit as Demand for a Collective Contract Is Refused by Company CARDENAS SUPPORTS MOVE Press Sees Roosevelt Ready to Give Economic Aid to Nations in Bankruptcy Aid From U. S. Is Seen FORD MEXICO UNIT CLOSED BY STRIKE Hearst Strike Reported Oil Question Is Studied Colombia to Get Oil Tax | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/london-express-urges-court-be-democratized.html | London Express Urges Court Be Democratized | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/castilloux-wins-ring-title.html | Castilloux Wins Ring Title | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/deals-in-westchester-crotononhudson-tract-sold-for-smallhome.html | DEALS IN WESTCHESTER; Croton-on-Hudson Tract Sold for Small-Home Building | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/boy-10-drowns-in-hudson.html | Boy, 10, Drowns in Hudson | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sales-tax-eyader-jailed-for-30-days-first-prison-term-for-offense.html | SALES TAX EYADER JAILED FOR 30 DAYS; First Prison Term for Offense Is Meted Out to Merchant in Brooklyn Court | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/airplane-concern-increases-profit-wright-aeronautical-made-586288.html | AIRPLANE CONCERN INCREASES PROFIT; Wright Aeronautical Made $586,288 in First Quarter, $286,353 Year Before EQUALS 98 CENTS A SHARE Results of Operations Reported by Other Corporations, With Comparisons OTHER CORPORATE REPORTS International Power and Paper of Newfoundland | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/confer-with-fokker-canadian-defense-heads-talk-with-warplanebuilder.html | CONFER WITH FOKKER; Canadian Defense Heads Talk With War-Plane.Builder | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/the-screen-paderewski-makes-film-debut-in-moonlight-sonata-the-new.html | THE SCREEN; Paderewski Makes Film Debut in Moonlight Sonata,' the New English Film at the Little Carnegie | True | By Frank S. Nugent | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hershberger-and-craft-lead-drive-with-three-hits-each-as-cincinnati.html | Hershberger and Craft Lead Drive With Three Hits Each as Cincinnati Wins, 9-4 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/crude-oil-imports-up-they-averaged-83000-barrels-daily-bureau.html | CRUDE OIL IMPORTS UP; They Averaged 83,000 Barrels Daily, Bureau Reports | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reich-equestrians-arrive-for-shows-german-party-to-visit-sports.html | REICH EQUESTRIANS ARRIVE FOR SHOWS; German Party to Visit Sport's Centers-Group Attends Races at Belmont | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/alpha-k-king.html | ALPHA K. KING | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/berry-blames-tva-for-marble-contest-denies-he-ever-sued-to-recover.html | BERRY BLAMES TVA FOR MARBLE CONTEST; Denies He Ever Sued to Recover Money for Leases | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ships-crew-is-saved-taken-from-vessel-after-she-was-hit-by-french.html | SHIP'S CREW IS SAVED; Taken From Vessel After She Was Hit by French Craft | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/churchill-proposes-encircling-germany-urges-that-britain-seek-aid.html | CHURCHILL PROPOSES ENCIRCLING GERMANY; Urges That Britain Seek Aid of Russia and Smaller Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/thomas-a-dempsey-a-brooklyn-leader-head-of-11th-a-d-was-general.html | THOMAS A. DEMPSEY, A BROOKLYN LEADER; Head of 11th A. D. Was General Clerk of Supreme Court | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/waterfront-estate-sold-in-greenwich-benedict-property-at-indian.html | WATERFRONT ESTATE SOLD IN GREENWICH; Benedict Property at Indian Harbor Goes to Andre Fraser | True | Special to THE NEW YORK TIMES. | C1B 376539 |