Exhibit B30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/retail-linage-down-108.html | Retail Linage Down 10.8% | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/walter-f-alexander-shipyard-superintendent-once-reconditioned-the.html | WALTER F. ALEXANDER; Shipyard Superintendent Once Reconditioned the Leviathan | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-ruth-e-triggs-engaged-to-marry-madison-nj-couple-announce.html | MISS RUTH E. TRIGGS ENGAGED TO MARRY; Madison, N.J., Couple Announce Their Daughter's Troth to Harrington Vose Ingham | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/parkers-removal-put-off.html | Parkers' Removal Put Off | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/associates-attend-water-man-service-rites-held-for-fountain-pen-man.html | ASSOCIATES ATTEND WATER MAN SERVICE; Rites Held for Fountain Pen Manufacturer in St. James Episcopal Church Here REV. J. A. PAUL OFFICIATES Knight MacGregor, Baritone, Sings at Friend's Funeral-Burial in Hartsdale | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cochrane-and-alzek-draw.html | Cochrane and Alzek Draw | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/health-of-pope-pius-no-cause-for-alarm-pontiff-as-well-as-at-any.html | HEALTH OF POPE PIUS NO CAUSE FOR ALARM; Pontiff as Well as at Any Time Since Illness of 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/eagle-hatches-goslings-edmonton-zoo-keeper-puts-eggs-in-nest-as.html | EAGLE HATCHES GOSLINGS; Edmonton Zoo Keeper Puts Eggs in Nest as Experiment | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/family-of-3-killed-in-home-fire.html | Family of 3 Killed in Home Fire | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ethiopians-carry-a-point-at-geneva-compromise-indicated-to-let.html | ETHIOPIANS CARRY A POINT AT GENEVA; Compromise Indicated to Let Delegation Sit In When the Council Debates Conquest LITVIN OFF FIGHTS BRITISH Leads Opposition to Plan of Halifax, Who Speaks Today on Anglo-Italian Accord To Hear Halifax Today Speed on Spain Desired Litvinoff Takes Blunt Stand | True | By Clarence K. Streitwireless To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lifeguards-fight-test-compromise-reached.html | Lifeguards Fight Test; Compromise Reached | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/retired-oil-man-80-found-dead-on-train-c-e-bushnell-was-returning.html | RETIRED OIL MAN, 80, FOUND DEAD ON TRAIN; C. E. Bushnell Was Returning to New York From Saranac Lake | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/screen-news-here-and-in-hollywood-goldwyn-plans-production-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Plans Production of 'The Exiles,' a Film Dealing With European Oppression FIELDS QUITS PARAMOUNT Warners' 'Crime School' Will Have Its Local Premiere This Morning at Strand Paramount Releases Fields. Of Local Origin | True | Special to THE NEW YORK TIMES.. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bill-eases-borrowing-harrison-offers-measure-at-the-request-of.html | BILL EASES BORROWING; Harrison Offers Measure at the Request of Treasury | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/greige-sheers-in-demand.html | Greige Sheers in Demand | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/yale-cubs-triumph-52-down-suffield-academy-as-ames-allows-only.html | YALE CUBS TRIUMPH, 5-2; Down Suffield Academy as Ames Allows Only Seven Hits | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tuberculosis-in-33-on-entering-college-report-to-american-youth.html | TUBERCULOSIS IN 33% ON ENTERING COLLEGE; Report to American Youth Group Covers 56 Institutions | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/everglade-stables-deliberator-wins-toboggan-handicap-at-belmont.html | Everglade Stable's Deliberator Wins Toboggan Handicap at Belmont Opening; DELIBERATOR, 11 -5, BEATS PARMELEE T. Wright Pilots Mount to Head Triumph and Gets Double With Donita M. 12,000 AT BELMONT PARK Arcaro First Aboard Spanish Way and Roll and Toss on Inaugural Program Jay Jay Closes Favorite Mrs. Jacobs's Horse Wins Clodion Fails to East | True | By Bryan Field | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stripp-and-cards-agree-third-baseman-will-report-to-st-louis-team.html | STRIPP AND CARDS AGREE; Third Baseman Will Report to St. Louis Team | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wagner-charges-law-session-bias-denounces-dowseys-attack-on-his.html | WAGNER CHARGES LAW SESSION BIAS; Denounces Dowsey's Attack on His Housing Program as 'Partisan Politics' QUESTIONS AUTHORIZATION Judge Crane Finally Rules That Any Delegate May Speak for Himself Propriety of Dowsey's Report Exchanges on partisanship Right of Delegate to Speak | True | By Warrien Moscowspecial To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lucille-vogel-betrothed.html | Lucille Vogel Betrothed | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/belgium-curbs-exchange-parliament-meets-today-in-an-atmosphere-of.html | BELGIUM CURBS EXCHANGE; Parliament Meets Today in an Atmosphere of Tension | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/president-confers-on-neutrality-act-sees-hull-on-u-s-policyrayburn.html | PRESIDENT CONFERS ON NEUTRALITY ACT; Sees Hull on U. S. Policy--Rayburn, After a White House Visit, Opposes Changing Law View of McReynolds Hull Parries Questions | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/big-water-tunnel-to-start-in-20-days-board-lets-six-delaware-jobs.html | BIG WATER TUNNEL TO START IN 20 DAYS; Board Lets Six Delaware Jobs, Held Up by Court Action on Wages, for $57,563,306 ONE LOW BIDDER FAILS Higher Figure Is Accepted to Forestall $4,000,000 Suit Over Previous Awards One Is for Stream Control Suit May Still Be Filed Speed Present Objective Labor Costs 'Running Higher' | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/light-frosts-inthe-midwest.html | Light Frosts in-the Midwest | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/night-air-mail-tribute-huge-modern-plane-will-follow-first-route-of.html | NIGHT AIR MAIL TRIBUTE; Huge Modern Plane Will Follow First Route of 17 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bank-named-transfer-agent.html | Bank Named Transfer Agent | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/amateur-and-pro-stars-of-links-gathering-here.html | Amateur and Pro Stars Of Links Gathering Here | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-e-f-steele-to-wed-saturday-she-and-william-g-wendell-of-the.html | MRS. E. F. STEELE TO WED SATURDAY; She and William G. Wendell of the Harvard Club Obtain a Marriage License | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wood-field-and-stream-radio-telephone-locates-fish-cold-spoils.html | Wood, Field and Stream; Radio Telephone Locates fish Cold Spoils Trout Fishing Sport in Popelopen Creek | True | By Raymond R. Camp | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/gomez-suit-is-settled-ball-player-and-wife-agreee-to-terms-outside.html | GOMEZ SUIT IS SETTLED; Ball Player and Wife Agreee to Terms Outside Court | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $123,000,000 in Fully Guaranteed Obligations FARM, TRADE ADVANCES OFF Demand Deposits Adjusted Are $148,000,000 Less Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/seeks-parsons-case-data-prosecutor-asks-if-federal-men-have-dropped.html | SEEKS PARSONS CASE DATA; Prosecutor Asks if Federal Men Have Dropped Mystery | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/philharmonic-gets-funds-for-2-years-subscriptions-may-evens-pay.html | PHILHARMONIC GETS FUNDS FOR 2 YEARS; Subscriptions May Evens Pay Deficits of Part of a Third, Marshall Field Reports URGES PERMANENT PLAN He Hopes for an Endowment to Replace- Present System of Periodical Drives Urges Permanent Fund Officers Are Re-elected | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/nassau-asks-home-rule-guard.html | Nassau Asks Home Rule Guard | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/we-mst-have-automatic-economic-control-or-face-dictatorship.html | We Mst Have Automatic Economic Control Or Face Dictatorship, Dr.,Goodbar Asserts | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/water-company-meets-hackensack-system-finishing-modernization.html | WATER COMPANY MEETS; Hackensack System Finishing Modernization Program | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/i-c-c-lets-road-pay-in-notes.html | I. C. C. Lets Road Pay in Notes | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/senate-votes-billion-in-agriculture-bill-vandenberg-cites-rise.html | SENATE VOTES BILLION IN AGRICULTURE BILL; Vandenberg Cites Rise, Doubts Farmers Are 'Better Off' | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lottery-plan-opposed-city-affairs-group-holds-relief-is-duty-of-the.html | LOTTERY PLAN OPPOSED; City Affairs Group Holds Relief Is Duty of the State | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/decision-affirmed-on-kreuger-toll-american-certificates-not-toshare.html | DECISION AFFIRMED ON KREUGER & TOLL; American Certificates Not toShare in Final Dividend | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/signs-light-roads-far-ahead-of-autos-westchester-tests-new-type-of.html | SIGNS LIGHT' ROADS FAR AHEAD OF AUTOS; Westchester Tests New Type of Reflector to Aid Safety | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/isidor-bernstein-brooklyn-jeweler-owned-store-near-navy-yard-40.html | ISIDOR BERNSTEIN; Brooklyn Jeweler Owned Store Near Navy Yard 40 Years | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/rice-and-mays-reach-final.html | Rice and Mays Reach Final | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cottonseed-oilplant-for-congo.html | Cottonseed OilPlant for Congo | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dr-blough-in-treasury-post.html | Dr. Blough in Treasury Post | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/in-the-nation-sec-and-utilities-sit-down-to-section-11-utilities.html | In The Nation; SEC and Utilities Sit Down to 'Section 11' Utilities Form Committee Voluntary Peace Moves | True | By Arthur Krock | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/attendants-chosen-by-miriam-ackland-skidmore-alumna-to-be-wed-to-w.html | ATTENDANTS CHOSEN BY MIRIAM ACKLAND; Skidmore Alumna to Be Wed to W. A. Johnson Jr. June 18 | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/huge-puppet-state-is-japans-war-aim-hirota-says-campaign-will-be.html | HUGE PUPPET STATE IS JAPAN'S WAR AIM; Hirota Says Campaign Will Be Pushed Until Consolidated Regime Is Recognized No Peace With Chiang HUGE PUPPET STATE IS JAPAN'S WAR AIM Non-Aggression Pact Discussed. American Policy Praised | True | By Hugh Byaswireless To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/man-injured-in-leap-from-city-hall-dome-under-delusion-of-a-murder.html | MAN INJURED IN LEAP FROM CITY HALL DOME; Under Delusion of a Murder, He Plunges Three Stories | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/writs-denied-in-spy-case.html | Writs Denied in Spy Case | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ask-seattle-port-closing-heads-of-five-unions-call-vote-to-protest.html | ASK SEATTLE PORT CLOSING; Heads of Five Unions Call Vote to Protest Tacoma Strike | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/for-shipbuilding-abroad-senate-would-take-bids-if-50-below-our.html | FOR SHIPBUILDING ABROAD; Senate Would Take Bids if 50% Below Our Yards | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/textile-concerns-plan-final.html | Textile Concern's Plan Final | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/fire-hazards-found-in-airconditioning-underwriters-engineer-warns.html | FIRE HAZARDS FOUND IN AIR-CONDITIONING; Underwriters' Engineer Warns of Need for Safeguards | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/boy-16-dies-of-leukemia.html | Boy, 16, Dies of Leukemia | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/to-make-payment-on-series-q-issue-trustees-of-10250000-of.html | TO MAKE PAYMENT ON SERIES Q ISSUE; Trustees of $10,250,000 of Certificates Plan Distribution of 4% Annually REVEAL CUT IN CHARGES Accounting Is Made to Court for Securities of New York Title and Mortgage Co. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mexico-lists-exporters-traders-requested-to-register-names-articles.html | MEXICO LISTS EXPORTERS; Traders Requested to Register, Names, Articles They Handle | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/says-utilities-know-some-control-is-fair-but-it-should-not-stifle-c.html | SAYS UTILITIES KNOW SOME CONTROL IS FAIR; But It Should Not Stifle, C. W. Kellogg Tells Executives | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/roosevelt-warns-alien-influences-our-institutions-shall-not-be.html | ROOSEVELT, WARNS 'ALIEN INFLUENCES; Our Institutions Shall Not Be Other Nations Target, He Says in Message to B'nai B'rith DEMOCRACY IS FIRST AIM Bankhead in World Broadcast Points to Jewish Crisis as Test for All Free Peoples Our Conception of Freedom Uprooting of Millions Assailed Calls for Fight for Democracy Cohen Pays Tribute to Hull | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/six-years-in-the-red.html | SIX YEARS IN THE RED | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/local-tractions-in-bond-list-rise-net-gains-of-1-to-6-points-are.html | LOCAL TRACTIONS IN BOND LIST RISE; Net Gains of 1 to 6 Points Are Made on Exchange Here on Basis of Unity Parley | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/court-defers-rule-in-republic-case-plans-study-of-wagner-act-before.html | COURT DEFERS RULE IN REPUBLIC CASE; Plans Study of Wagner Act Before Deciding NLRB Plea to Vacate Restraining Order JURISDICTION QUESTIONED Board Notifies Inland Steel That It Will Withdraw Order Against It Quick Decision Promised Right of Recall Defended Warns of "Miscarriage of Justice" Acts to End Inland Order | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/daughter-to-the-r-s-bubbs.html | Daughter to the R. S. Bubbs | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/carlo-nunziato-man-back-on-city-payroll-after-23-years-is-dead.html | CARLO NUNZIATO; Man Back on City Payroll After 23 Years Is Dead | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/builders-buy-sands-point-land.html | Builders Buy Sands Point Land | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/japanese-take-off-for-distance-mark-seek-to-fly-7450-miles-in-3.html | JAPANESE TAKE OFF FOR DISTANCE MARK; Seek to Fly 7,450 Miles in 3 Days Over Closed Circuit | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/callaghan-quits-as-trustee.html | Callaghan Quits as Trustee | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/record-vote-cast-on-exchange-slate-924-of-the-total-membership-of.html | RECORD VOTE CAST ON EXCHANGE SLATE; 924 of the Total Membership of 1,375 Turn Out for the Unopposed New Board TO TAKE OFFICE MONDAY Governors Reduced From 50 to. 27 and Committees 17 to 7--To Name 3 Outsiders The New Governors Board to Pick Outsiders | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mayflower-society-to-meet.html | Mayflower Society to Meet | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/new-attempt-planned-to-salvage-the-lutine.html | New Attempt Planned To Salvage the Lutine | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/minor-leagues-international-league-standing-of-the-clubs-games.html | Minor Leagues; INTERNATIONAL LEAGUE STANDING OF THE CLUBS GAMES TODAY EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/pinch-single-by-garms-with-the-bases-filled-decides-issue-at.html | Pinch Single by Garms With the Bases Filled Decides Issue at Pittsburgh | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/new-low-rate-for-bills-morgenthau-hails-0029-as-record-for-treasury.html | NEW LOW RATE FOR BILLS; Morgenthau Hails 0.029% as Record for Treasury | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/gitlinwins-law-essay-prize.html | Gitlin-Wins Law Essay Prize | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/jersey-city-bows-at-montreal-54-dugass-homer-in-ninth-gives-royals.html | JERSEY CITY BOWS AT MONTREAL, 5-4; Dugas's Homer in Ninth Gives Royals Their Third in Row Over Little Giants | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/u-s-planning-fails-world-bank-finds-citing-our-setback-quick-slump.html | U. S. PLANNING FAILS, WORLD BANK FINDS, CITING OUR SETBACK; Quick Slump Followed Brakes on Action by Government, Review of 1937 Holds SPENDING DECLARED VAIN Real Business Stimulus Must Be Found in Expectation of Profit, Report Concludes Warning on Wheat Effect of Interdependence U.S.PLANNING FAILS, WORLD BANK FINDS Natural Factors Cited Gold Production Recorded | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ernest-m-sprague.html | ERNEST M. SPRAGUE | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/jobbers-put-off-fall-purchases-most-dry-goods-wholesalers-to-wait.html | JOBBERS PUT OFF FALL PURCHASES; Most Dry Goods Wholesalers to Wait Till Next Month as Sales Lag HALF OF NEEDS COVERED Efforts Now Are Centered on Current Requirements--Buying Largely by Mail | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/refuge-for-exiles-is-urged.html | Refuge for Exiles Is Urged | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-j-w-edwards-gives-a-reception-leo-t-kissams-and-mr-and-mrs.html | MRS. J. W. EDWARDS GIVES A RECEPTION; Leo T. Kissams and Mr. and Mrs. Charles Nichols Are Among Her Guests MRS. TILFORD ENTERTAINS Mrs. Stuart G. Gibboney, Mrs. Busch Greenough and Jean Harrington Hostesses | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/excircus-lawyer-gets-2year-term-john-m-kelley-also-is-fined-10000.html | EX-CIRCUS LAWYER GETS 2-YEAR TERM; John M. Kelley Also Is Fined $10,000 for Income ax Fraud in Filing Show's Returns 2 AIDES ALSO SENTENCED Former Federal Agents Get Lighter Penalties-- Court Warns Other Attorneys | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/talun-throws-hanley-polish-300-pounder-triumphs-in-hippodrome-mat.html | TALUN THROWS HANLEY; Polish 300 Pounder Triumphs in Hippodrome Mat Feature | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bank-employees-required-to-file-assets-and-debts.html | Bank Employees Required To File Assets and Debts | True | Special Cable to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/siam-envoys-sign-for-space-at-fair-life-in-cities-villages-and.html | SIAM ENVOYS SIGN FOR SPACE AT FAIR; Life in Cities, Villages and Forests of Country Will Be Depicted in Exhibits SWISS DELEGATES AT SITE 600 of Women Voters League Expected to Visit Grounds and Have Tea Today Native Murals to Be Shown Swiss Site Inspected | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/4200-in-wpa-strike-over-fourday-week-quit-camden-jobs-in-protest-on.html | 4,200 IN WPA STRIKE OVER FOUR-DAY WEEK; Quit Camden Jobs in Protest on New Stagger System | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stock-exchange-scores-downs-st-johns-freshmen-6-to-5n-y-u-cubs-win.html | STOCK EXCHANGE SCORES; Downs St. John's Freshmen, 6 to 5-N. Y. U. Cubs Win, 2-1 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-neva-e-fenno-westchester-bride-alumna-of-brantwood-hall-wed-to.html | MISS NEVA E. FENNO WESTCHESTER BRIDE; Alumna of Brantwood Hall Wed to Clifton B. White Jr. | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/retail-businesses-lease-store-space-fourteenth-st-and-fifth-ave.html | RETAIL BUSINESSES LEASE STORE SPACE; Fourteenth St. and Fifth Ave. Corner Rented by Women's Wear Firm on Long Term 34TH ST. STORE TAKEN Linen Shop Will Occupy Shop at an Aggregate Rental Reported at $50,000 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/williams-names-lerner-nations-editor-to-become-professor-of.html | WILLIAMS NAMES LERNER; Nation's Editor to Become Professor of Political Science | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-elsie-foster-new-jersey-bride-plainfield-church-is-setting-for.html | MISS ELSIE FOSTER NEW JERSEY BRIDE; Plainfield Church Is Setting for her Marriage to Stuart Warren Don of Saratoga EIGHT ATTENDANTS SERVE Rev. John J. Moment Performs Ceremony-Thomas Fisher Jr. of Merion Best Man | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/constitution-stamp-out-june-211.html | Constitution Stamp Out June 211 | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/physicians-reject-health-insurance-house-of-delegates-of-state.html | PHYSICIANS REJECT HEALTH INSURANCE; House of Delegates of State Group Hold a Bitter Debate on Non-Profit Plans ACCEPTS PART OF REPORT Holds Up Indemnity Proposal, but Adopt 'Broad.Policy' on Medical Care Proposal for Indemnity Government Responsibilities Formulates Broad Policy | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wins-national-contest-for-student-engineers.html | Wins National Contest For Student Engineers | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/princeton-cubs-name-cosby.html | Princeton, Cubs Name Cosby | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/son-to-mrs-ralph-m-freydberg.html | Son to Mrs. Ralph M. Freydberg | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/womans-trial-is-postponed.html | Woman's Trial Is Postponed | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/french-line-strike-believed-settled-ministry-of-merchant-marine.html | FRENCH LINE STRIKE BELIEVED SETTLED; Ministry of Merchant Marine Intervenes in the Walkout Affecting Seven Ships | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/income-increased-by-utility-system-american-power-and-light-co-made.html | INCOME INCREASED BY UTILITY SYSTEM; American Power and Light Co. Made $11,448,078 in '37, Gain of $1,049,272 GROSS IS SHARPLY HIGHER Operating Results Announced by Other Power Companies, With Comparisons Cites Situation of Investor A Suggested Federal Project OTHER UTILITY EARNINGS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/clayburghgrew.html | Clayburgh-Grew | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/early-declines-pared-by-cotton-weather-reports-from-texas-and.html | EARLY DECLINES PARED BY COTTON; Weather Reports From Texas and Strength in Securities Spur Late Recovery STRADDLES ARE REVERSED Liverpool-Bombay Operations Cause Opening Pressure on Exchange Here | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/otto-c-f-randolph.html | OTTO C. F. RANDOLPH | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/preeminent-conquers-sun-egret-a-preakness-eligible-at-pimlico.html | Preeminent Conquers Sun Egret, A Preakness Eligible, at Pimlico; Headley Sprinter Takes Jennings Handicap by Four Lengths-Five Horses Arrive From Louisville for Big Race Vanderbilt a Steward Only Two in Stake Today | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/woolf-bets-exaggerated-wish-it-were-true-says-owner-of-lawrin-on.html | WOOLF BETS EXAGGERATED; ' Wish It Were True,' Says Owner of Lawrin on $150,000 Report | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/senate-approves-modified-tax-bill-only-a-mild-exchange-between.html | SENATE APPROVES MODIFIED TAX BILL; Only a Mild Exchange Between Vandenberg and Connally Marks Final Action PASSED IN FIVE MINUTES Conference Report Now Goes to House, Which Is Expected to Take It Up Tomorrow Doughton to Analyze Changes | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/books-of-the-times-the-record-uniformity-means-death.html | BOOKS OF THE TIMES; The Record Uniformity Means Death | True | By Ralph Thompson | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/edward-strecker-board-chairman-of-the-union-national-bank-in-troy.html | EDWARD STRECKER; Board Chairman of the Union National Bank in Troy | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lazansky-will-aid-welfare-campaign-gets-honorary-brooklyn-post-in.html | LAZANSKY WILL AID WELFARE CAMPAIGN; Gets Honorary Brooklyn Post in Greater New York Fund | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lombardi-beats-williams.html | Lombardi Beats Williams | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cleveland-acts-in-food-aid-crisis-shifts-sum-from-wpa-costs-fund-to.html | CLEVELAND ACTS IN FOOD AID CRISIS; Shifts Sum From WPA Costs Fund to Provide Relief for 87,000 for Week LINES OF THE NEEDY FORM Gels Cabbages and Potatoes at Federal Offices-- Special Legislative Session May 16 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dartmouth-loses-to-w-and-m-123-southern-nine-registers-ten-runs-in.html | DARTMOUTH LOSES TO W. AND M., 12-3; Southern Nine Registers Ten Runs in Tenth to Record Triumph at Hanover | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/permanent-policy-on-relief-is-urged-prof-merriam-holds-national.html | PERMANENT POLICY ON RELIEF IS URGED; Prof. Merriam Holds National Program Should Be Based on Non-Partisan Study IPROPOSES A TAX SURVEY Criticizes Rivalry of States Over Levies-Favors U. S. Welfare Bureau Wonders at Tax Devices Set Up Planning Group | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/deaths.html | Deaths | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/manhattan-golfers-triumph.html | Manhattan Golfers Triumph | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/to-address-curb-cashiers.html | To Address Curb Cashiers | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/colony-house-events-guilds-and-mens-council-will-hold-annual.html | COLONY HOUSE EVENTS; Guilds and Men's Council Will Hold Annual Meetings Today | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/civic-leaders-home-robbed.html | Civic Leader's Home Robbed | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/20-gifts-to-columbia-aggregate-147286-fund-of-132000-for-law-school.html | 20 GIFTS TO COLUMBIA AGGREGATE $147,286; Fund of $132,000 for Law School Research Is Included | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/news-and-notes-of-the-advertising-world-restaurant-sales-raised-9.html | News and Notes of the Advertising World; Restaurant Sales Raised 9% Export Advertisers to Meet Notes Chains Back Cotton Week Palm Beach Promotes Grays Account Personnel Hiram Walker Gin in Full Pages | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/state-mayors-ask-broad-home-rule-backing-la-guardia-program-they.html | STATE MAYORS ASK BROAD HOME RULE; Backing La Guardia Program, They Urge Power for Cities to Amend Laws by Legislature WOULD CURB BORROWING Proposals Submitted to Constitutional Convention Seek to End City-County 'Conflict' | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/afl-union-leader-quits-labor-party-post-troy-resignation-is-first.html | A.F.L. Union Leader Quits Labor Party Post; Troy Resignation Is First Break in Ranks | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sales-in-brooklyn-cash-is-paid-for-apartment-on-bushwick-avenue.html | SALES IN BROOKLYN; Cash Is Paid for Apartment on Bushwick Avenue | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wants-fastship-subsidy-welch-offers-revised-defense-plan-for.html | WANTS FAST-SHIP SUBSIDY; Welch Offers Revised Defense Plan for Intercoastal Vessels | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/buying-cautious-on-fall-clothing-three-resident-office-groups-begin.html | BUYING CAUTIOUS ON FALL CLOTHING; Three Resident Office Groups Begin Study of New Lines at Conventions Here INVENTORIES WELL CUT With Prices $2 to $3 Lower, Season's Dollar Volume May Be Off 15% | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/austria-imipedes-way-of-emigrant-nonjews-learn-they-may-not-be-able.html | AUSTRIA IMIPEDES WAY OF EMIGRANT; Non-Jews Learn They May Not Be Able to Return and Jews Have No Rights in Matter FUGITIVES LOSE HOLDINGS Geneva Aid for Refugees Likely-Austrian Officers Tested on Political Leanings Special Schools for Jews Aid for Refugees Likely | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/earle-wins-point-on-bar-to-inquiry-pennsylvania-high-court-to-hear.html | EARLE WINS POINT ON BAR TO INQUIRY; Pennsylvania High Court to Hear Today Case on Stay of Pre-Primary-Jury EXECUTIVE RIGHT RAISED But Prosecutor, at Harrisburg 'Goes Ahead' on Plans to Sift Democratic Rivals' Charges | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/easier-rfc-policy-to-aid-roads-hit-lawyers-for-rock-island-and-bond.html | EASIER RFC POLICY TO AID ROADS HIT; Lawyers for Rock Island and Bond Group Say It Would Delay Reorganizations TESTIFY AT HOUSE HEARING Elihu Root Jr. Declares Amendment Would Make U. S. Preferred Creditor RFC Made Preferred Creditor Would Delay Reorganizations SEES HAUL CLAUSE STAYING Ashurst Tells Senate Snow Will Fly Before Its Repeal | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dr-bernard-lunenfeld-dentist-had-practiced-in-queens-for-30.html | DR. BERNARD LUNENFELD; Dentist Had Practiced in Queens for 30 Years--Dies at 51 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hunter-college-year-book-out.html | Hunter College, Year Book Out | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/more-chains-seek-offpriced-goods-two-drug-groupswant-offers-up-to.html | MORE CHAINS SEEK OFF-PRICED GOODS; Two Drug Groups-Want Offers Up to $750,000 This Week for Special Promotions OTHERS SPEND $12,000,000 Goldblatt Co. Sends 31 Buyers, Hearn Drive Continues, United Still Buying Los Angeles Chain in Market Hearn Buys From 1,000 Vendors | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/louis-a-drago-policeman-was-cited-twice-for-bravery-in-capturing.html | LOUIS A. DRAGO; Policeman Was Cited Twice for Bravery in Capturing Bandits | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/martin-would-end-frankensteen-job-head-of-auto-union-moves-to.html | MARTIN WOULD END FRANKENSTEEN JOB; Head of Auto Union Moves to Demote Aide After Action Regarded as Hostile CLASH IN BOARD EXPECTED But President Seems to Have Safe Majority-Police Evict 30 Detroit Sit-Downers Action to Go to Vote Frankensteen Comment Ouster Talk "Silly" Says Martin Most of Strikers File Out | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stock-market-indices-international-average-climbs-almost-a-point-in.html | STOCK MARKET INDICES; International Average Climbs Almost a Point in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/jersey-plans-curb-on-gasoline-price-both-houses-pass-measure-to-bar.html | JERSEY PLANS CURB ON GASOLINE PRICE; Both Houses Pass Measure to Bar Sale Under Wholesale Cost Plus Expense LABOR BOARD PROPOSED Ban on Sit-Down and Stay-In Strikes and Registration of Unions Weighed | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/births.html | Births | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reich-honors-metaxas-confers-order-of-german-eagle-on-the-greek.html | REICH HONORS METAXAS; Confers Order of German Eagle on the Greek Dictator | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/benedictstewart.html | Benedict-Stewart | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/senate-threatens-wage-bill-battle-for-differentials-administration.html | SENATE THREATENS WAGE BILL BATTLE FOR DIFFERENTIALS; Administration Chiefs Seek to Avoid Conflict and Speed End of the Session Avoid Mention of Filibuster Harrison Says That if House Doesn't Scale Rates 'We Will Be Here Until August' SENATE THREATENS WAGE BILL BATTLE | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/new-wpa-officials-named-by-somervell-capt-robinson-is-promoted-in.html | NEW WPA OFFICIALS NAMED BY SOMERVELL; Capt Robinson Is Promoted in Division Reorganization. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/trenton-gets-krakauskas.html | Trenton Gets Krakauskas | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/berlin-decorated-to-receive-hitler-goering-orders-a-brilliant.html | BERLIN DECORATED TO RECEIVE HITLER; Goering Orders a Brilliant Greeting for Chancellor on His Return From Rome AIM OF AXIS IS STRESSED Press Urges Rest of World to Accept Permanency of the Agreement With Italy | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/auto-output-advances-contraseasonally-reopening-of-plants-accounts.html | Auto Output Advances Contra-Seasonally; Reopening of Plants Accounts for Gain | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/james-h-foster-64-child-aid-official-director-of-bureau-in-the.html | JAMES H. FOSTER, 64, CHILD AID OFFICIAL; Director of Bureau in the State Social Welfare Department | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stores-support-cut-in-furniture-shows-move-would-save-25000000-for.html | STORES SUPPORT CUT IN FURNITURE SHOWS; Move Would Save $25,000,000 for Producers, They Hold | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/pasch-now-21-favorite-odds-against-morrisss-colt-in-epsom-derby.html | PASCH NOW 2-1 FAVORITE; Odds Against Morris's Colt in Epsom Derby Shorter | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/a-new-print-show-by-weitenkampf-controversy-is-expected-over.html | A NEW PRINT SHOW BY WEITENKAMPF; Controversy Is Expected Over Exhibition Bearing the Title 'Artists of Aloofness-?' AT THE PUBLIC LIBRARY Works by Blake, Redon, A. F. Davies, Charles Meryon and Bresdin on Display Test Put to Artists Variety in Aloofness Showing Their Medals | True | By Edward Alden Jewell | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/gets-35-years-as-bandit.html | Gets 35 Years as Bandit | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/red-sox-home-runs-rout-indians-153-foxx-drives-two-and-cronin.html | RED SOX HOME RUNS ROUT INDIANS, 15-3; Foxx Drives Two and Cronin One-Losers Fall to Tie for Second With Yanks DOZEN WALKS FOR BOSTON Three Hurlers Pounded for 11 Blows Bagby Wins on Six-Hit Performance Brown Lost to White Sox Bush to Join Los Angeles Today's Probable Pitchers | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/borrowing-in-pennsylvania.html | Borrowing in Pennsylvania | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/lady-portsmouth-wife-of-earl-dies-countess-was-marguerite-walker-of.html | LADY PORTSMOUTH, WIFE OF EARL, DIES; Countess Was Marguerite Walker of Frankfort, Ky., and Chicago | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/traffic-death-toll-for-week-declined-weekend-accidents-increased.html | TRAFFIC DEATH TOLL FOR WEEK DECLINED; Week-End Accidents Increased Over Same Period in 1937 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/meseck-tow-boats-tied-up-by-strike-captain-maher-calls-walkout-of-c.html | MESECK TOW BOATS TIED UP BY STRIKE; Captain Maher Calls Walkout of C. i. O. Group Working Under A. F. L. Agreement MOVES AFTER UNION SPLIT Charges Company Attempted to Force Its Employes Into Rival Organization | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hillman-says-cio-allays-the-slump-without-it-the-country-would.html | HILLMAN SAYS C.I.O. ALLAYS THE SLUMP; Without It the Country Would Quickly Face Catastrophe of Early 1930's, He Holds CITES BUOYING OF WAGES Labor's Needs Demand Unity, He Tells Amalgamated at Its Atlantic City Meeting Recounts C. I. O.'s Achievements Labor Unity Held Essential | True | By Louis Stabkspecial To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/seized-with-obscene-books.html | Seized With Obscene Books | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/harry-f-cary.html | HARRY F. CARY | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/city-asked-to-curb-fur-strike-terror-employers-appeal-to-mayor.html | CITY ASKED TO CURB FUR STRIKE 'TERROR'; Employers Appeal to Mayor, Valentine and Dewey--Say Police Tolerate Violence Says Police Ignored Appeals CITY ASKED TO END 'TERROR' IN STRIKE | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mill-may-liquidate-hits-labor.html | Mill May Liquidate; Hits Labor | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/axelrod-wins-school-foils-title-after-trailing-in-fenceoff-41.html | Axelrod Wins School Foils Title, After Trailing in Fence-Off, 4-1; Stuyvesant Boy Beats Steinhardt With Fine Rally--First Sets Back Prokop, 5-3, in P.S.A.L. Individual Competition The Summaries Steinhardt Puts Up Battle. First Setback for Prokop | True | By Lewis B. Funke | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/colonello-ring-victor-stops-lamaretto-in-firstround-at-st-nicholas.html | COLONELLO RING VICTOR; Stops Lamaretto in First-Round at St. Nicholas Palace | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/meneely-boehme.html | Meneely--Boehme | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/a-f-l-intervenes-in-union-dispute-offers-to-take-over-conduct-of.html | A. F. L. INTERVENES IN UNION DISPUTE; Offers to Take Over Conduct of Handbag Workers' Affairs Until Peace Is Restored | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No' Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reelects-mrs-spiegel-womens-league-of-united-synagogue-meets-in.html | RE-ELECTS MRS. SPIEGEL; Women's League of United Synagogue Meets in Chicago | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/liquidation-is-ordered-court-action-in-tangle-involving-continental.html | LIQUIDATION IS ORDERED; Court Action in Tangle Involving Continental Shares | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/fisher-again-heads-hotel-men.html | Fisher Again Heads Hotel Men | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/edward-j-healey.html | EDWARD J. HEALEY | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/court-halts-nlrb-on-ford-case-data-federal-judges-at-covington.html | COURT HALTS NLRB ON FORD CASE DATA; Federal Judges at Covington Refuse to Permit Withdrawal of Inquiry Records COMPANY TO GET HEARING Board Insists It Will Vacate Its Order Today Under a Previous Ruling Expresses Doubt of Full Hearing Would Drop Heinz Order Also | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tenements-traed-on-theeast-side-fivestory-house-containing-79.html | TENEMENTS TRAED ON THE-EAST SIDE; Five-Story House Containing 79 Occupied Rooms Bought on 119th Street RIVINGTON ST. HOUSE SOLD Five-Story Building Had Been Held by Bank-Buyer Plans Extensive Repairs | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dr-carl-e-becker-philadelphia-pathologist-hurt-in-auto-accident.html | DR. CARL E. BECKER; Philadelphia Pathologist, Hurt in Auto Accident, Dies | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/elaine-conway-gives-tea.html | Elaine Conway Gives Tea | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mussolini-paper-answers-pope-pius-dangerous-to-wave-the-cross-of.html | MUSSOLINI PAPER ANSWERS POPE PIUS; 'Dangerous to Wave the Cross of Christ as a Weapon,' It Says | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/six-fined-in-lottery-ring-case.html | Six Fined in Lottery Ring Case | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/oscar-douglas-jr-veteran-buyer-58-dean-of-f-w-woolworth-staff-began.html | OSCAR DOUGLAS JR, VETERAN BUYER, 58; Dean of F. W. Woolworth Staff Began His Career With Rival Chain Store in 1895 A NATIVE OF FALL RIVER Joined the Company Here After Merger in 1912--Succumbs at His Hotel Apartment | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dress-market-still-slow.html | Dress Market Still Slow | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sandsmarston.html | Sands--Marston | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/russian-czars-books-bought-by-princeton-university-gets-600-volumes.html | RUSSIAN CZARS' BOOKS BOUGHT BY PRINCETON; University Gets 600 Volumes of Imperial Library's Fiction | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/schmeling-arrives-confident-hell-beat-louis-and-be-first-to-regain.html | Schmeling Arrives Confident He'll Beat Louis and Be First to Regain Title; EX-CHAMPION, HERE, IN FINE CONDITION First Victory Over Louis Big Factor in Coming Battle, Schmeling Asserts LANDS WITH $4 IN POCKET German Hopes to Fight Baer Regardless of Outcome of Title Bout-Weighs 198 No Snags Appear Now Winter Bouts Cited Wants to Even Score | True | By Joseph C. Nichols | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/police-department.html | Police Department | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/fire-record.html | Fire Record | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cigarette-tax-yields-621046.html | Cigarette Tax Yields $621,046 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/phosphate-tests-successful.html | Phosphate Tests Successful | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/church-is-urged-to-become-urban-new-outlook-needed-to-meet-new-type.html | CHURCH IS URGED TO BECOME 'URBAN'; New Outlook Needed to Meet New Type of Culture, Two Pastors Tell Presbytery | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reich-admiral-to-visit-hungary.html | Reich Admiral to Visit Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/orphans-home-will-benefit.html | Orphans' Home Will Benefit | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/approve-navy-bill-ease-bigship-curb-confereesagree-to-vessels-over.html | APPROVE NAVY BILL, EASE BIG-SHIP CURB; ConfereesAgree to Vessels Over 35,000 Tons if the President Finds Defense So Requires LEAHY ASKS MORE FUNDS Asks House Group for $28,751,000 Shore Projects Not Covered in Billion Measure Might Waive Work-Week-Curb Hangar Facilities Have Lagged Dirigible Building Up to President | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tacie-n-sergeant-sets-bridal-date-she-will-be-married-on-june-4-to.html | TACIE N. SERGEANT SETS BRIDAL DATE; She Will Be Married on June 4 to Briscoe B. Ranson 3d in Grace Church, Nutley, N.J. SISTER TO BE HONOR MAID Rev. L. Harold Hinrichs Will Officiate John P. Ranson to Be Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/letters-to-the-times-making-auto-operators-pay-compensation-fund.html | Letters to The Times; Making Auto Operators Pay Compensation Fund Might Be Built Up From License Fees Banks and Long-Term Loans Institutions, It Is Held, Are Not at All Free With Money Quoting Grover Cleveland Fighting Tuberculosis A Plea for Process Servers They Perform a Necessary and Legal If Unpopular Function Railroad Wages Prognostication MORNING AFTER ICE-STORM | True | HENRY WILLIAM WILSON.ARTHUR KOERNER.E. K. GOLDSBROUGH.ALEXANDER F. BERGMAN.LOUIS A. STONE.HOWARD W. STARR.G. A.MARION CANBY. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/flier-finds-peaks-on-ellesmere-island-macgregor-party-aviator.html | FLIER FINDS PEAKS ON ELLESMERE ISLAND; MacGregor Party Aviator Explores the Interior | True | By Clifford J. M'Gregor, | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/son-to-mrs-jose-m-asensio.html | Son to Mrs. Jose M. Asensio | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/george-kennedy-white.html | GEORGE KENNEDY WHITE | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/yerkes-astronomers-find-close-new-star-wolf-424-either-nearest-or.html | YERKES ASTRONOMERS FIND CLOSE NEW STAR; Wolf 424 'Either Nearest or Second Nearest' to Earth | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/act-on-austrian-exports-subject-to-the-regulations-in-force-in.html | ACT ON AUSTRIAN EXPORTS; Subject to the Regulations in Force in Germany | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/british-golf-draw-clusters-usaces-american-amateurs-chances.html | BRITISH GOLF DRAW CLUSTERS U.S.ACES; American Amateurs Chances Hit-Goodman-Billows Duel Looms in Second Round EISCHER TO PLAY YATES Invading Walker Cup Squad Members Paired in initial Bracket-241 Entered Team-mates Matched Haas in Last Quarter | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/opera-house-sold-in-bayonne-deal-threestory-structure-bought-by.html | OPERA HOUSE SOLD IN BAYONNE DEAL; Three-Story Structure Bought by Erie Amusement Group From Feiber & Shea BERGEN TRACT PURCHASED Buyer of Forty Acres in Two Towns Plans to Develop the Property Soon. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bermuda-imports-water-as-rain-supply-fails.html | Bermuda Imports Water As Rain Supply Fails | True | Special Cable to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/relief-bill-gives-roosevelt-sway-spending-control-penciled-in-after.html | RELIEF BILL GIVES ROOSEVELT SWAY; Spending Control Penciled In After Conference With Him-House Gets Measure Snell Calls Republicans RELIEF BILL GIVES ROOSEVELT SWAY Woodrum Amendment Included Wage Rate Regulated General PWA Classifications | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/would-end-utility-status.html | Would End Utility Status | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/23550000-for-housing-straus-lists-newark-elizabeth-norwalk.html | $23,550,000 FOR HOUSING; Straus Lists Newark, Elizabeth, Norwalk, Baltimore for Sums | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/george-a-giragi.html | GEORGE A. GIRAGI | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/harvard-post-to-ronold-king.html | Harvard Post to Ronold King | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cancer-research.html | CANCER RESEARCH | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/miss-mileys-75-captures-medal-card-of-five-strokes-under-par-leads.html | MISS MILEY'S 75 CAPTURES MEDAL; Card of Five Strokes Under Par Leads Qualifiers in Southern Title Golf | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/canadas-april-exports-drop.html | Canada's April Exports Drop | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/college-group-to-honor-cohen.html | College Group to Honor Cohen | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/time-to-look-ahead.html | TIME TO LOOK AHEAD | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ralph-holland-cleared-trademark-charge-is-dropped-by-appellate.html | RALPH HOLLAND CLEARED; Trade-Mark Charge Is Dropped by Appellate Court | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hitler-ends-visit-spheres-held-set-mideurope-reported-fixed-as.html | HITLER ENDS VISIT; SPHERES HELD SET; Mid-Europe Reported Fixed as Reich's Zone, Mediterranean as Italy's Own Preserve TWO SPLIT PANUBESPOILS Axis Believed Strengthened by Pledge on Alps- Florence Cheers Chancellor on Way Complete Understanding Seen No Hint of Military Pact Crowd Cheers Hitler Interested in Church Crypt Florentines Mobilized | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/suit-attacks-coal-law-sunshine-anthracite-or-arkansas-sees-invasion.html | SUIT ATTACKS COAL LAW; Sunshine Anthracite or Arkansas Sees 'Invasion' and Seizure' | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cuba-allows-dutyfree-import.html | Cuba Allows Duty-Free Import | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/a-f-l-figures-jobless-reach-march-35-level.html | A. F. L. Figures Jobless Reach March, '35, Level | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/damages-of-587604-fixed-in-plagiarism-court-gets-recommendations-in.html | DAMAGES OF $587,604 FIXED IN PLAGIARISM; Court Gets Recommendations in Suit by Two Authors | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/embargoes-and-neutrality.html | EMBARGOES AND NEUTRALITY | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/no-slump-in-europe-ford-official-says-charles-sorensen-on-return.html | NO SLUMP IN EUROPE, FORD OFFICIAL SAYS; Charles Sorensen, on Return, Reports Business Increase | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/japanese-alarm-in-deadlock-seen-foreign-military-observers-in.html | JAPANESE ALARM IN DEADLOCK SEEN; Foreign Military Observers in Shanghai Lay Grave Errors to Invaders CHINESE BRING UP MEN Defenders in Taierhchwang Area Are Anxious About Drives Up From South Strategy Is Called Poor China Has Man Power Chinese Bring Up Men Deny Loss of Mengcheng Push Up Toward Suchow Million Engaged in Struggle JAPAN'S TRIPLE DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/franc-speculation-is-absent-in-crisis-morgenthau-says-it-has-been.html | FRANC SPECULATION IS ABSENT IN CRISIS; Morgenthau Says It Has Been Eliminated on This Side | True | Special to THE NEW YORK TIMES. | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/soundview-golfers-gain-as-piping-rock-team-keeps-lead-two-team.html | Soundview Golfers Gain as Piping Rock Team Keeps Lead; TWO TEAM TESTS WON BY'SOUNDVIEW Interclub Runner-Up Tallies 7 1/2 Points as Miss Turpie Beats Two Rivals PIPING ROCK ADDS FOUR Includes Tie With Inwood on the Lakeville Links to Maintain Golf Pace Mrs. Baker Scores Twice Beat Rivals by 7 and 6 | True | By Maureen Orcuttspecial To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/contract-is-signed-for-4-cargo-ships-7980000-federal-order-is-first.html | CONTRACT IS SIGNED FOR 4 CARGO SHIPS; $7,980,000 Federal Order Is First of Type in 16 Years | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/financing-planned-by-chicago-edison-to-file-33000000-of-bonds-and.html | FINANCING PLANNED BY CHICAGO EDISON; To File $33,000,000 of Bonds and Debenture Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/style-revue-to-aid-spring-farm-camp-debutantes-help-arrange-event.html | STYLE REVUE TO AID SPRING FARM CAMP; Debutantes Help Arrange Event to Be Held on Thursday | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/elmer-e-stockton.html | ELMER E. STOCKTON | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/newark-budget-approved.html | Newark Budget Approved | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/parade-to-open-union-label-week-here-employers-and-labor-will-join.html | Parade to Open Union Label Week Here; Employers and Labor Will Join in Review | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/reopen-knoxville-talks-city-tva-and-utility-official-discuss.html | REOPEN KNOXVILLE TALKS; City, TVA and Utility Official Discuss Purchase Plan | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/boy-13-vanishes-again-returns-as-stowaway-on-liner-and-then.html | BOY, 13, VANISHES AGAIN; Returns as Stowaway on Liner and Then Disappears | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/albrecht-disowned-as-he-weds-teacher-habsburgs-act-against-him-for.html | ALBRECHT DISOWNED AS HE WEDS TEACHER; Habsburgs Act Against Him for Marrying Commoner | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/events-today.html | EVENTS TODAY | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cardinals-take-freehitting-game-from-dodgers-with-eighthinning.html | Cardinals Take Free-Hitting Game From Dodgers With Eighth-Inning Rally; MEDWICK'S TRIPLE STOPS DODGERS, 9-7 Two Runs Come In on Shot by Cards' Star, Who Also Gets Double and Two Singles GUTTERIDGE HITS HOMER Fitzsimmons Pitches 7 Innings but Marrow Is Charged With Defeat Blow Comes With Two Out Three-Bagger by Roy Brown Out on Single | True | By Roscoe McGowenspecial To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/officials-not-agreed-on-bank-examination-morgenthau-asks-them-to.html | OFFICIALS NOT AGREED ON BANK EXAMINATION; Morgenthau Asks Them to Study Uniform Plan Anew | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/tobacco-quota-backed-by-87.html | Tobacco Quota Backed by 87% | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-joyce-arrested-and-freed-on-bail-suerendering-on-two-warrants.html | MRS. JOYCE ARRESTED AND FREED ON BAIL; Surendering on Two Warrants, She Defends Parkway Deals | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/arabs-still-boycott-british-commission-nationalists-oppose.html | ARABS STILL BOYCOTT BRITISH COMMISSION; Nationalists Oppose Partition of Palestine, Ask Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/will-sets-up-two-scholarosips.html | Will Sets Up Two Scholarosips | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/dr-w-a-hamond-educator-is-dead-dean-of-faculty-at-cornell-from.html | DR. W. A. HAMOND, EDUCATOR, IS DEAD; Dean of Faculty at Cornell From 1920-30 Joined the Staff 45 Years Ago HAD TAUGHT PHILOSOPHY Held the Sage Professorship, 1908-30--Was Consultant at Library of Congress | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/paynter-scores-291-runs-lancashire-veteran-heads-big-list-of.html | PAYNTER SCORES 291 RUNS; Lancashire Veteran Heads Big List of Century-Makers | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/n-y-u-cubs-win-on-track.html | N. Y. U. Cubs Win on Track | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/ends-life-in-borrowed-garage.html | Ends Life in Borrowed Garage | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/libel-suit-ruling-reserved.html | Libel Suit Ruling Reserved | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/fights-methodist-merger.html | Fights Methodist Merger | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/clubwomen-vie-with-prize-ring-opening-symposium-tonight-will-adjoin.html | CLUBWOMEN VIE WITH PRIZE RING; Opening Symposium Tonight Will Adjoin Fistic Bout in Kansas City Arena SHIFT OF DATE DECLINED Federation Leaders Tell Boxer That Another Day of Week Is Just as Important Gallantry From the Ring Electioneering Under Way | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/samuel-dudley-kelley-boston-architect-for-61-years-dies-in-south.html | SAMUEL DUDLEY KELLEY; Boston Architect for 61 Years Dies in South Yarmouth | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/business-world-commercial-paper-mail-orders-more-encouraging-may.html | Business World; COMMERCIAL PAPER Mail Orders More Encouraging May Price Fall Parcels Stores to Push Father's Day Cheaper Silver Fox Sells Best Gives Assurance on Czech Goods Hides Active and Strong Food Sales Continue Off Gray Goods Are Quiet | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/japan-using-poison-gas-china-tells-the-league.html | Japan Using Poison Gas, China Tells the League | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/annual-meetings-mother-lode-coalition-mines-philadelphia-and.html | ANNUAL MEETINGS; Mother Lode Coalition Mines. Philadelphia and Reading Coal | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/labor-leaders-vs-labor.html | LABOR LEADERS VS. LABOR | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/theatre-burglar-slain-companion-seized-in-paterson-as-police.html | THEATRE BURGLAR SLAIN; Companion Seized in Paterson as Police Surprised Them | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/gl-justice-marries-ann-w-leisenring-two-sisters-of-bryn-mawr-bride.html | G.L. JUSTICE MARRIES ANN W. LEISENRING; Two Sisters of Bryn Mawr Bride Among Her Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/surgeons-remove-left-eye-of-baby-mother-is-in-seclusion-specialists.html | SURGEONS REMOVE LEFT EYE OF BABY; Mother Is In Seclusion Specialists to Decide Treatment Operation Follows Dramatic Meeting of Medical 'Jury' and Colan Spiritual Advisers SIGHT MAY YET BE SAVED Studies of Remaining Eye to Decide if Removal Is Necessary or X-ray Will Seek Cure Vote Is Unanimous | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/sports-of-the-times-muttering-of-murder-and-insanity-crime.html | Sports of the Times; Muttering of Murder and Insanity Crime Prevention Sage Advice of a Trainer Wild Life in Wyoming A Disappearing Trick | True | By John Kieran | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WESTCHESTER CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS BERMUDA WHITE SULPHUR SPRINGS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/cavanagh-penna-win-in-amateurpro-golf-fine-card-of-66-paces-field.html | CAVANAGH PENNA WIN IN AMATEUR-PRO GOLF; Fine Card of 66 Paces Field at Timber Point | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/senators-win-71-take-first-place-leonard-turns-back-browns-with-7.html | SENATORS WIN, 7-1; TAKE FIRST PLACE; Leonard Turns Back Browns With 7 Hits, All Singles, and Strikes Out Three DRIVES ACROSS 3 RUNS Connects for Triple and Single to Lead Mates to Sixth Consecutive Victory | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/louise-muldener-is-ill-actress-who-supported-booth-is-in-serious.html | LOUISE MULDENER IS ILL; Actress Who Supported Booth Is in Serious Condition. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/france-32-victor-in-davis-cup-test-rallies-to-beat-netherlands-at.html | FRANCE 3-2 VICTOR IN DAVIS CUP TEST; Rallies to Beat Netherlands at Tennis-BelgiumBlanks Greece-British Lead, 2-1 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/creditors-approve-segregation-plan-bond-groups-proposal-puts.html | CREDITORS APPROVE SEGREGATION PLAN; Bond Group's Proposal Puts' Terminal Tower Building in Separate Company HEARING IS SET FOR AUG. 2 Situation Develops in the Reorganization of Cleveland Terminals Building Co. | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/babylon-to-weigh-ban-on-nazi-paradee-board-plans-hearing-tomorrow.html | BABYLON TO WEIGH BAN ON NAZI PARADEE; Board Plans Hearing Tomorrow on Move to Bar Marching With Foreign Flags DICKSTEIN URGES ACTION Scheduled Bund Festival in Lindenhurst June 4 Brings Plea for Ruling There | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/druggist-ends-life-by-poison.html | Druggist, Ends Life by Poison | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/convention-to-get-fertig-unity-plan-backed-by-mayorr-amendment.html | CONVENTION TO GET FERTIG UNITY PLAN BACKED BY MAYORR; Amendment Provides for Bonds Outside of Debt Limit to Buy Transit Lines WILL BE OFFERED TODAY Commission and La Guardia Are-Said to Hold Time Is Ripe to Push Negotiations Withhold the Text CONVENTION TO GET UNIFICATION PLAN Eager to Bring About Unity | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hartman-in-tourney-may-22.html | Hartman in Tourney May 22 | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/church-delegates-meet-at-utrecht-conference-of-protestants-to.html | CHURCH DELEGATES MEET AT UTRECHT; Conference of Protestants to Attempt Foundation of World Federation 21 COUNTRIES TAKE PART John R Mott' Makes Appeal for Burial of-Differences at Service in Cathedral Mott Speaks at Service Only Address in English | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/daladier-to-submit-new-decrees-today-french-premier-has-program-to.html | DALADIER TO SUBMIT NEW DECREES TODAY; French Premier Has Program to Get Country to Work | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/army-fliers-ready-for-vast-war-game-gen-andrews-praises-speed-of.html | ARMY FLIERS READY FOR VAST WAR GAME; Gen. Andrews Praises Speed of Aerial Concentration | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/yankee-giant-games-called-off-by-rain-chandler-to-face-white-sox-to.html | YANKEE, GIANT GAMES CALLED OFF BY RAIN; Chandler to Face White Sox Today-Schumacher Ready | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/promoted-by-richfield-oil.html | Promoted by Richfield Oil | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/hartwick-on-top-102-downs-drew-by-late-attack-monahan-excelling-at.html | HARTWICK ON TOP, 10-2; Downs Drew by Late Attack, Monahan Excelling at Bat | True | Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/minorca-island-holds-off-rebel-raiders-native-mahon-cheese-assures.html | Minorca Island Holds Off Rebel Raiders; Native Mahon Cheese Assures Food Supply | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/stocks-in-london-paris-and-berlin-wall-streets-gain-spreads-to-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street's Gain Spreads to the British Market, Where Most Sections Rise FRENCH SECURITIES CLIMB Repatriated Capital Begins to Seek Investment-Reich Boerse Is Quiet LONDON LONDON AMSTERDAM PARIS ZURICH BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/topics-in-wall-street-exchange-election-chesapeake-ohio-meeting.html | TOPICS IN WALL STREET; Exchange Election Chesapeake & Ohio Meeting Devaluation Profits General Motors Gains Foods Syndicate Closed Steel Output | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/to-show-falls-sketches-library-to-exhibit-generals-collection-for.html | TO SHOW FALLS SKETCHES; Library to Exhibit General's Collection for First Time | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/mrs-s-h-philbin-to-give-tea.html | Mrs. S. H. Philbin to Give Tea | True | | C1B 376539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/infirmary-to-gain-by-fete.html | Infirmary to Gain by Fete | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/news-of-the-stage-mercury-finds-repertory-expensivegaxton-and-moore.html | NEWS OF THE STAGE; Mercury Finds Repertory Expensive--Gaxton and Moore May Be Teamed in Another Musical Show London May See "Brother Rat" Other Theatre Items | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/bond-club-to-hear-alex-dow.html | Bond Club to Hear Alex Dow | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/belmont-park-chart-suffolk-downs-entries-churchill-downs-entries.html | BELMONT PARK CHART; Suffolk Downs Entries Churchill Downs Entries Pimlico Entries Belmont Park Entries Aurora Entries | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/relief-group-entertains.html | Relief Group Entertains | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/fire-department.html | Fire Department | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/government-seen-near-trade-amity-accountants-told-by-their.html | GOVERNMENT SEEN NEAR TRADE AMITY; Accountants Told by Their President That Trend to Understanding Grows | True | | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/japanese-bombs-kill-300-civilians-the-raid-on-suhsien-china-leaves.html | JAPANESE BOMBS KILL 300 CIVILIANS; The Raid on Suhsien, China, Leaves Others Injured and Wrecks Many Buildings MISSION COMPOUND HIT Refugees in Italian Catholic Center Are Among Victims of the Air Raid Most of Buildings Wrecked Seeking to House Orphans | True | Wireless to THE NEW YORK TIMES. | C1B 376539 |
| 1938-05-10 | 1938-05-10 | https://www.nytimes.com/1938/05/10/archives/college-and-school-results-baseball-cancelled-game-track-golf.html | College and School Results; BASEBALL CANCELLED GAME TRACK GOLF TENNIS | True | | C1B 376539 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/presents-italian-plea-attorney-speaks-to-world-court-in-moroccan.html | PRESENTS ITALIAN PLEA; Attorney Speaks to World Court in Moroccan Phosphate Case | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/republicans-unite-behind-bacon-bill-for-spending-curb-direct-fight.html | REPUBLICANS UNITE BEHIND BACON BILL FOR SPENDING CURB; Direct Fight in House to Clip Wings of WPA and PWA and Give States Relief Rule SHARP DEBATE OVER FUNDS Woodrum Says Critics Distort Figures on Outlay Called For in Recovery Measure Sees Peril to National-Credit Taber Says Many Lack Nerve REPUBLICANS UNITE BEHIND BACON BILL Woodrum Chides Bill's Critics | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/warns-on-social-system-dr-sockman-tells-mission-group-dictatorship.html | WARNS ON SOCIAL SYSTEM; Dr. Sockman Tells Mission Group Dictatorship Is a Threat | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/14-named-to-start-in-34th-dixie-today-pompoon-choice-over-aneroid.html | 14 NAMED TO START IN 34TH DIXIE TODAY; Pompoon Choice Over aneroid in $20,000 Added Handicap at Pimlico Race Track | True | DIXIE HANDICAP | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rail-bond-group-approved.html | Rail Bond Group Approved | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/lancashire-scores-again-second-straight-gives-county-lead-in.html | LANCASHIRE SCORES AGAIN; Second Straight Gives County Lead in English Cricket | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/tva-offers-truce-to-avoid-rivalry-with-utilities-maps-territorial.html | TVA OFFERS TRUCE TO AVOID RIVALRY WITH UTILITIES; Maps Territorial Division in Deal for Half of Assets of Commonwealth System WILLKIE READY TO SELL 14 of Nation's Chief Utility Holding Concerns Seek to Make Peace With SEC Accounting in Final Stage Non-Competitive Proposal TVA OFFERS TRUCE TO AVOID RIVALRY Plan Launched by Willkie Holds Sale Would Be Wise New Organization Proposed | True | By Thomas P. Swift | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/odds-against-pasch-drop-epsom-derby-favority-now-rules-at-74-in.html | ODDS AGAINST PASCH DROP; Epsom Derby Favority Now Rules at 7-4 in London Betting | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/u-s-public-found-for-wagehour-act-institute-of-public-opinion.html | U. S. PUBLIC FOUND FOR WAGE-HOUR ACT; Institute of Public Opinion Canvass Finds 59 Per Cent of Voters Favor Bill MIDWEST FARMERS SAY 'NO' But All Sections, Including the South, Give a Majority for the Legislation Director American Institute of Public Opinion | True | By Dr. George Gallup | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/louis-here-today-to-sign-for-fight-vacation-ended-bomber-will.html | LOUIS HERE TODAY TO SIGN FOR FIGHT; Vacation Ended, Bomber Will Appear With Schmeling Before State Commission MAX SEES, GALENTO TRAIN Is Impressed and Amused bye Tony, Who Is Ready for Mann Bout in Garden Will Go to Speculator Mann Has Seven-Round Drill | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/berumen-captures-title-salle-santelli-fencer-annexes-veterans.html | BERUMEN CAPTURES TITLE; Salle Santelli Fencer Annexes Veterans' 3-Weapon Crown | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/cotton-is-erratic-closing-is-mixed-list-follows-closely-action-of.html | COTTON IS ERRATIC; CLOSING IS MIXED; List Follows Closely Action of the Stock Market--The July Is Steady MAY NOTICES CIRCULATE Swapping Operations in Spot Month and July Furnish Most of Day's Business | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/henry-s-spooner.html | HENRY S. SPOONER | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/g-d-pratt-estate-put-at-12441447-appraisal-shows-bequests-of-510000.html | G. D. PRATT ESTATE PUT AT $12,441,447; Appraisal Shows Bequests of $510,000 to 6 Institutions Must Be Cut Under Will CODICIL PROVIDED CURB Proportionate Reduction in Gifts Directed if Total Exceeded 5% of Net Bequests to Institutions Museum's Interest in Armor | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/japanese-air-mark-quest-fails.html | Japanese Air Mark Quest Fails | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ethiopia-worries-british-at-geneva-they-fear-haile-selassie-now-on.html | ETHIOPIA WORRIES BRITISH AT GENEVA; They Fear Haile Selassie, Now on Way There, May Appeal to World Court on Conquest COUNCIL DEFERS DEBATE Halifax Gets a Cool Reception on Anglo-Italian Pact—Koo Demands Action for-China Cites "Unexpected Difficulties" 14 Army Fliers Killed In Britain and France Litvinoff Breaks In on Praise Negus Starts for Geneva British Favor Credits to China | True | By Clarence K. Streitwireless To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/aid-for-railroads-upheld-by-jones-claims-that-emergency-plan-would.html | AID FOR RAILROADS UPHELD BY JONES; Claims That Emergency Plan Would Delay Reorganizations Are Held 'Ridiculous' MORE OPPONENTS APPEAR Member of House. Committee Indicates Legislation Will Not Be Rushed | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/president-surveys-utilities-for-war-he-orders-study-of-adequacy-of.html | PRESIDENT SURVEYS UTILITIES FOR WAR; He Orders Study of Adequacy of Electric Power for Needs of National Defense QUESTION IRRITATES HIM Press Conference Is Told His 'Quarantine' Speech Has Been Widely Misquoted Industrial Efficiency Sought | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/leonardbrennan.html | Leonard--Brennan | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/failures-up-in-3-groups-decline-shown-in-wholesaling-and-commercial.html | FAILURES UP IN 3 GROUPS; Decline Shown in Wholesaling and Commercial Service | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/boys-win-art-awards.html | Boys Win Art Awards | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mayor-would-add-to-presbyterians-says-city-needs-them-as-they-do.html | MAYOR WOULD ADD TO PRESBYTERIANS; Says City Needs Them, as They Do More Than Their Share of Social Service WILL TRADE SOME OTHERS Church Unity Hope Voiced at 200th Anniversary Dinner of New York Presbytery | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-george-sloane-gets-virginia-medal-massie-beautification-award.html | MRS. GEORGE SLOANE GETS VIRGINIA MEDAL; Massie Beautification Award Goes to Wife of Broker Here VINS MASSIE AWARD | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sitdown-strike-is-ruled-illegal-states-power-upheld-in-illinois.html | Sit-Down Strike Is Ruled Illegal; State's Power Upheld in Illinois; Appeals Court Sustains Sentences of Fansteel Men, SWOC Leaders--Says Wagner Act Cannot Supersede Peace Laws FANSTEEL SITDOWN AGAIN HELD ILLEGAL Right of Seizure Denied Inland Fights NLRB Move | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/canadiens-win-in-london-thrill-crowd-with-54-victory-over-detroit.html | CANADIENS WIN IN LONDON; Thrill Crowd With 5-4 Victory Over Detroit Sextet | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/u-s-charges-reich-breaks-trade-pact-protests-law-ordering-jews-of.html | U. S. CHARGES REICH BREAKS TRADE PACT; Protests Law Ordering Jews of Foreign Nationalities to Declare Holdings REJECTS IT AS UNJUST Interpretation of Decree as Relating to Americans Is Expected From Ribbentrop Interpretation Awaited Great Value Estimated | True | By Guido Enderiswireless To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/258000-rail-shares-held-syndicate-controls-louisiana-arkansas-line.html | 258,000 RAIL SHARES HELD; Syndicate Controls Louisiana & Arkansas Line Vote | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/belgium-increases-rediscount-rate-jump-to-4-from-2-taken-in-attempt.html | BELGIUM INCREASES REDISCOUNT RATE; Jump to 4% From 2% Taken in Attempt to Check Flight of Capital Belga Under pressure Here Most Foreign Rates Lower | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/students-hear-mile-ace-cunningham-speaks-at-poly-prepruns.html | STUDENTS HEAR MILE ACE; Cunningham Speaks at Poly Prep--Runs Exhibition Race | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/richard-e-berlin-gives-dinner-here-clarence-dauphinots-jr-and.html | RICHARD E BERLIN GIVES DINNER HERE; Clarence Dauphinots Jr. and Valerie Lathrop, Bride-Elect, Are His Guests of Honor OTTO H. HAFNERS HOSTS They Mark 15th Anniversary of Their Marriage at Party in Hotel Roof Garden Mrs. A. A. Fowler Hostess Mrs. Coleman Entertains | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/drouillard-holds-friedkin-to-draww-canadian-stages-strong-rally.html | DROUILLARD HOLDS FRIEDKIN TO DRAWW; Canadian Stages Strong Rally After Rival Captures Lead at Broadway Arena MORRO IN EVEN BATTLE 7,000 See Him Box Eldridge in Coliseum Main Event--Koloff Beats Rinaldi Both Finish Strongly Murray Defeats Clayton | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/will-quit-nashkelvinator.html | Will Quit Nash-Kelvinator | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/senate-approves-sea-labor-board-lack-of-mandatory-power-seen-as.html | SENATE APPROVES SEA LABOR BOARD; Lack of Mandatory Power Seen as Making It Ineffective in Disputes Adjourned During Debate Debate on Subsidies SENATE APPROVES SEA LABOR BOARD | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/opposes-wage-bill-blumberg-fears-heavy-burden-on-cigar-industry.html | OPPOSES WAGE BILL; Blumberg Fears Heavy Burden on Cigar Industry. | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/dr-everett-f-darling-specialist-was-formerly-with-eye-and-ear.html | DR. EVERETT F. DARLING; Specialist Was Formerly With Eye and Ear Infirmary | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/promoted-at-n-y-u.html | PROMOTED AT N. Y. U. | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/barnard-nine-on-top-93-halts-fieldston-to-win-laurels-in.html | BARNARD NINE ON TOP, 9-3; Halts Fieldston to Win Laurels in Division--Other Results | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/gambling-debated-at-albany-hearing-many-appear-on-both-sides-of.html | GAMBLING DEBATED AT ALBANY HEARING; Many Appear on Both Sides of Question of Liberalizing State Constitution LOTTERIES MAJOR ISSUE Urged as Means of Raising Welfare Funds and Opposed as Morally Wrong Cite Referendum Requirement Offers Reply to Bingo Charges | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/peters-athletics-to-atlanta.html | Peters, Athletics, to Atlanta | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/greater-regulation-likely-george-holds-he-tells-lithographers-waste.html | GREATER REGULATION LIKELY, GEORGE HOLDS; He Tells Lithographers Waste Is Overemphasized | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/asks-bids-on-textiles.html | Asks Bids on Textiles | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hosiery-union-reelects-rieve.html | Hosiery Union Re-elects Rieve | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ingersoll-named-for-rear-admiral-navy-war-plans-chief-slated-to.html | INGERSOLL NAMED FOR REAR ADMIRAL; Navy War Plans Chief Slated to Command Cruiser Division | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/police-pledge-aid-on-strike-terror-cooperation-in-keeping-order.html | POLICE PLEDGE AID ON STRIKE 'TERROR'; Cooperation in Keeping Order Promised After Charges by Fur Manufacturers EMPLOYERS SEE LENIENCY Mass Demonstration Planned by Union Today to Force Compliance With Demands Investigation Is Demanded Police Heads at Parley | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/cooke-paces-reds-to-ictory-7-to-3-gets-4-hits-in-5-chances-as-club.html | COOKE PACES REDS TO ICTORY, 7 TO 3; Gets 4 Hits in 5 Chances as Club Subdues Phillies--Martin Is Injured | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/austrian-nazis-annoy-priest.html | Austrian Nazis Annoy Priest | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/dr-t-l-fogarty-70-brooklyn-physician-held-medical-posts-in-several.html | DR. T. L. FOGARTY, 70, BROOKLYN PHYSICIAN; Held Medical Posts in Several City Administrations | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/loan-for-standard-oil-of-ohio.html | Loan for Standard Oil of Ohio | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/liquor-duties-lower.html | Liquor Duties Lower | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/marine-wage-cuts-by-roads-fought-union-to-oppose-reductions-in.html | MARINE WAGE CUTS BY ROADS FOUGHT; Union to Oppose Reductions in Baltimore, Philadelphia, Norfolk and Here PAY HELD TOO LOW NOW Strike Abandoned on Meseck Towboats--Officers' Unit Renews an Agreement Strike Is Abandoned Row Over Japanese Cargo | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Foreign Air Mail | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/chorus-equity-to-close-parent-body-orders-steps-be-taken-for-a.html | CHORUS EQUITY TO CLOSE; Parent Body Orders Steps Be Taken for a Merger | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/win-harvard-fellowships.html | Win Harvard Fellowships | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/arcaro-scores-on-thingumabob-and-learner-at-belmont-thingumabob-85.html | Arcaro Scores on Thingumabob and Learner at Belmont; THINGUMABOB, 8-5, WINS FIRST START Manhasset Juvenile Conquers Steam Roller by 6 Lengths in Forest Hills Purse LEARNER SCORES AT 15-1 Scrooge and Idle Miss Annex 2 Divisions of Brookhaven Handicap at-Belmont Rosemain Beaten by Head Filly Scores at 16-5 | True | By Fred van Ness | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/market-in-london-active-and-cheerful-french-take-some-profits.html | Market in London Active and Cheerful; French Take Some Profits; Berlin Soft; Some Profit-Taking in Paris Berlin Market Listless LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/new-harvard-unit-begun-littauer-lays-cornerstone-of-public.html | NEW HARVARD UNIT BEGUN; Littauer Lays Cornerstone of Public Administration School | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/daths-in-memoriam.html | Daths; In Memoriam | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rightists-alarm-hungary-debate-on-electoral-law-turns-to-talk-about.html | RIGHTISTS ALARM HUNGARY; Debate on Electoral Law Turns to Talk About Extremists | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/topics-in-wall-street-utilities-utility-committee-crude-oil-prices.html | TOPICS IN WALL STREET; Utilities Utility Committee Crude Oil Prices Strange Gold Movements Allegheny-Ludlum Steel D. & H. Rehabilitation Bond Financing | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/canal-tolls-declined-april-total-dropped-but-number-of-ships.html | CANAL TOLLS DECLINED; April Total Dropped but Number of Ships Increased | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/odwyer-to-start-gaelic-game.html | O'Dwyer to Start Gaelic Game | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/penn-state-scores-135-halts-cornell-for-third-victory-in-a-row-at.html | PENN STATE SCORES, 13-5; Halts Cornell for Third Victory in a Row at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/amoy-is-attacked-by-japanese-fleet-invaders-land-after-days.html | AMOY IS ATTACKED BY JAPANESE FLEET; Invaders Land After Day's Bombardment of Island by Ships and Planes U. S. Warships on Way Chinese Resistance Sharp JAPANESE ATTACK PORT AMOY IS ATTACKED BY JAPANESE FLEET Chinese Tell of Gains Amoy University Bombed Twenty-six Americans In Amoy | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/chileans-to-return-visits.html | Chileans to Return Visits | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/recession-halts-princeton-project-work-on-4500000-palmer-square-now.html | RECESSION HALTS PRINCETON PROJECT; Work on $4,500,000 Palmer Square, Now 60 Per Cent Complete, Is Suspended BUSINESS PICK-UP AWAITED Mayor Regrets Conditions Force Private Civic Group to Halt the Undertaking | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sparks-quits-alabama-race.html | Sparks Quits Alabama Race | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rum-company-wins-case-bacardi-label-can-be-used-on-spirits-made-in.html | RUM COMPANY WINS CASE; Bacardi Label Can Be Used on Spirits Made in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/books-of-the-times-short-essays-sum-of-divinity-the-hedonist.html | BOOKS OF THE TIMES; Short Essays Sum of Divinity The Hedonist | True | By Ralph Thompson | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-g-r-marsh-has-a-son.html | Mrs. G. R. Marsh Has a Son | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/first-midway-contract-worlds-fair-to-sign-40-more-amusement.html | FIRST MIDWAY CONTRACT; World's Fair to Sign 40 More Amusement Concessions | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/buys-cotswold-house-lawyer-here-becomes-owner-of-weschester.html | BUYS COTSWOLD HOUSE; Lawyer Here Becomes Owner of Weschester Dwelling | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/loft-in-seventh-ave-sold-in-foreclosure-21story-building-on-29th-st.html | LOFT IN SEVENTH AVE. SOLD IN FORECLOSURE; 21-Story Building on 29th St. Corner Bid In for $741,250 | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/percy-a-malister.html | PERCY A. M'ALISTER | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/british-tennis-team-vanquishes-rumania-wins-32-in-davis-cup.html | BRITISH TENNIS TEAM VANQUISHES RUMANIA; Wins, 3-2, in Davis Cup 'Play-- Czechs Lodge Protesf | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/daily-oil-output-declines-in-week-average-of-3382350-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,382,350 Barrels Is Drop of 13,800, but 64,250 Above Bureau Figure MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Down With Refineries Operating at 75.9% of Capacity Gasoline Stocks Drop | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/police-department.html | Police Department | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rome-is-satisfied-by-result-of-visit-hitlermussolini-meeting-is.html | ROME IS SATISFIED BY RESULT OF VISIT; Hitler-Mussolini Meeting Is Held Most Successful One in Europe in Recent Years NOTHING TO MAR HARMONY Perfection of Arrangements Is Acclaimed by Journalists From All Over World Possible Disputes Adjusted Minutest Details Covered | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/colan-baby-is-gaining.html | Colan Baby Is Gaining | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/cary-d-landis-65-florida-official-attorney-general-dies-on-birthday.html | CARY D. LANDIS, 65, FLORIDA OFFICIAL; Attorney General Dies on Birthday After Brief Illness | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/joseph-t-dwyer-retired-police-sergeant-was-cited-three-times-for.html | JOSEPH T. DWYER; Retired Police Sergeant Was Cited Three Times for Bravery | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/st-johns-beats-n-y-u-linksmen-gain-victory-5-1212-in-match-at.html | ST. JOHN'S BEATS N. Y. U.; Linksmen Gain Victory, 5 1/2-1/2, in Match at Jamaica | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/books-published-today.html | Books Published Today | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/church-league-has-election.html | Church League Has Election | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/will-oppose-discount-change.html | Will Oppose Discount Change | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/merger-is-planned-by-steel-companies-headway-made-in-negotiations.html | MERGER IS PLANNED BY STEEL COMPANIES; Headway Made in Negotiations by Allegheny and Ludlum | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sedohr-b-rhodes-plans-her-bridal-will-be-married-to-thomas-hendrick.html | SEDOHR B. RHODES PLANS HER BRIDAL; Will Be Married to Thomas Hendrick Allen in Church of Blessed Sacrament | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/payments-delayed-in-morro-castle-loss-most-beneficiaries-file.html | PAYMENTS DELAYED IN MORRO CASTLE LOSS; Most Beneficiaries File Protest--$890,000 Deposited | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/stores-board-opposed-but-company-wins-interstate-department-stores.html | STORES BOARD OPPOSED; But Company Wins Interstate Department Stores Fight | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hague-foes-lose-in-union-city-vote-orgnization-candidates-win-3-to.html | HAGUE FOES LOSE IN UNION CITY VOTE; Organization Candidates Win 3 to 1 There in the Election of City Commissioners 8 OTHER AREAS BALLOT Upset in Orange as 3 Incumbents Are Defeated--Beachwood Routs Mathis Slate UNION CITY PERTH AMBOY ORANGE WEST ORANGE BELLEVILLE IRVINGTON BEACHWOOD ISLAND BEACH PHILLIPSBURG TEANECK USES MACHINES Taxpayers' Group Keeps Control of Manager Government | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/stores-strike-is-ended-men-to-return-to-philadelphia-department.html | STORES STRIKE IS ENDED; Men to Return to Philadelphia Department Shops Today | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/2-large-buildings-sold-in-the-bronx-apartment-houses-on-corner-of.html | 2 LARGE BUILDINGS SOLD IN THE BRONX; Apartment Houses on Corner of Godwin Terrace and 232d Street Change Hands EAST TREMONT AVE. DEAL Business Structure Passes to New Owner--Other Realty Transactions in Borough | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/chosen-vice-president-by-best-co-directors.html | Chosen Vice President By Best & Co. Directors | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/abitibi-power-nets-more-3053965-made-in-1937-up-from-2240475-in.html | ABITIBI POWER NETS MORE; $3,053,965 Made in 1937, Up From $2,240,475 in 1936 | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/schlegel-nursery-sold-orchid-collection-appraised-at-158237-brings.html | SCHLEGEL NURSERY SOLD; Orchid Collection, Appraised at $158,237, Brings $60,450 | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/canberras-harvest-increased.html | Canberra's Harvest Increased | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/stamps-sold-for-19547-bishop-collection-is-disposed-of-at-auction.html | STAMPS SOLD FOR $19,547; Bishop Collection Is Disposed Of at Auction Here | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/h-l-clarke-to-lose-utilities-power-post-former-president-to-be.html | H. L. CLARKE TO LOSE UTILITIES POWER POST; Former President to Be Dropped From Board of Directors | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-moody-wins-twice-beats-misses-wyard-and-throne-in-north-london.html | MRS. MOODY WINS TWICE; Beats Misses Wyard and Throne in North London Tennis | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/brooklyn-house-sold-dwelling-at-886-carroll-st-among-properties.html | BROOKLYN HOUSE SOLD; Dwelling at 886 Carroll St. Among Properties Traded | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/madrids-morale-found-unflagging-visit-shows-lines-holding-and.html | MADRID'S MORALE FOUND UNFLAGGING; Visit Shows Lines Holding and Civilians Bearing Up Under Months of Siege FOOD SUPPLY IS ADEQUATE Munitions Declared Plentiful--Interest Centers in Lifting of U. S. Arms Embargo Munitions Held Adequate Less Variety of Food ARMIES ARE DEADLOCKED Attacks by Both Sides in the East Are Thrust Back | True | By Herbert L Matthewsswireless To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/louise-muldener-noted-actress-84-dies-in-hospitalsupported-great.html | LOUISE MULDENER, NOTED ACTRESS, 84; Dies in Hospital-Supported Great Tragedians, Including Booth, Salvini and Rossi PLAYED WITH JEFFERSON She Also Appeared in Comedy--Popular for Several Years in 'The Melting Pot' Return From Germany in 1875 Appeared With Elder Salvini | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bolt-strikes-hotel-brick-falls-on-cab-no-one-hurt-in-freak.html | BOLT STRIKES HOTEL; BRICK FALLS ON CAB; No One Hurt in Freak Mishap--Jersey Road Ripped Up | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hoffman-asks-house-to-investigate-nlrb-resolution-says-c-i-o.html | HOFFMAN ASKS HOUSE TO INVESTIGATE NLRB; Resolution Says C. I. O. 'Insider' Gets Decisions in Advance | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/2-railroads-name-12-new-directors-most-of-those-replaced-by.html | 2 RAILROADS NAME 12 NEW DIRECTORS; Most of Those Replaced by Missouri Pacific and Unit Van Sweringen Aides Trustee Votes Proxies A. Bradley Off Pittston Board C. & O. MEETING ADJOURNED Lack of Quorum Prevents Election of Directors | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/final-labor-forum-tonight.html | Final Labor Forum Tonight | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/savage-swimmers-score-defeat-brooklyn-college-women-by-3419-in.html | SAVAGE SWIMMERS' SCORE; Defeat Brooklyn College Women by 34-19 in Losers' Pool | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/brown-white-sox-operated-on.html | Brown, White Sox, Operated On | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ignore-wall-st-sell-retailers-are-told-dry-goods-session-will-seek.html | IGNORE WALL ST., SELL, RETAILERS ARE TOLD; Dry Goods, Session Will Seek to Speed Up Trade | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/equipment-catalogues-wanted.html | Equipment Catalogues Wanted | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/koy-leads-attack-in-dodger-triumph-connects-for-two-doubles-and-two.html | KOY LEADS ATTACK IN DODGER TRIUMPH; Connects for Two Doubles and Two Singles as the Team Downsards, 10-2 HAMLIN VICTOR ON MOUND Goes Route to Register--His Third Triumph--Medwick Excels for Losers Single and Triple Wasted Blast Three Hurlers Eight Blows in Row | True | By Roscoe McGowenspecial To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/big-heights-house-in-new-ownership-big-heights-house-in-new.html | BIG HEIGHTS HOUSE IN NEW OWNERSHIP; BIG HEIGHTS HOUSE IN NEW OWNERSHIP Carlson Heirs Sell Building at 3,750 Broadway Held for Over 30 Years TINY VILLAGE PLOT TRADED Buyers of 530 Riverside Drive to Spend $100,000 in Altering Suites | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/libel-on-religion-held-beyond-law-elderly-pamphleteer-freed-by.html | LIBEL' ON RELIGION HELD BEYOND LAW; Elderly Pamphleteer Freed by Wallace in Case Based on Attacks on Jews GROUP REDRESS IS DENIED Court Denounces "'Defamer' Fought by Mayor, but Finds Prosecution Futile | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mexican-labor-board-silent-on-ford-strike-rule-for-collective.html | MEXICAN LABOR BOARD SILENT ON FORD STRIKE; Rule for Collective Contract Will Cause Plant to Leave | True | Wireless to.THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/u-a-w-to-punish-wildcat-strikers-board-takes-locals-powers-to-deal.html | U. A. W. TO PUNISH WILDCAT STRIKERS; Board Takes Locals' Powers to Deal With Leaders of Unauthorized Stoppages | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/barrow-on-seventieth-birthday-tells-of-his-44-years-in-baseball.html | Barrow, on Seventieth Birthday, Tells of His .44 Years in Baseball; Yankee Officials Make Merry at Party for Club's Business Manager--Team, Held Idle by Rain, Faces Indians Today Has Had Wide Experience Developed Ruth, Wagner Among Those Present | True | By James P. Dawson | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/savino-to-box-roberts.html | Savino to Box Roberts | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/steel-shipments-off-u-s-steel-sent-out-501972-tons-of-finished.html | STEEL SHIPMENTS OFF; U. S. Steel Sent Out 501,972 Tons of Finished Goods in April | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/united-states-amateur-golfers-sail-to-defend-walker-cup-ouimet-says.html | United States Amateur Golfers Sail to Defend Walker Cup; OUIMET SAYS TEAM IS 'STRONGEST EVER' American Golfers Off to Risk Trophy Against Britain at St. Andrews June 3-4 TRIP NEW TO SIX PLAYERS But Goodman and Fischer Are, Experienced Abroad--Squad in British Amateur Also Ouimet Discusses Prospects Smith and Yates Unbeaten | True | By William D. Richardson | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bond-offerings-by-municipalities-550000-of-keokuk-iowa-2-12s-bought.html | BOND OFFERINGS BY MUNICIPALITIES; $550,000 of Keokuk, Iowa, 2 1/2s Bought by Banking Group on Bid of 100.19 HARRISBURG, PA., AWARD Second National Bank of Boston Wins $200,000 Notes of Taunton, Mass. Harrisburg, Pa. Taunton, Mass. McKeesport, Pa. Plymouth, Pa. Dowagiac, Mich. Madison, Minn. Pittston, Pa. Newton, Mass. Montgomery County, Ala. Stoneham, Mass. | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/c-w-ackerman-73-fifth-ave-clothier-dies-suddenly-of-heart-attack-in.html | C. W. ACKERMAN, 73, FIFTH AVE. CLOTHIER; Dies Suddenly of Heart Attack in Long Beach Hospital | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/vote-uniform-contract.html | Vote Uniform Contract | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/seek-interim-head-for-the-exchange-memberselect-of-board-will-meet.html | SEEK INTERIM HEAD FOR THE EXCHANGE; Members-Elect of Board Will Meet Tomorrow or Friday to Choose a President CHAIRMAN PUSHES ISSUE Qualifications of Permanent Paid Executive Debated--Elections Announced Board Meeting on Monday Selection of President STOCK SUSPENSION ORDERED Exchange Drops Common Shares of Pittsburgh United SEEK INTERIM HEAD FOR THE EXCHANGE DOUGLAS TO TALK TO MARTIN SEC Head Will Come Here for the Gay Dinner Tomorrow STOCK EXCHANGE NOTES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/teacher-hangs-herself.html | Teacher Hangs Herself | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/votes-pwa-milk-plant.html | Votes PWA Milk Plant | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/new-insurance-funds-going-into-housing-rfc-loan-figures-in-big.html | New Insurance Funds Going Into Housing RFC Loan Figures in Big Broadway Deal | True | By Lee E. Cooper | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/jamaica-invites-british-stars.html | Jamaica Invites British Stars | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/child-to-mrs-joseph-s-stout.html | Child to Mrs. Joseph S. Stout | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/helaine-colan-a-sysmbol.html | HELAINE COLAN: A SYSMBOL | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sports-today.html | Sports Today | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/fire-department.html | Fire Department | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/to-serve-australia-here-l-r-mcgregor-is-appointed-as-commissioner.html | TO SERVE AUSTRALIA HERE; L. R. McGregor Is Appointed as Commissioner General | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/store-sales-dip-3-in-april-from-1937-five-districts-had-increases.html | STORE SALES DIP 3% IN APRIL FROM 1937; Five Districts Had Increases, WithRichmond's Biggest, Reserve Board Reports CHAINS' TRADE DOWN 1% But Variety, General, Apparel and Drug Groups Recorded Gains, Survey Finds Chain-Store Sales Off for Month March Loss Reduced | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/reich-cars-flood-britain-government-is-asked-whether-berlin.html | REICH CARS FLOOD BRITAIN; Government Is Asked Whether Berlin Subsidizes Them | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/winter-grain-crop-seen-near-record-government-says-conditions-on.html | WINTER GRAIN CROP SEEN NEAR RECORD; Government Says Conditions on May 1 Indicate Yield of 754,153,000 Bushels NEXT 30 DAYS ARE VITAL Sharp Increases Reported in Figures on Hay and Pastures Compared With 1937 Less Acreage Abandonment Estimate by States Comparisons With Estimate ACREAGE CUT IN CANADA 24,105,900 Acres to Be Sown to Spring Wheat This Year WINTER GRAIN CROP SEEN NEAR RECORD | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/company-won-in-colombian-suit.html | Company Won in Colombian Suit | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/gains-by-i-t-t-in-1937-detailed-phone-lines-including-radio-netted.html | GAINS BY I. T. & T. IN 1937 DETAILED; Phone Lines, Including Radio, Netted 75.8% More and Cable 29% More Than in 1936 SALES PROFIT RISES 41.9% $1,013,933 Made on Changes in Foreign Moneys-- Buying of Own Bonds Reported NIAGARA HUDSON NETS MORE | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/2-robbers-get-10-years-young-negroes-found-guilty-of-torturing.html | 2 ROBBERS GET 10 YEARS; Young Negroes Found Guilty of Torturing Their Victim | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/works-presented-by-citys-artists-thirteenth-exhibition-shows.html | WORKS PRESENTED BY CITY'S ARTISTS; Thirteenth Exhibition Shows Water-Colors and Oils at Municipal Galleries FOUR GROUPS ARRANGED Staten Island Painters Are Represented -- Scenes of New England Displayed Oils Are presented Sensational Work Shown Studio Night' Planned | True | By Edward Alden Jewell | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/asks-108000-more-for-gmen.html | Asks $108,000 More for G-Men | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rumania-is-appeased-league-body-in-compromise-with-foreign-minister.html | RUMANIA IS APPEASED; League Body in Compromise With Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/wedding-trip-is-fatal-young-woman-killed-and-5-are-injured-in.html | WEDDING TRIP IS FATAL; Young Woman Killed and 5 Are Injured in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/merritt-harper-agriculturalist-animal-husbandry-professor-of-state.html | MERRITT HARPER, AGRICULTURALIST; Animal Husbandry Professor of State College at Cornell University Dies FORMERLY WITH MISSOURI Author of Books Dealing With Horse Training and Breeding of Farm Animals | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/first-lady-picks-prize-auto-poster-she-and-4-other-judges-name-new.html | FIRST LADY PICKS PRIZE AUTO POSTER; She and 4 Other Judges Name New Yorker's Work Best of 3,026 in Safety Contest | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/british-phone-operators-will-say-line-engaged.html | British Phone Operators Will Say 'Line Engaged' | True | By British Official Wireless | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/medical-group-picks-dr-terry-townsend-new-yorker-is-presidentelect.html | MEDICAL GROUP PICKS DR. TERRY TOWNSEND; New Yorker Is President-elect of the State Society | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/austrians-in-german-consulate.html | Austrians in German Consulate | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/nazi-rallies-banned-in-two-communities-suffern-and-lindenhurst-bar.html | NAZI RALLIES BANNED IN TWO COMMUNITIES; Suffern and Lindenhurst Bar Proposed Meetings of Bund House Group for Inquiry | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/william-f-dohmen.html | WILLIAM F. DOHMEN | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/coaches-oppose-changes-homeandhome-series-favored-in-p-s-a-l.html | COACHES OPPOSE CHANGES; Home-and-Home Series Favored in P. S. A. L. Basketball | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/may-sale-to-aid-nursery.html | May Sale to Aid Nursery | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/pound2500000-gold-sent-to-canada-british-war-reserve-abroad-seen.html | pound2,500,000 Gold Sent to Canada; British War Reserve Abroad Seen; Shipment Is Made by Bank of Paris—Ottawa Believes It May Be Used to Build Planes or Buy Them From United States | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/exsoldier-released-by-spain.html | Ex-Soldier Released by Spain | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/14-sue-dewey-for-jobs-ousted-process-servers-of-old-regime-demand.html | 14 SUE DEWEY FOR JOBS; Ousted Process Servers of Old Regime Demand Places | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/tennis-stars-sail-today-members-of-wightman-cup-team-leaving-for.html | TENNIS STARS SAIL TODAY; Members of Wightman Cup Team Leaving for England | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/holland-will-help-idle-to-increase-public-works-so-as-to-employ.html | HOLLAND WILL HELP IDLE; To Increase Public Works So as to Employ 75,000 Persons | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/walcottde-peyster.html | Walcott—de Peyster | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/president-takes-up-reich-helium-deal-sees-jackson-will-hear-army.html | PRESIDENT TAKES UP REICH HELIUM DEAL; Sees Jackson, Will Hear Army, Navy Chiefs and Ickes Today | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/osborneerickson.html | Osborn—Erickson | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/elected-as-president-by-advertising-women.html | Elected as President By Advertising Women | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/columbias-irises-bloom-largest-collection-in-manhattan-may-be-seen.html | COLUMBIA'S IRISES BLOOM; Largest Collection in Manhattan May Be Seen on Campus | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/news-of-the-screen-mitzi-green-to-be-seen-in-the-mad-miss.html | NEWS OF THE SCREEN; Mitzi Green to Be Seen in 'The Mad Miss Manton'--'Stolen Heaven' Opens at Paramount Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/miss-joanne-ryan-to-be-wed-in-june-daughter-of-kecoughtan-va-couple.html | MISS JOANNE RYAN TO BE WED IN JUNE; Daughter of Kecoughtan, Va., Couple Will Become Bride of Elbert C. Anderson FIANCE ALUMNUS OF YALE His Late Father Was General Counsel of the War Trade Board During World-War | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/to-pay-less-for-crude-oil-ohio-oil-and-kanotex-post-sharp-cuts-in.html | TO PAY LESS FOR CRUDE OIL; Ohio Oil and Kanotex Post Sharp Cuts in Prices | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ohio-cities-face-crisis-in-relief-25000-families-in-cleveland-alone.html | OHIO CITIES FACE CRISIS IN RELIEF; 25,000 Families in Cleveland Alone, Ineligible for WPA, Now Face Hunger DAYTON, COLUMBUS, SUFFER General Assembly Called to Act--Municipal Services May Be Curtailed as Aid Unemployed Now 183,000 Cooperate in Crisis Owes $2,000,000 for Food | True | By F. Raymond Daniiellspecial To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/financial-markets-stocks-close-irregularly-lower-after-early.html | FINANCIAL MARKETS; Stocks Close Irregularly Lower After Early Gains--Bonds Mixed--Dollar Up--Wheat Declines | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/unerring-is-victor-by-margin-of-neck-full-sister-to-lawrin-derby.html | UNERRING IS VICTOR BY MARGIN OF NECK; Full Sister to Lawrin, Derby Winner, Beats Steady Don at Churchill Downs | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/columbia-group-picks-15-freshmen-elected-to-van-am-honor-society.html | COLUMBIA GROUP PICKS 15; Freshmen Elected to Van Am, Honor Society | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/late-selling-wave-sends-wheat-off-market-reacts-lc-from-days-top.html | LATE SELLING WAVE SENDS WHEAT OFF; Market Reacts lc From Day's Top Level to Finish With Losses of 3/8 to 3/4C CROP YIELD HELD BEARISH Corn Steady, With Trading in Narrow Range--Rye and Soy Beans Weaken | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/i-c-4a-program-changed-two-semifinal-events-shifted-to-card-for.html | I. C. 4-A PROGRAM CHANGED; Two Semi-Final Events Shifted to Card for Final Day | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/students-pay-for-riot-residents-in-columbia-halls-are-assessed-75c.html | STUDENTS PAY FOR RIOT; Residents in Columbia Halls Are Assessed 75c Each | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/stimson-applauds-bars-court-fight-proud-of-city-associations-part.html | STIMSON APPLAUDS BAR'S COURT FIGHT; Proud of City Association's Part in the Defeat of Plan to Enlarge High Tribunal PLEASED AT FRAUD INQUIRY Puts Cost of Accident Survey at $17,000 Annually—He Is Re-elected President | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/college-and-school-results.html | College and School Results | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/british-consider-pacific-airline-negotiations-have-started-for.html | BRITISH CONSIDER PACIFIC AIRLINE; Negotiations Have Started for Canada-New Zealand Service, Minister Tells Commons Island Question Raised Double-Deck Plane Tested | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/garden-club-elects-mrs-samuel-seabury-national-president-by.html | GARDEN CLUB ELECTS; Mrs. Samuel Seabury National President by Convention Ballot | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/drama-to-benefit-club-kittredge-players-to-present-spring.html | DRAMA TO BENEFIT CLUB; Kittredge Players to Present Spring Production | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/directors-elected-by-road-two-bankers-chosen-for-board-of-kansas.html | DIRECTORS ELECTED BY ROAD; Two Bankers Chosen for Board of Kansas City Southern | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/earle-wins-delay-court-bars-inquiry-dauphin-judges-must-wait-until.html | EARLE WINS DELAY; COURT BARS INQUIRY; Dauphin Judges Must Wait Until After Primary, Then Put Case to High Bench NEW LOAN' CHARGE AIRED Wilson Is Accused This Time of Borrowing $20,000, but He and Radio Firm Cry 'Lie!' Warns Delay Means "Injury". Holds Fair Inquiry Impossible Mayor Sharp in Denial More Disclosures Threatened | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/zinc-price-lowered-15-points.html | Zinc Price Lowered 15 Points | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/measles-cases-here-deeline.html | Measles Cases Here Deeline' | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/minor-leagues-international-league-southern-association-american.html | Minor Leagues; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/max-eastman-sues-names-daily-worker-in-libel-actionseeks-250000.html | MAX EASTMAN SUES; Names Daily Worker in Libel Action—Seeks $250,000 | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/conn-outpoints-seelig.html | Conn Outpoints Seelig | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/eight-at-hunter-to-be-honored.html | Eight at Hunter to Be Honored | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/whitney-partners-tell-of-income-cut-two-20-sharers-of-profits-moved.html | WHITNEY PARTNERS TELL OF INCOME CUT; Two 20% Sharers of Profits Moved a Year Ago to Homes Provided by Womenfolk BANKRUPTCY DATA GIVEN Retrenchment Is Attributed to Slim Brokerage Fees--Wife of 1% 'Partner' Heard No Capital Contribution Telephone Boy for Firm | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/notables-sponsor-city-garden-tours-penthouses-and-backyards-to-be.html | NOTABLES SPONSOR CITY GARDEN TOURS; Penthouses and Backyards to Be Opened by Owners for Nature League's Series FIRST VISIT TO BE MONDAY Long Island Estates of Mrs. J. T. Pratt and Marshall Fields to Be Seen May 25 | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/the-wheat-crop-estimate.html | THE WHEAT CROP ESTIMATE | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/truck-driver-dies-in-8th-ave-crash-crushed-as-vehicle-is-upset-by.html | TRUCK DRIVER DIES IN 8TH AVE. CRASH; Crushed as Vehicle, Is Upset by 'Car Ignoring Lights--Three in Auto Flee FIREMEN RESCUE VICTIM Lift Wreck From Dying Man--Spilled Syrup Coats Street, Tying Up Traffic | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/edward-strecker-prominent-banker-of-troy-area-was-71iii-four-years.html | EDWARD STRECKER; Prominent Banker of Troy Area Was 71--III Four Years | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/belmont-park-chart-suffolk-downs-results-suffolk-downs-entries.html | BELMONT PARK CHART; Suffolk Downs Results Suffolk Downs Entries Churchill Downs Entries Aurora Results Aurora Entries Belmont Park Entries Pimlico Entries | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/steel-ingot-decline-more-than-seasonal-gradual-easing-in-orders.html | Steel Ingot Decline More Than Seasonal; Gradual Easing in Orders From All Lines | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/u-s-deserters-from-spain-ask-repatriation-12-at-havre-wait-chance.html | U. S. Deserters From Spain Ask Repatriation; 12 at Havre Wait Chance to Work Passage | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rutgers-conquers-w-and-m-by-63-miller-scarlet-hurter-gives-8-hits.html | RUTGERS CONQUERS W. AND M. BY 6-3; Miller, Scarlet Hurter, Gives 8 Hits, Fans 9--Rally in Fifth Nets 5 Runs Colgate 13, Clarkson Tech 0 Duke 4, Seton Hall | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/air-surveys-made-before-mimic-war-generals-and-correspondents.html | AIR SURVEYS MADE BEFORE MIMIC WAR; Generals and Correspondents Inspect Bases in Three States | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/warners-to-make-60-action-pictues-plans-for-193839-season-are.html | WARNERS TO MAKE 60 ACTION PICTUES; Plans for 1938-39 Season Are Announced at a Three-Day Convention in Hotel Here 4 FILMS FOR BETTE DAVIS ' Juarez' and 'The Sea Wolf' Listed as 'Contemplated' Vehicles for Paul Muni | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/c-a-banks-honored-by-mining-society-gets-medal-for-use-of-planes-in.html | C. A. BANKS HONORED BY MINING SOCIETY; Gets Medal for Use of Planes in New Guinea Development | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/son-to-patrick-h-sullivans.html | Son to Patrick H. Sullivans | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/save-the-flowers.html | SAVE THE FLOWERS | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/berlin-in-ecstasy-as-hitler-returns-500000-acclaim-him-amid.html | BERLIN IN ECSTASY AS HITLER RETURNS; 500,000 Acclaim Him Amid Cascades of Bengal Fire and Bursting of Rockets ITALIAN FLAGS ARE FLOWN Goering Stresses 'Steel Axis From Baltic to Sicily'--Reichstag Session Likely 500,000 in Demonstration Goering Makes Address Goering Hails "Steel Axis" | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/jews-mark-battle-date-kindle-flame-at-arch-in-paris-on-anniversary.html | JEWS MARK BATTLE DATE; Kindle Flame at Arch in Paris on Anniversary of Currency | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/paris-cabinet-delays-action-on-work-week-strike-code-and-empire.html | PARIS CABINET DELAYS ACTION ON WORK WEEK; Strike Code and Empire Accord Also Meet Obstacles | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/missouri-women-hail-federation-colorful-pageant-turn-wheel-turn.html | MISSOURI WOMEN HAIL FEDERATION; Colorful Pageant 'Turn Wheel Turn' Marks the Opening of Triennial Convention 3,000 DELEGATES PRESENT They Will Take Up This Morning Wide Range of Subjects at a General Meeting Reception for Public Officials Others at Pan-pacific Luncheon | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/edward-loughran-kingston-contractor-was-a-brother-of-judge-loughran.html | EDWARD LOUGHRAN; Kingston Contractor Was a Brother of Judge Loughran | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/cloisters-opened-on-tryon-heights-rockefeller-disclaims-praise-as.html | CLOISTERS OPENED ON TRYON HEIGHTS; Rockefeller Disclaims Praise as Metropolitan Museum Accepts His Gift TRIBUTE PAID TO BARNARD His Treasures the NucleusMayor, Not as 'Art Critic,' Hails Beauty of Park Rockefeller Apportions Credit Blumenthal Extends Thanks Moses Adds Praise | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bank-acceptances-off-14034375-in-april-to-278707940-lowest-mark-in.html | Bank Acceptances Off $14,034,375 in April To $278,707,940, Lowest Mark in 21 Years | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/contest-tonight-for-music-league-interborough-event-for-vocal.html | CONTEST TONIGHT FOR MUSIC LEAGUE; Interborough Event for Vocal Soloists in Steinway Hall | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/more-chains-move-to-buy-surpluses-off-price-goods-to-be-sought-by-5.html | MORE CHAINS MOVE TO BUY SURPLUSES; Off Price Goods to Be Sought by 5 or 6 Additional Drug Store Organizations TO PUBLICIZE BARGAINS Consumer Advertising to Tell of Good Values Obtained From Manufacturers | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hines-is-pictured-as-power-in-union-contractor-charges-tammany.html | HINES IS PICTURED AS POWER IN UNION; Contractor Charges Tammany Leader Is 'Behind' Accused Electricians' Local SAYS INFLUENCE AIDS SON Penner Also Testifies City Inspectors 'Carry Cards' and Serve Labor Group Spying for Union charged Says Inspectors Join Union | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/tourists-shun-austria-only-110-foreign-visitors-were-reported.html | TOURISTS SHUN AUSTRIA; Only 110 Foreign Visitors Were Reported During April | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/favor-for-gerson-by-city-justices-brings-an-inquiry-bissell-says.html | FAVOR FOR GERSON BY CITY JUSTICES BRINGS AN INQUIRY; Bissell Says O'Rqurke Altered Record to Hide Identity of Communist in Rent Suit FALSE NAME ON PAPERS Appellate Division Is Informed McNulty, Elected on Labor Ticket, Asked Change Request Made by McNulty FAVOR TO GERSON LAID TO JUSTICES McNulty on Labor Ticket Matter Considered Grave GURES IN COURT RECORD FIXING INQUIRY | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/universal-plans-40-feature-films-flexible-schedule-announced-to.html | UNIVERSAL PLANS 40 FEATURE FILMS; ' Flexible Schedule' Announced to Insure Stories to Meet the Public Taste MUSICAL WORKS ON LIST Deanna Durbin to Make Three Pictures--Miss Darrieux to Appear in Two | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/albert-edwardkennedy-philadelphian-was-attorney-and-sportsmanage-69.html | ALBERT EDWARD'KENNEDY; Philadelphian Was Attorney and Sportsman--Age 69 | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bnai-brith-for-crusade-convention-acts-for-program-to-defend.html | B'NAI B'RITH FOR CRUSADE; Convention Acts for Program to Defend Democracies | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/abandons-coffeepepper-bill.html | Abandons Coffee-Pepper Bill | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/byllesby-inquiry-ended-wisconsin-body-is-considering-revocation-of.html | BYLLESBY INQUIRY ENDED; Wisconsin Body Is Considering Revocation of License | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/fire-record.html | Fire Record | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/private-schools-tennis-off.html | Private Schools Tennis Off | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/71236453-in-gold-imported-in-april-figure-for-month-far-under.html | $71,236,453 IN GOLD IMPORTED IN APRIL; Figure for Month Far Under $215,824,506 Reported for Period a Year Before MARCH TOTAL $52,947,452 Aggregate of Silver Imports $15,756,911, Also a Rise From Month Previous | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/marrying-justice-asks-divorce.html | Marrying Justice Asks Divorce | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mme-andre-messager-composer-of-auf-wiedersehnused-name-of-hope.html | MME. ANDRE MESSAGER; Composer of 'Auf Wiedersehn'-- Used Name of Hope Temple | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/economic-parley-urged-by-murray-swoc-head-asks-president-to-call.html | ECONOMIC PARLEY URGED BY MURRAY; SWOC Head Asks President to Call Session to End 'Petty Bickering Over Cure-Alls' JOBLESS SEEN AS 'MENACE' Clothing Workers Also Hear Miss Perkins Deny Reports of 'Avalanche of Strikes' Says Industrialists Are Ready Cites Need for Wage-Hour Bill Year Was "Comparatively" Quiet | True | By Louis Starkspecial to The New York Times. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/arrested-in-stock-fraud-fifteenth-defendant-is-held-in-state-and.html | ARRESTED IN STOCK FRAUD; Fifteenth Defendant Is Held in State and Federal Case | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/carey-picks-new-assistant.html | Carey Picks New Assistant | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/penn-subdues-lafayette-takes-lacrosse-contest-7-to-3-after-rivals.html | PENN SUBDUES LAFAYETTE; Takes Lacrosse Contest, 7 to 3, After Rivals Gain 3-0 Lead PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/john-a-lowell-blake-banker-in-boston-59-dies-in-summer-home-beverly.html | JOHN A. LOWELL BLAKE, BANKER IN BOSTON, 59; Dies in Summer Home, Beverly, Mass., of Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/schools-to-oust-chief-of-buildings-long-fusion-fight-on-martin-near.html | SCHOOLS TO OUST CHIEF OF BUILDINGS; Long Fusion Fight on Martin Near End, but Carlin Wins a Delay in Abolishing Job Second Objection Succeeds SCHOOLS TO OUST CHIEF OF BUILDINGS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/long-island-deals-insurance-company-disposes-of-2family-house-in.html | LONG ISLAND DEALS; insurance Company Disposes of 2-Family House in Woodside | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/d-h-is-managed-by-2-committees-since-loree-left-in-october.html | D. & H. IS MANAGED BY 2 COMMITTEES; Since Loree Left in October Directors' Groups Handled Finances and Operation ANNUAL MEETING IS HELD C. E. Hughes Jr. Presides--4 Elected to Fill Vacancies on the Board C. E. Hughes Jr. Presides Securities Liquidated | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/government-by-master-minds.html | GOVERNMENT BY MASTER MINDS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/dr-edwinc-broome-resigns.html | Dr. Edwin.C. Broome Resigns | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/reichsbank-reserve-is-slightly-higher-foreign-exchange-holdings.html | REICHSBANK RESERVE IS SLIGHTLY HIGHER; Foreign Exchange Holdings Increase-- Deposits Reduced | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/thomas-again-heads-ad-club.html | Thomas Again Heads Ad Club | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rfc-to-lend-to-seaboard-road.html | RFC to Lend to Seaboard Road | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/kalinin-assures-prague-soviet-president-says-defense-treaty-will-be.html | KALININ ASSURES PRAGUE; Soviet President Says Defense Treaty Will Be Followed | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/chorus-holds-festival-peoples-group-celebrates-22d-anniversary-in.html | CHORUS HOLDS FESTIVAL; People's Group Celebrates 22d Anniversary in Carnegie Hall | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/loan-for-bendix-aviation.html | Loan for Bendix Aviation | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/bill-ending-limitation-on-u-s-bonds-reported.html | Bill Ending Limitation On U. S. Bonds Reported | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/holland-house-group-holds-first-meeting-dutch-cultural-organization.html | HOLLAND HOUSE GROUP HOLDS FIRST MEETING; Dutch Cultural Organization Here Elects 46 Directors | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/79-killed-40-injured-in-english-mine-blasts-entire-night-shift.html | 79 Killed, 40 Injured in English Mine Blasts; Entire Night Shift Trapped by 2 Explosions | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/indicted-in-death-of-woman.html | Indicted in Death of Woman | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sailor-starts-fires-on-liner-champlain-one-blaze-set-to-cover.html | SAILOR STARTS FIRES ON LINER CHAMPLAIN; One Blaze Set to Cover Another Caused by Cigarette. | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/news-of-the-stage-i-married-an-angel-due-tonight-at-the-shubertid.html | NEWS OF THE STAGE; ' I Married an Angel' Due Tonight at the Shubert--'I'd Rather Be Right' Moves May 23, Kortner for Miss Cornell's Cast Summer Hits Broadway | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/meehan-in-brooklyn-post-noted-coach-named-director-of-football-at.html | MEEHAN IN BROOKLYN POST; Noted Coach Named Director of Football at Ebbets Field | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/dawes-brothers-quitting-distribution-of-assets-voted-as-step-to.html | DAWES BROTHERS QUITTING; Distribution of Assets Voted as Step to Dissolution | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/store-spends-200000-goldblatt-buyers-find-cottons-rayons-off-20-to.html | STORE SPENDS $200,000; Goldblatt Buyers Find Cottons, Rayons Off 20 to 25% | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/five-birdies-help-wolcott-in-triumph-on-links-wolcott-cards-73-for.html | Five Birdies Help Wolcott in Triumph on Links'; WOLCOTT CARDS 73 FOR GROSS HONORS Trenton Golfer Sets Pace in Medal Competition on the Sands Point Course MIKRUT LEADS AT BAYSIDE Registers a 75 in Amateur Tourney--Karch Captures the Low Net Prize Amateur Stars Drop Out THE SCORES Thirty-five Tee Off THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/driving-stars-race-tonight.html | Driving Stars Race Tonight | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/new-glove-plant-for-jersey.html | New Glove Plant for Jersey | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/syracuse-race-listed-orange-varsity-oarsmen-to-meet-rutgers-eight.html | SYRACUSE RACE LISTED; Orange Varsity Oarsmen to Meet Rutgers Eight May 21 | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sweep-registered-over-jersey-city-montreal-makes-10-hits-off-3.html | SWEEP REGISTERED OVER JERSEY CITY; Montreal Makes 10 Hits Off 3 Hurlers to Take Fourth Game of Series, 9-4 Baker 1, De La Cruz 1, Swigar | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/english-actor-gets-drama-league-award.html | ENGLISH ACTOR GETS DRAMA LEAGUE AWARD | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sec-asks-congress-for-corporate-law-urges-federal-licensing-of.html | SEC ASKS CONGRESS FOR CORPORATE LAW; Urges Federal Licensing of Companies as Way to Curb Reorganization Abuses LIBERAL' STATES ASSAILED Management Put Before the Public--Central Agency for Investors Wanted In Line With the SEC's Aims Alleghany Move Discussed Some Abuses Cited INCORPORATION ACT URGED ON CONGRESS Two Bills Aid Program Problem a National One Collective Action Needed Much Misrepresentation Full DisclOure Not Enough Would Limit Solicitation | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/giants-rout-lee-and-halt-cubs-51-tally-three-times-in-first-inning.html | GIANTS ROUT LEE AND HALT CUBS, 5-1; Tally Three Times in First Inning and Take Final of Series at Chicago LEIBER'S DOUBLE HELPS Drives Two Home With Smash to Right Center--Moore Hits Four Singles Terryman Sweep Series Four Singles Turn Trick Leiber Extends Streak | True | By John Drebingerspecial To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/executive-plunges-5-floors-to-death-j-l-mcintosh-of-the-dictaphone.html | EXECUTIVE PLUNGES 5 FLOORS TO DEATH; J. L. Mcintosh of the Dictaphone Company Falls From Office | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/museum-here-to-get-rare-brd-found-only-on-one-lonely-isle-specimen.html | Museum Here to Get Rare Brd, Found Only on One Lonely Isle; Specimen of Flightless Rail Being Brought by Former Administrator of Tristan da Cunha in South Atlantic | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/roosevelt-avoids-comment-on-hague-sees-issue-not-one-for-himmayor.html | ROOSEVELT AVOIDS COMMENT ON HAGUE; Sees Issue Not One for Him--Mayor Assailed by Church Group and Labor Leader Thomas Application Denied ROOSEVELT AVOIDS COMMENT ON HAGUE Diocese Condemns Policies Merchants Are Reassured Labor Leader Attacks Hague | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rice-and-mays-sauash-victors.html | Rice and Mays Sauash Victors | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/vote-board-meets-year-early.html | Vote Board Meets Year Early | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/marshall-heads-education-board-manhattan-member-backer-of-many.html | MARSHALL HEADS EDUCATION BOARD; Manhattan Member, Backer of Many Liberal Reforms, Is Unanimously Elected SUCCEEDS H. C. TURNER Retiring President Praised by Associates--E. B. Buck Is Chosen Vice President Back Liberal Changes | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/gets-ordersfor-34-omnibuses.html | Gets Ordersfor 34 Omnibuses | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/local-tractions-again-lead-bonds-advances-of-1-14-to-7-points.html | LOCAL TRACTIONS AGAIN LEAD BONDS; Advances of 1 1/4 to 7 Points Enhanced by Agreement to Speed Unification CORPORATE LIST HIGHER South American Loans Show Strength--U. S. Federal Obligations Gain | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hughes-heads-group-for-blind.html | Hughes Heads Group for Blind | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/nieuw-amsterdam-on-the-high-seas-netherland-liner-on-maiden-trip.html | NIEUW AMSTERDAM ON THE HIGH SEAS; Netherland Liner on Maiden Trip Across Ocean After Pause at Southampton SHIP IMPRESSES BRITONS Designer Predicts Surprise for Americans When They See Vessel in New York | True | By George F.i Homewireless To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/leasing-of-buildings-listed-by-brokers-business-and-residential.html | LEASING OF BUILDINGS LISTED BY BROKERS; Business and Residential Units Figure in Day's Reports | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/markham-is-first-on-badminton-list-heads-metropolitan-rankingmrs.html | MARKHAM IS FIRST ON BADMINTON LIST; Heads Metropolitan RankingMrs. Bergman at Top | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/n-y-u-netmen-in-state-event.html | N. Y. U. Netmen in State Event | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rfc-to-offer-2-notes-25000000-national-mortgage-issue-planned-for.html | RFC TO OFFER 2% NOTES; $25,000,000 National Mortgage Issue Planned for May 18 | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/deals-in-new-jersey-several-residential-properties-sold-in.html | DEALS IN NEW JERSEY; Several Residential Properties Sold in Westfield | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/business-world-buyers-total-above-year-ago-pacific-cuts-lowend.html | Business World; Buyers' Total Above Year Ago Pacific Cuts Low-End Percales To Discuss Commission Buyers Mail Order GainsContinue Full Silvers Sell at $120 Top Hits Early Sportswear Display Knitting Rayon Cut Near Burlap Shipments Off Sharply Dry Goods Quiet, Steady | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hook-urges-youth-to-keep-heritage-dont-drop-private-enterprise-for.html | HOOK URGES YOUTH TO KEEP HERITAGE; ' Don't Drop Private Enterprise for Vague Social Theories' | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/hospital-day-set-in-city-tomorrow-92-institutions-of-united-fund-to.html | HOSPITAL DAY SET IN CITY TOMORROW; 92 Institutions of United Fund to Join Nation in Marking Nightingale Anniversary | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/reich-and-italy-hurt-sales-by-propaganda.html | Reich and Italy Hurt Sales by Propaganda | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/action-on-mine-hours-deferred.html | Action on Mine Hours Deferred | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/british-hotel-men-scorn-our-railroads-overheated-trains-and-expense.html | BRITISH HOTEL MEN SCORN OUR RAILROADS; Overheated Trains and Expense of Dining Cars Criticized | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/valentine-on-virginia-holiday.html | Valentine on Virginia Holiday | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/suburban-hoivles-rented.html | SUBURBAN HOIVLES RENTED | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/j-q-hunsickers-3d-have-son.html | J. Q. Hunsickers 3d Have Son | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/in-the-nation-views-on-the-military-value-of-helium-testimony-of.html | In The Nation; Views on the Military Value of Helium Testimony of the Experts All Concede Military Value | True | By Arthur Krock | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/realty-men-meet-today-long-island-board-will-hold-two-sessions-in.html | REALTY MEN MEET TODAY; Long Island Board Will Hold Two Sessions in Garden City | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/wood-field-and-stream-migrations-pass-close-by-daily-sailings-begun.html | Wood, Field and Stream; Migrations Pass Close By Daily Sailings Begun Report Catches at Kezar | True | By Raymond R. Camp | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/rules-on-treasury-stock-sec-holds-dividends-are-not-to-be-included.html | RULES ON TREASURY STOCK; SEC Holds Dividends Are Not to Be Included in Income | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/racing-yacht-at-balboa-stewart-to-sail-the-santana-in.html | RACING YACHT AT BALBOA; Stewart to Sail the Santana in Newport-Bermuda Race | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/votes-jersey-guard-fund.html | Votes Jersey Guard Fund | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/court-bars-order-issued-by-the-nlrb-holds-finding-against-thompson.html | COURT BARS ORDER ISSUED BY THE NLRB; Holds Finding Against Thompson Products Company Is Promoter of Discord OUSTING OF 3 MEN UPHELD Federal Appellate Ruling Says Board's Decree Was Not Sustained by Evidence NLRB to End Order on Douglas | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/miss-humphreys-new-jersey-bridee-her-marriage-to-theodore-m-emory.html | MISS HUMPHREYS NEW JERSEY BRIDEE; Her Marriage to Theodore M. Emory Held in Rectory of Morristown Church TO RESIDE IN CAZENOVIA She Is Descendant of Colonel David Humphreys Who Was on Washington's Staff | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/helen-von-czoernig-wed-daughter-of-baron-bride-of-charles-r.html | HELEN VON CZOERNIG WED; Daughter of Baron Bride of Charles R. Arenschield Jr. | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/court-delays-eagle-decision.html | Court Delays Eagle Decision | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/beachs-plaque-wins-lindsey-morris-prize.html | Beach's Plaque Wins Lindsey Morris Prize | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/elon-hooker-dies-manufacturer-68-head-of-an-electrochemical-company.html | ELON HOOKER DIES; MANUFACTURER, 68; Head of an Electrochemical Company Was Treasurer of Progressives in 1912 SERVED IN STATE OPFICE In Charge of Making Over of Erie Canal--Father of Mrs. J. D. Rockefeller 3d Native of Rochester Headed Scientists' Group | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/lenox-hill-hospital-to-gain.html | Lenox Hill Hospital to Gain | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/transit-unity-debt-is-put-up-to-albany-for-quick-action-amendment.html | TRANSIT UNITY DEBT IS PUT UP TO ALBANY FOR QUICK ACTION; Amendment in Convention Two New Phases of Amendment Free Transfers a New Step Fertig Acts on Expectation of Agreement on Price Before the Convention Quits FEEDER TROLLEYS A PART Amendment Draft Also Curbs Future Attempts to Side-Step City's Debt Limitation TRANSIT UNITY DEBT IS PUT UP TO ALBANY TEXT OF THE AMENDMENT Fertig Explains in Detail Says Agreement Is Expected Curb on Undue Expansion of Debt HOPES FOR UNIFICATION Delaney Says It Would Ease Fulton Street Elevated Problem | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/league-to-set-up-office-to-aid-worlds-refugees.html | League to Set Up Office To Aid World's Refugees | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/crude-oil-deliveries-fall.html | Crude Oil Deliveries Fall | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/72-small-dwellings-planned-for-queens-projects-are-submitted-in.html | 72 SMALL DWELLINGS PLANNED FOR QUEENS; Projects Are Submitted in Many Sections of the Borough | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-page-scores-in-southern-golf-national-champion-tops-mrs-hollins.html | MRS. PAGE SCORES IN SOUTHERN GOLF; National Champion Tops Mrs. Hollins, 8 and 6, in First Round at Birmingham MISS MILEY WINS, 6-AND-5 Medalist Halts Mrs. BeallMiss Kirby and Mrs. Israel Also Gain in Title Play Miss McCann Scores Mrs. Goldthwaite Gains | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/church-to-start-building-epiphany-has-funds-to-complete-twothirds.html | CHURCH TO START BUILDING; Epiphany Has Funds to Complete Two-thirds of Structure | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/factory-jobs-here-fall-decline-in-state-in-april-2-steeper-than.html | FACTORY JOBS HERE FALL; Decline in State in April, 2%, Steeper Than Usual | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/heads-local-chapter-of-banking-institute.html | Heads Local Chapter Of Banking Institute | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/fire-loss-in-nation-285000000-in-1937-hindenburg-disaster-was-the.html | FIRE LOSS IN NATION $285,000,000 IN 1937; Hindenburg Disaster Was the Most Costly, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/in-the-wrong-house.html | IN THE WRONG HOUSE | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/fox-annexes-decision.html | Fox Annexes Decision | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/trillora-farm-entry-scores-threegaited-blue-to-gypsy-princess-bay.html | Trillora Farm Entry Scores; THREE-GAITED BLUE TO GYPSY PRINCESS Bay Mare Annexes Lindbach Cup as Horse Show Opens at Atlantic City SPORT MARVEL TRIUMPHS Wins in Big Field of Limit Hunters--Relay Captures Jumping Blue Magic Music Third Fifteen in Hunter Test THE AWARDS | True | By Henry R. Ilsley.special To the New York Times. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/manning-condemns-church-gambling-500-delegates-to-diocesan.html | MANNING CONDEMNS CHURCH GAMBLING; 500 Delegates to Diocesan Convention Send Protest on Lotteries to Albany CATHEDRAL PLEA PRESSED Bishop Asks Funds to Finish It for World's Fair Opening--Persecution Deplored Church Lotteries Opposed Persecution Deplored | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mary-v-terwillegar-will-wed-on-coast-to-be-bride-of-b-h-woodruff.html | MARY V. TERWILLEGAR WILL WED ON COAST; To Be Bride of B. H. Woodruff, Descendant of Jersey Pioneers | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/large-units-taken-by-business-firms-entire-floors-and-stores-for.html | LARGE UNITS TAKEN BY BUSINESS FIRMS; Entire Floors and Stores for Retailing Signed For in Active Market BUILDERS RENT OFFICES York Construction Corporation to Locate Headquarters at 37 East 29th Street | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/letters-to-the-times-scholarships-in-kansas-dr-conants-recent.html | Letters to The: Times; Scholarships in Kansas Dr. Conant's Recent Article Evokes an Explanation of Summerfield Plan Labor Law Changes Needed Congress Urged to Amend Wagner Act Before It Adjourns Recalling Childish Pleasures Mr. Hopkins's Economics His Remarks on Government Accounting Are Regarded as Fautry HOWARD W. STARR. The Lady's Kerchief The First Shall Be Last? FABULOUS LEGEND | True | OLIN TEMPLIN.NATHAN I. BIJUR.HELEN A. SHADD.CHRISTOPHER JANUS.JOHN RITCHEY. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/scores-nazi-propaganda-womens-league-of-united-synagogue-ends.html | SCORES NAZI PROPAGANDA; Women's League of United Synagogue Ends Chicago Session | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/durrellmorris.html | Durrell--Morris | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/joseph-bentonellis-father-dies.html | Joseph Bentonelli's Father Dies | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/5-states-oppose-plea-by-pullman-10-rate-rise-sought-to-pay.html | 5 STATES OPPOSE PLEA BY PULLMAN; 10% Rate Rise Sought to Pay Dividends, Commissions Charge in I.C.C. Brief PRODIGALITY IS SCORED Boards of Idaho, New Jersey, New Hampshire, North Dakota and Utah Fight Move | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/manhattan-enters-55-in-meet.html | Manhattan Enters 55 in Meet | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/conventions-end-fixed-for-july29-smiths-proposal-at-albany-is.html | CONVENTION'S END FIXED FOR JULY,29; Smith's Proposal at Albany Is Accepted by Republicans at Constitution Session HOME RULE HEARING SET La Guardia Is Among the Mayors Expected to Talk Before Committee La Guardia Expected to Appear Welfare Inquiries Ordered Macy Asks New Judicial District | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/william-radcliffe-englishman-noted-authority-on-fishing-was-81.html | WILLIAM RADCLIFFE; Englishman, Noted Authority on Fishing, Was 81 | True | Special Cable to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/marjorie-kenyon-becomes-engaged-great-neck-l-i-girl-alumna-of.html | MARJORIE KENYON BECOMES ENGAGED; Great Neck, L. I., Girl, Alumna of Vassar College, Will Be Wed to Richard Moore | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/ralph-t-crane-59-banking-official-vice-president-and-director-of-in.html | RALPH T. CRANE, 59, BANKING OFFICIAL; Vice President and Director of Investment House of Brown--Harriman Dies ASSISTED IN WORK OF NRA Instrumental in Drafting the Maloney Bill for Regulating Securities Trading Conferred With Legislators Headed Bankers' Group Joined Brown Brothers Firm | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/to-oppose-bleakley-murden-to-be-candidate-for-president-of.html | TO OPPOSE BLEAKLEY; Murden to Be Candidate for President of Westchester | True | Special to THE NEW YORK TIMES. | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/the-screen-crime-school-with-the-dead-end-youngsters-tells-the.html | THE SCREEN; ' Crime School; With the Dead End Youngsters, Tells the Strand What to Do With Delinquents | True | By Frank S. Nugent | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/argentina-will-borrow-u-s-army-air-officers.html | Argentina Will Borrow U. S. Army Air Officers | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/income-reported-by-corporations-standard-oil-of-kansas-nets-168908.html | INCOME REPORTED BY CORPORATIONS; Standard Oil of Kansas Nets $168,908 in Quarter, Equal to $1.53 a Share RISE ABOVE PERIOD IN 1937 Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS Pure Oil Company Greyhound Corporation | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/sports-of-the-times-reg-u-s-pat-off-boxing-lesson-absolutely-free.html | Sports of the Times; Reg. U. S. Pat. Off. Boxing Lesson, Absolutely Free First Round for Doyle Every Move a Picture Mr. Doyle's Great Fear What Remains to Be Seen | True | By John Kieran | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/insurance-risks-studied.html | Insurance Risks Studied | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/more-centralization-seen-in-government-life-insurance-supervisors.html | MORE CENTRALIZATION SEEN IN GOVERNMENT; Life Insurance Supervisors Are Told Move Is Inevitable | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-henry-w-abbot-has-son.html | Mrs. Henry W. Abbot Has Son | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/another-habsburg-weds-a-commoner-archduke-carlos-brother-of-anton.html | ANOTHER HABSBURG WEDS A COMMONER; Archduke Carlos, Brother of Anton, Dropped by Family | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/menuhin-violinist-to-wed-this-month-australians-daughter-to-be.html | MENUHIN, VIOLINIST, TO WED THIS MONTH; Australian's Daughter to Be Bride--His Sister to Marry MENUHIN AND FIANCEE | True | Wireless to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/links-prize-won-by-mrs-dietrich-green-meadow-star-defeats-miss.html | LINKS PRIZE WON BY MRS. DIETRICH; Green Meadow Star Defeats Miss Orcutt on Match of Cards in Westchester THE SCORES | True | Special to THE NEW YORK TIMES | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/events-today.html | EVENTS- TODAY | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/senators-rally-tops-browns-86-washington-gets-three-runs-in-eighth.html | SENATORS' RALLY TOPS BROWNS, 8-6; Washington Gets Three Runs in Eighth to Gain Seventh Straight Triumph LEAD IN RACE INCREASES Margin Over Idle Yanks and Indians Now a Full Game-- Weaver Wins in Box Records Second Victory | True | | C1B 376540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/news-and-notes-of-the-advertising-world-gets-old-quaker-account.html | News and Notes of the Advertising World; Gets Old Quaker Account Cleveland Tailors in Joint Drive P. & G., Servel in Tie-Up Mott Joins Parachute Concern Newspaper Ads for Booth's Gin Knit-tex for Women's Wear Accounts Personnel Notes | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/trotman-is-cue-victor.html | Trotman Is Cue Victor | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/briggs-manufacturingelects.html | Briggs Manufacturing-Elects | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/daughter-to-mrs-j-s-thomas.html | Daughter to Mrs. J. S. Thomas | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/north-tarrytown-in-vain-poll-again-school-election-is-voided-for.html | NORTH TARRYTOWN IN VAIN POLL AGAIN; School Election Is Voided for Second Time as a Majority Is Lacking 300 WATCH THE COUNTING There Are Many Complaints as to Expenditure of Funds for Useless Balloting | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/utilities-make-bid-for-peace-with-sec-14-leading-holding-concerns.html | UTILITIES MAKE BID FOR PEACE WITH SEC; 14 Leading Holding Concerns Name Committee of Five to Confer With Douglas WOULD EXPEDITE PROGRAM Solution of Problem Depends on Preserving Diversity of Investment, They Suggest Acts to Expedite Program Roosevelt Hopes It's True AREA IN WHICH TVA PLANS TO BUY ALL UTILITIES | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/five-million-perch-released.html | Five Million Perch Released | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/berle-scores-world-savers.html | Berle Scores 'World Savers' | True | Special to THE NEW YORK TIMES. | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/heads-missions-board-mrs-e-f-romig-is-elected-by-reformed-church.html | HEADS MISSIONS BOARD; Mrs. E. F. Romig Is Elected by Reformed Church Body | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/fashion-revue-aids-fund-for-children-town-and-country-style-show.html | FASHION REVUE AIDS FUND FOR CHILDREN; ' Town and Country' Style Show Assists Welfare Federation | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/births.html | Births | True | | C1B 376540 |
| 1938-05-11 | 1938-05-11 | https://www.nytimes.com/1938/05/11/archives/mrs-harriman-a-weaver-in-tribute-to-norse-ways.html | Mrs. Harriman a Weaver In Tribute to Norse Ways | True | | C1B 376540 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/sugar-sales-reported-lagging.html | Sugar Sales Reported Lagging | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/german-jobless-at-new-low.html | German Jobless at New Low | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-page-victor-in-southern-golf-beats-mrs-israel-by-3-and-2-to.html | MRS. PAGE VICTOR IN SOUTHERN GOLF; Beats Mrs. Israel by 3 and 2 to Reach Title QuarterFinals at Birmingham | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wins-institute-award.html | WINS INSTITUTE AWARD | True | Special to THE NEW YORK TIES | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wheat-advances-big-group-ignored-shorts-are-punished-when-their.html | WHEAT ADVANCES; BIG GROUP IGNORED; Shorts Are Punished When Their Covering Discloses Lack of Offerings GAINS OF 1 3/8 TO 1 3/4 C MADE Foreign Demand forCash Corn Revives, With Sales Put at 1,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/dewey-sees-mayor-on-gerson-inquiry-prosecutor-weighs-question.html | DEWEY SEES MAYOR ON GERSON INQUIRY; Prosecutor Weighs Question Whether Justices' Favor in Rent Suit Violated Law COURT ACTION UNDER WAY Appellate Division Discusses Case--Communist City Aide Sees 'Smear Campaign' O'Rourke to Submit Answer Isaacs Withholds Comment | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/syria-lebanon-raise-duties.html | Syria, Lebanon Raise Duties | True | Special to THE NEW YORK TIES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tetlow-heads-coal-board.html | Tetlow Heads Coal Board | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-marshall-engaged-lewiston-me-girl-to-be-bride-of-leonard-v.html | MISS MARSHALL ENGAGED; Lewiston, Me., Girl to Be Bride of Leonard V. Murphy | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-play-in-review-i-married-an-angel-with-a-book-and-score-by.html | THE PLAY IN REVIEW; ' I Married an Angel,' With a Book and Score by Richard Rodgers and Lorenz Hart and a Cast Headed by Dennis King | True | By Brooks Atkinson | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tax-reserve-fund-urged-by-moffat-he-proposes-stabilization-plan-to.html | TAX RESERVE FUND URGED BY MOFFAT; He Proposes Stabilization Plan to Store Up Cash for Use in Lean Years WOULD ESTABLISH A NORM Graves and Prof. Haig See Merit in Aim, but Advocate Careful Study Before Action Professor Haig Urges Experiment Moffat Lists Proposals | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/to-fly-first-air-mail-line-rickenbacker-and-merrill-to-mark-the.html | TO FLY FIRST AIR MAIL LINE; Rickenbacker and Merrill to Mark the 20th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/trade-in-rio-de-janeiro-is-not-halted-by-revolt.html | Trade in Rio de Janeiro Is Not Halted by Revolt | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fire-record.html | Fire Record | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/midday-sun-gains-saddle-honors-in-horse-show-at-atlantic-city.html | Midday Sun Gains Saddle Honors In Horse Show at Atlantic City; Trillora Farm's Mare Beats Stablemate, Gypsy Princess, for Novice Title--Hunt Cup Is Annexed by Nydrie Trio | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/izaak-walton-cottage-destoryed-by-ire.html | IZAAK WALTON COTTAGE DESTORYED BY IRE | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/sigma-xi-to-install-wellesley-chapter-honorary-scientific-society.html | SIGMA XI TO INSTALL WELLESLEY CHAPTER; Honorary Scientific Society Goes Into Second Woman's College | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/nlrb-gets-return-of-douglas-case-circuit-court-denies-plea-of.html | NLRB GETS RETURN OF DOUGLAS CASE; Circuit Court Denies Plea of Company, Seeking to Bar Setting Aside of Order BOARD CAN DECIDE ANEW Transcript of Record in West Coast Sit-Down Not Before Judges, as in Ford Action Opposes Remington Rand Appeal | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lessee-to-alter-apartments.html | Lessee to Alter Apartments | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bronx-house-bought-twice-in-six-months-sixstory-apartment-on-166th.html | BRONX HOUSE BOUGHT TWICE IN SIX MONTHS; Six.Story Apartment on 166th St. Holds 35 Families | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-attack-on-amoy.html | THE ATTACK ON AMOY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/advertising-movies-banned-by-warner-company-to-clear-its-theatres.html | ADVERTISING MOVIES BANNED BY WARNER; Company to Clear Its Theatres of 'Commercial Invasion' | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/cards-release-si-johnson.html | Cards Release Si Johnson | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bond-offerings-by-municipalities-halsey-stuart-group-obtains.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Group Obtains $2,000,000 Rochester 2s on Bid of.100.583 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ask-house-hearing-on-job-insurancel-backers-of-towey-billseek-to.html | ASK HOUSE -HEARING ON JOB INSURANCE; Backers of Towey Bill-Seek to Reduce Tax Base to First $3,000 of Income CAUL PRESENT LEVY UNFAIR Committee Members Oppose Move on Grounds It Might Prolong Session | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fivefoot-check-for-150-cashedas-wedding-gift.html | Five-Foot Check for $150 Cashed-as Wedding Gift | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/auto-show-plans-laid-first-steps-taken-for-exhibit-to-be-held-here.html | AUTO SHOW PLANS LAID; First Steps Taken for Exhibit to Be Held Here in Fall | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/147993147-profit-for-standard-oil-new-jersey-company-set-a-record.html | $147,993,147 PROFIT FOR STANDARD OIL; New Jersey Company Set a Record in 1937-- Income Equal to' $5.64 a Share TAXES WERE $206,884,717 Sales Abroad Stimulated by Rearmament ProgramsStockholders Increase, Production Increased 15.1% Increase in Total Assets Rise in Sales Abroad | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-issue-of-political-power.html | THE ISSUE OF POLITICAL POWER | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/seven-americans-presented-to-king-mrs-kennedy-wife-of-envoy-to.html | SEVEN AMERICANS PRESENTED TO KING; Mrs. Kennedy, Wife of Envoy to London, Is Sponsor for 2 Daughters and Others | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/10000-feet-leased-by-swedish-firm-importers-take-whole-floor-in-old.html | 10,000 FEET LEASED BY SWEDISH FIRM; Importers Take Whole Floor in Old Brooks Building at 932 Broadway RENT IN GARMENT CENTER Textile, Fur and Hat Concerns Obtain Space in West 36th, 38th and 27th Streets | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/books-published-today.html | Books Published Today | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/loyalist-division-raids-foe-in-north-hampers-francos-plans-for-a.html | LOYALIST DIVISION RAIDS FOE IN NORTH; Hampers Franco's Plans for a Drive Near French Border With Attacks in Rear REBELS DENY ADVANCES Both Lines Deadlocked on the Eastern Fronts--Artillery Duels Are Resumed | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrse-t-herndon-has-a-son.html | Mrs.E. T. Herndon Has a Son | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/golden-sovereign-first-baileys-colt-takes-newmarket-stakes-in.html | GOLDEN SOVEREIGN FIRST; Bailey's Colt Takes Newmarket 'Stakes in: England. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/scores-of-college-and-school-sports-baseball-tennis-golf-crosse.html | Scores- of College and School Sports; BASEBALL TENNIS GOLF CROSSE POLO | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/book-dividend-cut-seen-in-new-pacts-sharp-reduction-in-available.html | BOOK 'DIVIDEND' CUT SEEN IN NEW PACTS; Sharp Reduction in Available 'Best Sellers' Is Expected by Retain Executives | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/reich-buys-hitlers-old-house.html | Reich Buys Hitler's Old House | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/anatoli-seletzky.html | ANATOLI SELETZKY | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/shipping-aid-bill-passed-by-senate-aimed-to-stimulate-merchant.html | SHIPPING AID BILL PASSED BY SENATE; Aimed to Stimulate Merchant Marine and Parallel Growth of Navy | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/more-clergy-held-in-soviet-spy-hunt-former-metropolitanls-among.html | MORE CLERGY HELD IN SOVIET SPY HUNT; Former Metropolitans Among Dozen Seized in Leningrad--Debauchery Charged | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fha-to-insure-loans-on-farm-properties-starts-new-program-under-the.html | FHA TO INSURE LOANS: ON FARM PROPERTIES; Starts New Program Under the Amended Act on May 16 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/brazil-crushes-a-revolt-vargas-family-fights-off-fascist-guards-at.html | BRAZIL CRUSHES A REVOLT; VARGAS FAMILY FIGHTS OFF FASCIST GUARDS AT PALACE; PRETENDER IS SHOT Prince of Braganza Said to Have Led Attack on President's Home 12 SLAIN AND 22 WOUNDED Striking at 3 Points, Rebels Take Navy Ministry Only--Martial Law in Force President Fights Off Rebels Palace Badly Damaged BRAZILIANS CRUSH A FASCIST REVOLT Prince Reported a Plotter Political Clean-up Starts | True | By Frank M. Garciaspecial Cable To the York Times.special To the New York Times. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/holds-earle-aides-cheated-on-trucks-margiotti-says-state-was.html | HOLDS EARLE AIDES CHEATED ON TRUCKS; Margiotti Says State Was Overcharged by $50,000 in 'Kick-Back' Deal | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/elected-as-president-of-united-factors-corp.html | Elected as President Of United Factors Corp. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pleads-for-chinese-fund-red-cross-chapter-here-urges-aid-for.html | PLEADS FOR CHINESE FUND; Red Cross Chapter Here Urges Aid for Civilian Sufferers | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/little-cottage-ii-takes-hunts-race-mrs-clarks-irish-jumper-is-first.html | LITTLE COTTAGE II TAKES HUNTS RACE; Mrs. Clark's Irish Jumper Is First in Cassatt Cup Test at Radnor Club Meet | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/screen-news-here-and-in-hollywood-frank-albertson-gets-role-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Albertson Gets Role of Young Doctor in 'Mother Carey's Chickens' at RKO OPENING AT MUSIC HALL Warners Will Present Their 'Adventures of Robin Hood at Radio City Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/collections-down-36-installment-accounts-off-72-in-march-from-1937.html | COLLECTIONS DOWN 3.6%; Installment Accounts Off 7.2% in March From 1937 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/yale-rally-stops-brown-nine-118-collins-and-marcus-pace-the.html | YALE RALLY STOPS BROWN NINE, 11-8; Collins and Marcus Pace the Heavy-Hitting Elis With 3 Safeties Apiece | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/admiral-phelps-dead-here-at-68-retired-commandant-of-new-york-navy.html | ADMIRAL PHELPS DEAD HERE AT 68; Retired Commandant of New York Navy Yard and of the Third Naval District | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/juvenile-fair-saturday-country-event-will-be-held-for-children-of.html | JUVENILE FAIR SATURDAY; Country Event Will Be Held for Children of Seamen | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/manhattan-five-picks-glancy.html | Manhattan Five Picks Glancy | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/1600000-loan-made-on-broadway-land-commercial-property-south-of.html | $1,600,000 LOAN MADE ON BROADWAY LAND; Commercial Property South of Times Square Refinanced | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/high-school-pupils-strike.html | High School Pupils Strike | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/friends-to-visit-belasco-grave.html | Friends to Visit Belasco Grave | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/week-of-protest-in-iraq-palestine-partition-plan-to-be-fought-by.html | WEEK OF PROTEST IN IRAQ; Palestine Partition Plan to Be Fought by Moslems | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lovettduff.html | Lovett--Duff | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/william-c-noble-sculptor-artist-creator-of-statues-here-and-in.html | WILLIAM C. NOBLE, SCULPTOR, ARTIST; Creator of Statues Here and in Other Eastern Cities Dies in Washington at 80 DREW MODELS FOR COINS Designed Pieces for Panama and Guatemala--Planned J. P.Sousa Memorial | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/europes-view-of-devaluation.html | EUROPE'S VIEW OF DEVALUATION | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/belmont-park-chart-suffolk-downs-results.html | BELMONT PARK CHART; Suffolk Downs Results | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wagner-predicts-more-social-laws-we-will-not-only-hold-ground-but.html | WAGNER PREDICTS MORE SOcIAL LAWS; ' We Will Not Only Hold Ground but Go Further,' Senator Tells Clothing Workers WAGE-HOUR ACT HELD SURE Labor Urged to Build a Strong Political Organization--Rose Scores 'Third Party' Points to 70,000 Voters Sees Defeat for reactionn" Rose Scores "Third Party" - | True | By Louis Starkspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/etching-sold-for-1050-work-of-scottishartist-brings-high-price-at.html | ETCHING SOLD FOR $1,050; Work of Scottish.Artist Brings High Price at Auction | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wood-field-and-stream-an-old-subject.html | Wood, Field and Stream; An Old Subject | True | By Raymond B. Camp | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/news-of-art.html | NEWS OF ART | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mayor-urges-gifts-to-cathedral-fund-reveals-283000-is-raised-toward.html | MAYOR URGES GIFTS TO CATHEDRAL FUND; Reveals $283,000 Is Raised Toward $1,000,000 Needed to Complete Interior HE AND DEWEY PRAISED Diocese Convention Delegates Adopt Resolution--New Officers Are Named Holds Returns Encouraging Women Wardens Lose Again | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/a-e-l-unions-fight-news-guild-policy-printing-crafts-fileprotest.html | A. E. L. UNIONS FIGHT NEWS GUILD POLICY; Printing Crafts File-Protest With NLRB on Organizing in Their Jurisdictions MOVE TO PROTECT RIGHTS Ferris Disavows Hostility to C. I. O. Group, but Warns of Possible Encroachment | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/sports-today-auto-racing.html | Sports Today ; AUTO RACING | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/our-exports-to-canada-rose.html | Our Exports to Canada Rose | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/births.html | Births | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bears-defeat-leafs-87-tally-five-times-in-the-ninth-to-triumph-at.html | BEARS DEFEAT LEAFS, 8-7; Tally Five Times in the Ninth to Triumph at Toronto | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/german-admiral-visits-horthy.html | German Admiral Visits Horthy | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/meeting-in-france-on-refugees-urged-paris-accepts-u-s-suggestion.html | MEETING IN FRANCE ON REFUGEES URGED; Paris Accepts U. S. Suggestion for Jaly Session at Evian | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/cotton-up-a-little-after-poor-start-closes-1-to-2-points.html | COTTON UP A LITTLE AFTER POOR START; Closes 1 to 2 Points Higher--Liquidation of Foreign Straddles Overcome THE MAY TOUCHES 8.530 Market Meets ScaLe Buying at That Level-Rising Tempe,ratures Noted | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/princeton-tennis-victor-unbeaten-varsity-and-freshmen-both-blank.html | PRINCETON TENNIS VICTOR; Unbeaten Varsity and Freshmen Both/ Blank Columbia, 9-0 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/letters-to-the-times-outside-drivers-a-factor.html | Letters to The Times; Outside Drivers a Factor | True | EDWARD A. ALEXANDER. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/italofrench-talks-go-on-ciano-receives-blondel-and-accord-may-be.html | ITALO-FRENCH TALKS GO ON; Ciano Receives Blondel and Accord May Be Reached Soon | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/events-today.html | EVENTS TODAY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/process-servers-rehired-5-of-35-dropped-by-dewey-on-jan-i-are-taken.html | PROCESS SERVERS REHIRED; 5 of 35 Dropped by Dewey on Jan. I Are Taken Back | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/topics-in-wall-street-call-money-anniversary-education-utility.html | TOPICS IN WALL STREET; Call Money Anniversary Education Utility Shares Aspects of Rail Aid Bill Bankers' Politics R.-K.-O. Reorganization | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/dorcas-b-freeman-lists-attendants-her-marriage-to-dr-harrison-r.html | DORCAS B. FREEMAN LISTS ATTENDANTS; Her Marriage to Dr. Harrison R. Wesson to Take.Place in Glen Ridge, N.-J.,Home ı | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/downtown-gardens-inspected-in-tour-five-private-exhibitions-visited.html | DOWNTOWN GARDENS iNSPECTED IN TOUR; Five Private Exhibitions Visited in Greenwich Village | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/data-on-huge-loan-filed-by-u-s-steel-sec-statement-shows-that.html | DATA ON HUGE LOAN FILED BY U. S. STEEL; SEC Statement Shows That $80,000,000 Will Be Used in Expansion Program $50,000,000 TO REPAY DEBT Details of $100,000,000 Issue of Debentures Outlined-- Prospectus Cautious Largest Filed by Industry $80,000,000 Projects on Way Underwriters to Be Named DATA ON HUGE LOAN FILED BY U. S STEEL | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/hull-denies-resigning-he-says-report-of-rift-with-roosevelt-is.html | HULL DENIES RESIGNING; He Says Report of Rift With Roosevelt Is 'Absurd | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/links-prize-gained-by-mrs-annenberg-fresh-meadow-star-takes-low.html | LINKS PRIZE GAINED BY MRS. ANNENBERG; Fresh Meadow Star Takes Low Gross at- Women's National With 81 | True | By Maureen Orcuttspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/crops-in-state-improve-winter-wheat-saved-by-warm-weatherbig-hay.html | CROPS IN STATE IMPROVE; Winter Wheat Saved by Warm Weather--Big Hay Yield Seen and | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/clubhouse-near-fair-site-will-be-summer-city-hall-arrow-brook-golf.html | Clubhouse Near Fair Site Will Be Summer City Hall; Arrow Brook Golf Grounds to Be Leased for Parking by Fair, Which Invites Mayor to Occupy the Building SUMMER CITY HALL TO BE NEAR FAIR | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lynch-to-fight-jurich.html | Lynch to Fight Jurich | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/jacques-brecher-executive-secretary-of-childrens-shelter-in.html | JACQUES BRECHER; Executive Secretary of Children's Shelter in Brooklyn | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/flood-control-bill-voted-by-committee-house-group-approves-projects.html | FLOOD CONTROL BILL VOTED BY COMMITTEE; House Group Approves Projects to Cost $375,000,000 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/crude-oil-stocks-decline-307147000-barrels-on-april-30-off-507000.html | CRUDE OIL STOCKS DECLINE; 307,147,000 Barrels on April 30, Off 507,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/war-on-shysters-who-prey-on-needy-opened-by-dewey-he-outlines-a.html | WAR ON SHYSTERS WHO PREY ON NEEDY OPENED BY DEWEY; He Outlines a Plan to Enlist Leading Attorneys to Help Defend Criminal Cases 'FEE GOUGER' IS ASSAILED Aim Is to Have Lawyers Serve in Courts as Physicians Do in Medical Clinics Plan Put Before Jurists WAR ON SHYSTERS OPENED BY DEWEY Tried to Extort a Fee | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lake-rates-unchanged-iron-ore-shipments-to-interior-furnaces.html | LAKE RATES UNCHANGED; Iron Ore Shipments to Interior Furnaces Sharply Lower | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/george-h-tefft.html | GEORGE H. TEFFT. | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/barkley-bill-opposed-chamber-of-commerce-urges-its-rejection-by.html | BARKLEY BILL OPPOSED; Chamber of Commerce Urges Its Rejection by Congress | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/anne-greenways-plans-she-will-be-wed-to-john-s-griswold-on-june-25.html | ANNE GREENWAY'S PLANS; She Will Be Wed to John S. Griswold on June 25 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ukrainians-demand-autonomy-in-poland-charge-normalization-policy.html | UKRAINIANS DEMAND AUTONOMY IN POLAND; Charge Normalization Policy Has Been Complete Failure | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/plan-given-to-end-21-grade-crossings-state-would-pay-the-entire.html | PLAN GIVEN TO END 21 GRADE CROSSINGS; State Would Pay the Entire $23,000,000 for L. I. Project Under Moses Proposal 6 STATIONS WOULD CLOSE Constitutional Amendment to Carry Out the Program Will Be Sought Loss of Traffic Is Cited Opposition to Rezoning Heard-Criticizes Moses's Stand | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fordham-golfers-win-9-to-0.html | Fordham Golfers Win, 9. to. 0 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/panama-buys-more-machetes.html | Panama Buys More Machetes | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/10113764-earned-by-nickel-company-international-nets-66-cents-a.html | $10,113,764 EARNED BY NICKEL COMPANY; International Nets 66 Cents a Common Share in March Quarter, a Decline Alloying Principle Spreads Gray Iron Output Up 50 Per Cent $10,113,764 EARNED BY NICKEL COMPANY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/peabody-elected-bishop-coadjutor-son-of-groton-headmaster-chosen-on.html | PEABODY ELECTED BISHOP COADJUTOR; Son of Groton Headmaster Chosen on 7th Ballot for Central New York Diocese YEAR'S-DEADLOCK ENDED The Rev. H. E. Sawyer of Utica, Who Ran Second, Withdrew in Interest of Harmony Served in the War as Chaplain | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/join-chicago-board-of-trade.html | Join Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/2-courts-far-apart-on-same-lottery-one-magistrate-hails-charity.html | 2 COURTS FAR APART ON SAME 'LOTTERY'; One Magistrate Hails Charity Running 'Ticket' Sale--The Other Calls It 'Gambling' | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/exaide-of-schultz-is-seized-by-dewey-schoenhaus-gang-lieutenant.html | EX-AIDE OF SCHULTZ IS SEIZED BY DEWEY; Schoenhaus, Gang Lieutenant, Faces Policy Racket Trial With Davis and Others | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/deaths-in-memoriam-inupilings.html | Deaths; In Memoriam Inupilings | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/questioned-19-12-hours-suspect-keeps-silent.html | Questioned 19 1/2 Hours, Suspect Keeps Silent | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/george-s-lyon-79-long-noted-golfer-winner-of-canadian-amateur.html | GEORGE S. LYON, 79, LONG NOTED GOLFER; Winner of Canadian Amateur Championship Eight Times | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/opposes-court-change-justice-hammer-assails-mayors-consolidation.html | OPPOSES COURT CHANGE; Justice Hammer Assails Mayor's Consolidation Plan | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/troth-announced-of-jean-mkinnon-alumna-of-sarah-lawrence-college-to.html | TROTH ANNOUNCED OF JEAN M'KINNON; Alumna of Sarah Lawrence College to Be Married to George A. Zabriskie 3d | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/heads-financial-advertisers.html | Heads Financial Advertisers | True | Special to THE NEW YORK TIMRS. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTH ERN ASSOCIATION TEXAS LEAGUE | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-kenko-yoshimoto.html | MISS KENKO YOSHIMOTO | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rfc-studies-debtor-road-differs-with-i-c-c-on-western-pacifics.html | RFC STUDIES DEBTOR ROAD; Differs With I. C. C. on Western Pacific's Earning Power | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rumanian-issue-settled-world-jewish-congress-wins-its-appeal-in.html | RUMANIAN ISSUE SETTLED; World Jewish Congress Wins Its Appeal in Geneva | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/summary-of-new-federal-tax-bill-rates-are-modified-capital-gains.html | Summary of New Federal Tax Bill; Rates Are Modified Capital Gains Tax Changed Options Are Provided Exemption Is Reduced New Paragraphs Added 250 Minor Changes Made | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/15-juniors-chosen-by-college-society-pen-and-sword-group-inducts.html | 15 JUNIORS CHOSEN BY COLLEGE SOCIETY; Pen and Sword Group Inducts New Members in Ceremonies at Manhattan Center | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/french-firm-to-try-to-salvage-rich-ship-telemaque-sank-in-1970-with.html | FRENCH FIRM TO TRY TO SALVAGE RICH SHIP; Telemaque Sank in 1970 With Treasures of Royalty | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tax-evaders-sentenced-2-former-officials-of-dress-concern-get.html | TAX EVADERS SENTENCED; 2 Former Officials of Dress Concern Get Prison Terms | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/would-oust-management-group-seeks-proxies-to-be-voted-at-noma.html | WOULD OUST MANAGEMENT; Group Seeks Proxies to Be Voted at Noma Electric Meeting | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/czechs-to-assure-equality-for-all-peoples-on-same-footing-tribunal.html | CZECHS TO ASSURE EQUALITY FOR ALL; PEOPLES ON SAME FOOTING Tribunal Will Safeguard Non-Nazis, Jews and Others in Henleinist Sections Languages on Equal Footing Berlin's View Presented Many Cancellations Received Government Reorganizes the Constitutional Court With Guarantees for Citizens | True | By G. E. R. Gedyespecial Cable To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rail-economies-studied-canadian-official-puts-possible-savings-at.html | RAIL ECONOMIES STUDIED; Canadian Official Puts Possible Savings at $10,000,000 a Year | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/state-income-tax-is-under-last-year-revenue-reaches-87706510.html | STATE INCOME TAX IS UNDER LAST YEAR; Revenue Reaches $87,706,510, Against $90,965,438 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bail-resignation-ends-old-setup-k-d-steere-was-considered-van.html | BAIL RESIGNATION ENDS OLD SET-UP; K. D. Steere Was. Considered Van Sweringen Link on Board of Kansas City Southern PRESIDENT MAKES REPORT Freight Rate Rises Expected to Bring Approximately $775,000 Annually NEW HAVEN REVENUES OFF Second-Quarter Returns Show a Decrease of $2,805,633, or 13.3% OTHER RAILWAY STATEMENTS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/business-world-summer-promotions-gaining-radio-contracts-due-june-1.html | Business World; Summer' Promotions Gaining Radio Contracts Due June 1 Clothing Buyers Cautious Machine Tool Index Falls to 90.3 Pepperell Cuts Percales Germans Inspect Furniture Here Play-Wear Houses Report Gains Burlap Quiet and Steady Gray Goods Sell Lower | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bnai-brith-seeks-fund-of-500000-emergency-budget-voted-for.html | B'NAI B'RITH SEEKS FUND OF $500,000; Emergency Budget Voted for Anti-Defamation League in Opposing Anti-Semitism $100,000 FOR HILLEL WORK Woman Auxiliaries Get Supreme Lodge Privileges Henry Monsky, President | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/transit-unity-speeded-at-albany-plan-goes-to-favorable-committee.html | Transit Unity Speeded at Albany; Plan Goes to Favorable Committee; Crane Acts at Convention to Move Fertig-La Guardia Proposal Along -Poletti Offers Welfare Clauses Backed by Wagner | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/scarborough-prevail-32.html | Scarborough Prevail, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/reshevsky-wins-30-games.html | Reshevsky Wins 30 Games | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/217-planes-start-biggest-war-game-army-force-of-3000-alert-to-repel.html | 217 PLANES START BIGGEST WAR GAME; Army Force of 3,000 Alert to Repel Imaginary Invaders in Five-Day Exercises | True | By Hanson W. Baldwin | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/u-s-refuses-a-visa-for-british-red-m-p-william-gallacher-will-press.html | U. S. REFUSES A VISA FOR BRITISH RED M. P.; William Gallacher Will Press for Permission to Come Here | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/more-brokers-register-sec-lists-overthecounter-applications-from.html | MORE BROKERS REGISTER; SEC Lists Over-the-Counter Applications From Here | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/exenyoy-assails-spanish-loyenyalists-cardenas-who-served-spain-in-u.html | EX-ENVOY ASSAILS SPANISH LO[Yen]YALISTS; Cardenas, Who. Served. Spain in U. S., Holds Insurgents, Not They, Were Loyal to Nation TRACES NATIONALIST MOVE In Symposium at Fordham, He Likens Franco's Alien Aides to Volunteers Here in '76 Says Leftists Lost Election People Struck at "Anarchy" | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/guano-production-rises-peru-reports-output-for-coming-year-will-be.html | GUANO PRODUCTION RISES; Peru Reports Output for Coming Year Will Be Even Larger | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/theatre-day-to-be-celebrated.html | Theatre Day' to Be Celebrated | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/3-officers-added-to-musicians-fund-mrs-moritz-rosenthal-and-mrs.html | 3 OFFICERS ADDED TO MUSICIANS FUND; Mrs. Moritz Rosenthal and Mrs. John Sloane Vice Presidents at Emergency Fund | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/u-s-is-emphatic-in-reich-protest-early-assurance-that-decree-on.html | U. S. IS EMPHATIC IN REICH PROTEST; Early Assurance That Decree on Property Does Not Apply to Americans Is Asked | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/in-the-nation-the-republicans-attack-on-a-broad-front.html | In The Nation; The Republicans Attack on a Broad Front | True | By Arthur Krock | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/a-backward-step.html | A BACKWARD STEP | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-marble-heads-three-wightman-cup-players-who-sail-to-defend.html | Miss Marble Heads Three Wightman Cup Players Who Sail to Defend Trophy; WOMEN NET STARS OFF FOR ENGLAND Misses Marble, Bundy and Mrs. Fabyan Sail to Join Other Wightman Cup Players ALL EXPRESS CONFIDENCE Mrs. Moody, Miss Jacobs and Miss Wheeler Now AbroadTeam Seeks 8th in Row Myrick Host at Luncheon Miss Marble Confident | True | By Allision Danzig | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/twin-sons-to-mrs-l-c-jones.html | Twin Sons to Mrs. L. C. Jones | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/portugal-recognizes-franco.html | Portugal Recognizes Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/buell-mkeever-66-corporation-lawyer-senior-partner-of-chicago-firm.html | BUELL M'KEEVER, 66, CORPORATION LAWYER; Senior Partner of Chicago Firm Dies in His Home Here | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/william-shannon-long.html | WILLIAM SHANNON LONG | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/news-and-notes-of-the-advertising-world-magazine-linage-drops.html | News and Notes of the Advertising World; Magazine Linage Drops Sharper | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/britain-is-checked-by-spain-at-geneva-attempt-to-halt-discussion-of.html | BRITAIN IS CHECKED BY SPAIN AT GENEVA; Attempt to Halt Discussion of Issue Fails--Haile Selassie Gets Ovation on Arrival Demonstration Is Unusual BRITAIN IS CHECKED BY SPAIN AT GENEVA Halifax Shows Irritation Question Is Kept Open Reply to British Argument Halifax Ignores Charge Rumor Says Pope Plans To Crown New Emperor Pleads for Swiss Neutrality Defeat for Haile Selassie Seen | True | By Clarence K. Streitspecial Cable To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/chaps-92-first-in-swift-stakes-unttermyer-colts-fast-finish-defeats.html | CHAPS, 9-2, FIRST IN SWIFT STAKES; Unttermyer Colt's Fast Finish Defeats Benjam by Head in $4,525 Belmont Race | True | By Bryan Field | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/melton-annexes-sixth-straight-as-giants-vanquish-cards53-two-runs.html | Melton Annexes Sixth Straight As Giants Vanquish Cards,5-3; Two Runs in Ninth Decide St. Louis Game Danning, Ott and Joe Moore Feature 16-Hit Onslaught With 3 Apiece | True | By John Drebinger | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/distillers-taxes-take-64-of-gross-so-says-american-commercial.html | DISTILLER'S TAXES TAKE 64% OF GROSS; So Says American Commercial Alcohol Corporation in Listing Lower Profit | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/australiato-raise-pay-bill-provides-increase-in-that-of-premier-and.html | AUSTRALIA-TO RAISE PAY; Bill Provides Increase in That of Premier and Others | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lawrin-in-illinois-derby-named-for-12000-added-race-at-aurora-on.html | LAWRIN IN ILLINOIS DERBY; Named for $12,000 Added Race at Aurora on May 28 | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/la-guardia-signs-trade-zone-lease-approves-contract-to-let-five.html | LA GUARDIA SIGNS TRADE ZONE LEASE; Approves Contract to Let Five Staten Island Piers to an Operating Concern ROPER ALLOWS MORE TIME Gives Until February, 1939, to Meet Requirements on Federal Grants | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/3000foot-waterfall-is-reported-cataract-in-guiana-seen-from-air.html | 3,000-Foot Waterfall Is Reported; Cataract in Guiana Seen From Air; Conservative Estimate by Dr. Zahl Says That Height Is 1,000 Feet Above Kukenaam, Rated as Loftiest in World Research Associate Haskins Laboratory, Schenectady, N. Y. Kukenaam Drops 2,000 Feet Was on Harvard Faculty | True | By Paul Arthur Zahlspecial Cable To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mann-asks-exhibit-at-fair-for-exiles-tells-guild-for-freedom-that.html | MANN ASKS EXHIBIT AT FAIR FOR EXILES; Tells Guild for Freedom That It Would Aid True Culture | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ohio-mayors-seek-new-relief-plans-they-will-meet-in-columbus-today.html | OHIO MAYORS SEEK NEW RELIEF PLANS; They Will Meet in Columbus Today to Draft Proposals to the Legislature FUNDS NEARLY EXHAUSTED Special Tax Bills Drafted as Hopkins Prepares to Ship in Federal- Food Supplies Burton on Air Tonight Admit Allowances Too Small | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/coat-men-oppose-wool-label-bill-fiber-identification-plan-would.html | COAT MEN OPPOSE WOOL LABEL BILL; Fiber Identification Plan Would Disrupt Market, Goldstein Contends STYLE FACTOR STRESSED Deitsch Tells House Group Workmanship Outweighs Fiber Constituent | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/nuelle-now-president-of-delaware-hudson.html | Nuelle Now President Of Delaware & Hudson | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/oslo-trade-pact-to-end-powers-bar-its-promulgation-because-of-world.html | OSLO TRADE PACT TO END; Powers Bar Its Promulgation Because of World Situation | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/50-women-rebels-to-besiege-congress-one-plans-to-fly-to-fight-on-u.html | 50 Women 'Rebels' to Besiege Congress; One Plans to Fly to Fight on U. S. Spending | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/baby-glioma-victim-gains.html | Baby Glioma Victim Gains | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/newsprint-mill-is-sold-bowaters-british-manufacturer-buys.html | NEWSPRINT MILL IS SOLD; Bowaters, British Manufacturer, Buys Cornerbrook Plant | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/coolidge-library-at-amhert.html | Coolidge Library at Amhert | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ferdelance-has-36-babies.html | Ferde-Lance Has 36 Babies | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-benjamin-rubens-leader-in-several-jewish-charities-in-chicago.html | MRS. BENJAMIN RUBENS; Leader in Several Jewish Charities in Chicago Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/harry-c-moreland.html | HARRY C. MORELAND | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/stocks-in-london-paris-and-berlin-british-market-does-little.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Does Little Business--Transatlantic Shares Lose-Ground MORE FRENCH TAKE PROFIT Bourse in Paris Weaker Market in Berlin Hardens | True | Special to THE NEW YORK TIESWireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/500-rearengine-auto-is-promised-this-year.html | $500 Rear-Engine Auto Is Promised This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pleads-in-club-howdy-killing.html | Pleads in Club Howdy Killing | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ask-holc-moratorium-new-york-jersey-representatives-call-on-james.html | ASK HOLC MORATORIUM; New York, Jersey Representatives Call on James Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bond-market-rise-is-led-by-utilities-price-index-for-power-group.html | BOND MARKET RISE IS LED BY UTILITIES; Price Index for Power Group Shows Gain of Almost Full Point on the Day LOCAL TRACTIONS ACTIVE Unification Possibility Puts Issues Up-Rail Liens Have Firm Undertone | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/james-t-crane.html | JAMES T. CRANE | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/suits-urge-banks-to-buy-american-actions-brought-against-7-city.html | SUITS URGE BANKS TO 'BUY AMERICAN'; Actions Brought Against 7 City Institutions for Bonding Workers Through Lloyds | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-screen-stolen-heaven-with-a-classical-score-and-gene-raymond.html | THE SCREEN; ' Stolen Heaven,' With a Classical Score and Gene Raymond, Opens Pleasantly at. the Paramount | True | By Frank S. Nugent | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/students-protest-in-journal-square-12-princeton-freshmen-are.html | STUDENTS PROTEST IN JOURNAL SQUARE; 12 Princeton Freshmen Are Unmolested as They Pass Out Handbills Scoring Hague CAMPUS RALLY TONIGHT Trade Group Backs Executive as rotector of People/Moore Defends Him | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/new-jersey-sales-operator-acquires-apartment-property-in-montclair.html | NEW JERSEY SALES; Operator Acquires Apartment Property in Montclair | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/australia-bans-20-magazines.html | Australia Bans 20 Magazines | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/louis-and-schmeling-sign-for-title-battle-here-june-22-doors-are.html | Louis and Schmeling Sign for Title Battle Here June 22; DOORS ARE BARRED AT BOARD MEETING | True | By Joseph C. Nichols | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-william-harkness.html | MRS. WILLIAM HARKNESS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/passport-requests-drop-25.html | Passport Requests Drop 25% | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/music-san-carlo-gives-lohengrin-maiers-in-piano-concert.html | MUSIC; San Carlo Gives 'Lohengrin' Maiers in Piano Concert | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/corner-plot-sold-held-for-86-years-alpen-concern-buys-parcel-at-7th.html | CORNER PLOT SOLD, HELD FOR 86 YEARS; Alpen Concern Buys Parcel at 7th Ave. and 21st St. From Gallatin Family DEAL AT 119 EAST 83D ST. Investor Gets 10-Suite House-Dwelling of Dr. Berens in East 87th St. Leased | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/john-kilpatrick-niven.html | JOHN KILPATRICK NIVEN | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/house-sends-naval-bill-report-to-senate-president-to-get.html | House Sends Naval Bill Report to Senate; President to Get Billion-Dollar Plan Soon | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/boat-club-evicted-from-hudson-shore-old-piers-imperil-last-quarters.html | BOAT CLUB EVICTED FROM HUDSON SHORE; Old Piers Imperil Last Quarters of Waverly Rowing Group | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rfc-loan-bill-approved-house-banking-committee-acts-on-measure-for.html | RFC LOAN BILL APPROVED; House Banking Committee Acts on Measure for Railroads | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/five-veterans-are-named-on-curtis-cup-golf-team.html | Five Veterans Are Named On Curtis Cup Golf Team | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/simmons-testifies-today-former-head-of-exchange-had-asked-to-enter.html | SIMMONS TESTIFIES TODAY; Former Head of Exchange Had Asked to Enter Whitney Case | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/drop-in-earnings-for-western-union-loss-of-1079744-in-quarter.html | DROP IN EARNINGS FOR WESTERN UNION; Loss of $1,079,744 in Quarter Contrasted With $1,444,372 Profit in 1937 Period NET FOR A YEAR $801,653 Income to March 31 Compared With $7,678,806 in the Previous 12 Months OTHER UTILITY REPORTS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/holds-dictators-flout-basic-law-cuban-envoy-at-bar-session-says.html | HOLDS DICTATORS FLOUT BASIC LAW; Cuban Envoy at Bar Session Says Constitutional Rule Has Disappeared TECHNICALITIES ARE HIT Our Court Procedure Is Most Antiquated in the World Arthur Vanderbilt States | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/william-c-trick.html | WILLIAM C. TRICK | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ouster-by-news-guild-upheld.html | Ouster by News Guild Upheld | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/margaret-smith-former-actress-member-of-equity-staff-served-as.html | MARGARET SMITH, FORMER ACTRESS; Member of Equity Staff Served as Representative to WPA | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pledge-faith-to-il-duce-50-african-chieftains-in-rome-help.html | PLEDGE FAITH, TO IL DUCE; 50 African Chieftains in Rome Help Celebrate Empire Day | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/parishdarrow.html | Parish-Darrow | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/today-on-theradio-outstanding-events-on-all-stations-morning.html | TODAY ON THERADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/amoy-is-reported-taken-by-japanese-chinese-said-to-have-fled-the.html | AMOY IS REPORTED TAKEN BY JAPANESE; Chinese Said to Have Fled the South China Port After Resistance Failed | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/kerensky-sails-for-england.html | Kerensky Sails for England | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/browns-triuiph-with-triple-play-defeat-athletics-95-ending.html | BROWNS TRIUIPH WITH TRIPLE PLAY; Defeat Athletics, 9-5, Ending Slump--Hughes, Kress and McQuinn Star in Field | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/donohue-estate-25808-appraisal-lists-assets-of-former-treasurer-of.html | DONOHUE ESTATE $25,808; Appraisal Lists Assets of Former Treasurer of Tammany Hall | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/donald-m-mcready.html | DONALD M. M'CREADY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lets-iowa-utility-sell-5700000-4s-sec-approves-declaration-by-power.html | LETS IOWA UTILITY SELL $5,700,000 4S; SEC Approves Declaration by Power and Light Company for a Private Deal | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lithographers-move-to-push-window-use-vote-for-program-to-promote.html | LITHOGRAPHERS MOVE TO PUSH WINDOW USE; Vote for Program to Promote Displays as- Media | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/held-for-newark-murder.html | Held for Newark Murder | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lawrenceville-in-front-beats-germantown-academy-by-32-for-seventh.html | LAWRENCEVILLE IN FRONT; Beats Germantown Academy by 3-2 for Seventh Victory | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/life-insurance-gain-in-april.html | Life Insurance Gain in April | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ian-duncan-colvin-61-british-journalist-on-london-post-30-years-he.html | IAN DUNCAN COLVIN, 61, BRITISH JOURNALIST.; On London Post 30 Years, He Also Was a Biographer | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/reports-on-oddlot-trading.html | Reports on Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/clubwomen-seek-tax-publicity-ban-convention-will-vote-on-resolution.html | CLUBWOMEN SEEK TAX PUBLICITY BAN; Convention Will Vote on Resolution Asking Roosevelt to Repeal Order Aiding Minton WAYMACK FOR HULL PLAN Editor Urges Pact With Britain--Equal Rights a Misnomer, Says Mrs. Lawson , Declares Outlook Is "Grim" Assails Tariff 'Log-Rolling" Appeals for Tax Privacy Hails Mentality of Women | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/hodson-posts-code-for-11000-workers-welfare-department-rules-seek.html | HODSON POSTS CODE FOR 11,000 WORKERS; Welfare Department Rules Seek Sound Relationship of Employer and Employe CRIEVANCE PLAN SET UP System Held Most Explicit and Complete in City-- C. I. 0. Union Terms It a Model Dues Collection Restricted Appeals Board Provided | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/thayer-heads-spice-men-group-votes-to-continue-drive-to-increase.html | THAYER HEADS SPICE MEN; Group Votes to Continue Drive to Increase Use of Products | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/vines-turns-back-perry.html | Vines Turns Back Perry | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/jersey-squad-wins-stoddard-trophy-gains-triangular-golf-honors-with.html | JERSEY SQUAD WINS STODDARD TROPHY; Gains Triangular Golf Honors With 281/2 Points--271/2 for L. 1., 16 for Westchester | True | By Fred van Ness | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-moody-wins-61-60.html | Mrs. Moody Wins, 6-1, 6-0 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/funds-sought-by-trusts-two-file-registrations-with-the-sec-for.html | FUNDS SOUGHT BY TRUSTS; Two File Registrations With the SEC for Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fur-sale-netted-160323.html | Fur Sale Netted $160,323 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/house-passes-tax-bill-expected-to-aid-business-goes-to-roosevelt-to.html | HOUSE PASSES TAX BILL EXPECTED TO AID BUSINESS; GOES TO ROOSEVELT TODAY; VOTE IS 242 TO 89 | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/columbia-awards-170-fellowships-study-grants-for-193839-have-a.html | COLUMBIA AWARDS 170 FELLOWSHIPS; Study Grants' for 1938-39 Have a Total Value of $150,000 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/sports-of-the-times-approaching-the-preakness-with-caution.html | Sports of the Times; Approaching the Preakness With Caution | True | By John Kieran | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/financial-markets-stocks-again-rise-under-leadership-of.html | FINANCIAL MARKETS; Stocks Again Rise Under Leadership of UtilitiesBonds Firmer-Grains Higher, Cotton Steady | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/surrenders-in-parkway-case.html | Surrenders in Parkway Case | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/113-sports-awards-given-at-columbia-johnson-ryan-and-ganslen-among.html | 113 SPORTS AWARDS GIVEN AT COLUMBIA; Johnson, Ryan and Ganslen Among Varsity Letter Winners | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/dividends-earned-by-cerro-de-pasco-stockholders-learn-that-foreign.html | DIVIDENDS EARNED BY CERRO DE PASCO; Stockholders Learn That Foreign Markets Are Absorbing Output | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/no-cash-for-staff-of-state-job-fund-may-15-checks-to-5000-aides.html | NO CASH FOR STAFF OF STATE JOB FUND; May 15 Checks to 5,000 Aides Will Exhaust Coffers, Labor Department Says 200,000 AWAIT BENEFITS Andrews Plea for Federal Security Reserve Aid Tied Up in Deficiency Bill Plea Made in February Bill Immured in Budget | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/drop-in-openmarket-bills.html | Drop in Open-Market Bills | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/luis-arino.html | LUIS ARINO | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/incometax-evasion-laid-to-jerseyjudge-corio-atlantic-county-common.html | INCOME-TAX EVASION LAID TO JERSEYJUDGE; Corio, Atlantic County Common Pleas Jurist, Is Indicted | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/steel-production-seen-stabilizing-iron-age-says-governmental.html | STEEL PRODUCTION SEEN STABILIZING; Iron Age Says Governmental Projects and Railroad Buying May Halt New Drop TIME OF UPTURN DEBATED No Sustained Rising Trend Is Expected Before Summer's End or Early Fall | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wife-sues-j-b-wright-seeks-divorce-in-connecticut-after-alleged.html | WIFE SUES J. B. WRIGHT; Seeks Divorce in Connecticut After Alleged Shooting' | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/budget-meals-to-aid-jews.html | Budget Meals to Aid Jews | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fire-board-officer-held-treasurer-of-north-bellmore-department.html | FIRE BOARD OFFICER HELD; Treasurer of North Bellmore Department Accused of Theft | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/buys-chappaqua-estate.html | Buys Chappaqua Estate | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/model-boat-regatta-saturday.html | Model Boat Regatta Saturday | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/son-to-mrs-henry-l-lambert.html | Son to Mrs. Henry L. Lambert | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/boy-is-fatally-shot-girl-discharges-rifle-she-did-not-know-was.html | BOY IS FATALLY SHOT; Girl Discharges Rifle She 'Did Not Know Was Loaded' | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/virginians-to-have-fete-friday.html | Virginians to Have Fete Friday | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/brownhammond.html | Brown-Hammond | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/british-deny-move-to-curb-us-on-spain-effort-to-sway-u-s-against.html | BRITISH DENY MOVE TO CURB US ON SPAIN; Effort to Sway U. S. Against Lifting the Arms Embargo Is Disclaimed by Chamberlain PROTEST SENT TO FRANCO London Acts on Bombing of British Ships-- Moore Replies to Plea for Nye Proposal Britain Protests to Franco Moore Replies to Embargo Plea | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fund-aided-by-concert.html | Fund Aided by Concert | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/keating-heads-accountants.html | Keating Heads Accountants | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/gogas-body-lies-in-state-floral-tribute-from-hitler-on-coffin-of.html | GOGA'S BODY LIES IN STATE; Floral Tribute From Hitler on Coffin of Rumanian Leader | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/gardens-tour-to-aid-charity.html | Gardens Tour to Aid Charity | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/u-s-formula-on-oil-reported-in-mexico-envoy-said-to-be-returning.html | U. S. FORMULA ON OIL REPORTED IN MEXICO; Envoy Said to Be Returning With Plan to Lease to Companies | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/elizabeth-train-route-changed.html | Elizabeth Train Route Changed | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bay-state-budget-is-killed.html | Bay State Budget Is Killed | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mungo-fans-9-to-blank-cubs-70-dodgers-advancing-to-6th-place.html | Mungo Fans 9 to Blank Cubs, 7-0, Dodgers Advancing to 6th Place; Pitching Ace Limits Rivals to Seven Blows and Allows Only One Man to Reach Third--16 Hits for Brooklyn Asbell Gets Lone Double Tony Hits Safely Twice The Box Score | True | By Roscoe McGowenspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/hotel-sale-put-off-pending-court-action-auction-of-manhattan-towers.html | HOTEL SALE PUT OFF' PENDING COURT ACTION; Auction of Manhattan Towers Postponed to May 20 | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fordham-checks-brooklyn-college-rams-register-their-fourth-victory.html | FORDHAM CHECKS BROOKLYN COLLEGE; Rams Register Their- Fourth Victory in a: Row, 10 to 4, in FastTime of 1 25 KRYWICKI DRIVES HOMER Connects With Two On in the 7th--Metoskie Also Excels With 4 Straight Hits Duke 12, Army 3 Pratt 20, Manhattan, S. I, 4 Cathedral 5, Webb 2 Lafayette 7, Muhlenberg 2 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/canadas-gold-production-up-will-be.html | Canada's Gold Production Up will be | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/steel-and-wire-mills-to-merge.html | Steel and Wire Mills to Merge | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bond-issue-sold-by-utility.html | Bond, Issue Sold by Utility | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fire-ruins-old-bay-state-inn.html | Fire Ruins Old Bay State Inn | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/recovery-plan-offered-by-house-republicans-experts-called-to-assist.html | Recovery Plan Offered by House Republican's; Experts, Called to Assist Pump Priming Is Covered Action "Now" Held Imperative Call it "Roosevelt Depression" Rise in WPA Rolls Alleged Figures Assailed by WPA Business Index Figures Cited | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lincoln-nine-wins-13th-straight-62-conquers-tilden-in-brooklyn-p-s.html | LINCOLN NINE WINS: 13TH STRAIGHT, 6-2; Conquers Tilden in Brooklyn P. S. A. L.-- Newtown Hurler Takes One-Hit Game | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/new-danube-canal-held-needed.html | New Danube Canal Held Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fourth-alcohol-victim-dies.html | Fourth Alcohol Victim Dies | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/police-department.html | Police Department | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-janet-kneale-engaged-to-marry-cape-cod-mass-girl-alumna-of.html | MISS JANET KNEALE ENGAGED TO MARRY; Cape Cod, Mass., Girl, Alumna of Emma Willard, Is Fiancee of J. A. Hetherington 2d | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/needy-youths-to-gain-by-mystery-cruise-novel-event-will-aid.html | NEEDY YOUTHS TO GAIN BY MYSTERY CRUISE; Novel' Event Will Aid Stryker's Lane Community Center | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/two-homers-help-yanks-score-41-henrich-and-rolfe-connect-against.html | TWO HOMERS HELP YANKS SCORE,. 4-1; Henrich and-Rolfe Connect Against Harder and Club Takes Seventh in Row CHANDLER STOPS INDIANS Averill's Third Drive Keeps Him From Shutout--Louis Sees Game at Stadium Washington Now Second Chandler Scores a slun | True | By James P. Dawson | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/babylon-curbs-meetings-l-i-town-to-require-permits-for-outdoor.html | BABYLON CURBS MEETINGS; L. I. Town to Require Permits for Outdoor Assemblies | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ccny-netmen-beat-fordham.html | C.C.N.Y. Netmen Beat Fordham | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/british-duty-on-pig-iron-33-13-levy-restored-as-home-output-becomes.html | BRITISH DUTY ON PIG IRON; 33 1/3% Levy Restored as Home Output Becomes Adequate | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/canadian-railway-appointment.html | Canadian Railway Appointment | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/asks-radio-competition-mackay-charges-monopoly-by-r-c-a-in-foreign.html | ASKS RADIO COMPETITION; Mackay Charges Monopoly by R. C. A. in Foreign Field | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/art-classes-win-city-pupils-favor-20000-enrolled-in-voluntary.html | ART CLASSES WIN CITY PUPILS FAVOR; 20,000 Enrolled in Voluntary Courses in the Schools | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pompoon-annexes-26950-handicap-favorite-runs-1-316-miles-in-156-45.html | POMPOON ANNEXES $26,950 HANDICAP; Favorite Runs 1 3-16 Miles in 1:56 4-5 to Take 34th Dixie by 4 Lengths BUSY K. CAPTURES PLACE Masked General Third, Ahead of Aneroid, as Snark and Burning Star Trail Photo Decides Place Nine Point for Preakness | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pole-vault-injury-causes-death.html | Pole Vault Injury Causes Death | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/1650-wage-is-set-in-beauty-shops-board-proposes-minimum-for-16000.html | $16.50 WAGE IS SET IN BEAUTY SHOPS; Board Proposes Minimum for 16,000 Women and Minors in Establishments in State Tips Barred as Pay Courts May Have to Decide | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/briton-changes-view-of-conditions-here-sir-percy-bates-more.html | BRITON CHANGES VIEW OF CONDITIONS. HERE; Sir Percy Bates More Optimistic at End of Ten Days' Visit | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lenox-school-pupils-present-pied-piper-original-operetta-aids-fund.html | LENOX- SCHOOL PUPILS PRESENT 'PIED PIPER'; Original Operetta Aids Fund for Children's Vacations | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/literary-digest-acquired-by-the-sale-of-weekly-suspended-early-this.html | LITERARY DIGEST ACQUIRED BY THE; Sale of Weekly, Suspended Early This Year, Announced by the Purchaser | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lawrence-marx-left-20000-to-a-charity-jewish-federation-also-named.html | LAWRENCE MARX LEFT $20,000 TO A CHARITY; Jewish Federation Also Named a Contingent Legate | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tigers-halt-senators-triumph-41-behind-kennedy-to-end-washington.html | TIGERS. HALT SENATORS; Triumph, 4-1, Behind Kennedy to End Washington Streak | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/prof-marcus-hansen-educator-in-illinois-member-of-history-faculty.html | PROF. MARCUS HANSEN, EDUCATOR IN ILLINOIS; Member of History Faculty at State University Was 45 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/few-valuable-plots-idle-in-manhattan-only-37-per-cent-of-land.html | Few Valuable Plots Idle in Manhattan; Only 3.7 Per Cent of Land Unimproved | True | By Lee E. Cooper | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/crops-in-argentina-well-below-year-ago-wheat-off-258-and-rye.html | CROPS IN ARGENTINA WELL BELOW YEAR AGO; Wheat Off 25.8 and Rye 52.9%--Heavy Loss in Foreign Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/japan-ships-fewer-crabs.html | Japan Ships Fewer Crabs | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-perkins-sees-a-f-lc-io-peace-secretary-insists-her-office-is.html | MISS PERKINS SEES A. F. L.-C. I. O. PEACE; Secretary Insists Her Office Is Neutral in Row--Tells N.Y.U. Forum Reasons for Hope | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/princeton-bows-to-columbia-74-moller-yields-only-5-hits-to-stop.html | PRINCETON BOWS TO COLUMBIA, 7-4; Moller Yields Only 5 Hits to Stop Tigers in Eastern League Contest RADVILAS SHINES AT BAT Collects 4 Blows, Including Triple--Fallon Gets His 5th Homer for Losers Colgate 11, Syracuse 7 Penn 23, Swarthmore 6 | True | Special to THE NEW YORK TIMJES.X | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/vargass-daughter-tells-of-siege-lone-guard-helped-hold-off-rebels.html | Vargas's Daughter Tells of Siege; Lone Guard Helped Hold Off Rebels; President andFamily Wielded Pistols--Phone Wires Cut and Loyal Sentry With Machine Gun Lured Into Trap by Attackers GREEN SHIRTS WHOSE REVOLT FAILED IN BRAZIL YESTERDAY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/bohler-named-to-post-appointed-head-trainer-of-teams-at-princeton.html | BOHLER NAMED TO POST; Appointed Head Trainer of Teams at Princeton | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/output-of-oil-cut-a-to-stop-price-drop-statement-by-governor-waste.html | OUTPUT OF OIL CUT A TO STOP PRICE DROP; Statement by Governor Waste at Lower Price Teeas and Oklahoma Order a Curtailment as One Refiner Gets Lower Quotation 4 OTHER STATES MAY ACT Heavy Inventory of Gasoline a Factor in Restriction-New Record Demand Reported | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/french-get-147-monkeys-cargo-arrives-from-africa-for-pasteur.html | FRENCH GET 147 MONKEYS; Cargo Arrives From Africa for Pasteur Institute's Use | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/reich-scores-loyalists-for-fighting-on-in-war.html | Reich Scores Loyalists For Fighting On in War | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/kentuckys-greater-derby.html | KENTUCKY'S GREATER DERBY | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/dr-w-b-young-cambridge-physician-formerly-an-athlete-at-harvard.html | DR. W. B. YOUNG; Cambridge Physician Formerly an Athlete at Harvard | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-edward-p-crowell.html | MRS. EDWARD P. CROWELL | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/quebec-fire-kills-3-women.html | Quebec Fire Kills 3 Women | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ickes-stand-halts-helium-gas-sale-his-opposition-under-law-prevents.html | ICKES STAND HALTS HELIUM GAS SALE; His Opposition, Under Law, Prevents Roosevelt Action to Aid Dirigible MAY NEED CONGRESS ACT Under Statute Unanimous Vote of Munitions Board Is Needed--Eckener Disappointed Board Has Never Met Unanimous Approval Needed Hull Said to Approve Sale Eckener Is Disappointed | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/nuffield-will-help-british-air-program-renewedcooperation-announced.html | NUFFIELD WILL HELP BRITISH AIR PROGRAM; RenewedCooperation Announced on Eve of Crucial Debate | True | Wireless to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ralph-n-wheeler.html | RALPH N. WHEELER | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/herman-a-speh-head-of-the-drygak-corporationbinghamton-civio-leader.html | HERMAN A. SPEH; Head of the Drygak Corporation-- Binghamton- Civio Leader | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/disputes-legality-of-utility-pleas-power-commission-contends-its.html | DISPUTES LEGALITY OF UTILITY PLEAS; Power Commission Contends Its Negative Orders Are Unreviewable by Court | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New- York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/edward-e-bruen-a-realty-dealer-first-mayor-of-east-orange.html | EDWARD E. BRUEN, A REALTY DEALER; First Mayor of East Orange Established Firm 53 Years Ago-- Dies fat 78 SERVED ELEVATED LINES Secretary to Thomas Peeples of Manhattan Compan--Descendant of Settlers | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/exchange-honors-gay-in-farewell-resolution-by-governing-group.html | EXCHANGE HONORS GAY IN FAREWELL; Resolution by Governing Group Records Its Gratitude and Affection for Leader | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/luncheon-is-given-by-mrs-c-d-green-miss-fay-d-keith-prospective.html | LUNCHEON IS GIVEN BY MRS. C. D. GREEN; Miss Fay D. Keith, Prospective Bride, Also Entertains | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/would-list-alien-propagandists.html | Would List Alien Propagandists | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-vare-cards-78-to-tie.html | Mrs. Vare Cards 78 to Tie | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/park-ave-house-sold-to-investor-fourteenstory-building-had-been.html | PARK AVE. HOUSE SOLD TO INVESTOR; Fourteen-story Building Had Been Altered From Large to Small Apartments BUYS INSURANCE HOLDING Realty, Company Takes Overthe 6-Story, 48 Family House at 125 Seaman Avenue | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/carpet-workers-out-protesting-wage-cut-4500-quit-bigelowsanford-in.html | CARPET WORKERS OUT, PROTESTING WAGE CUT; 4,500 Quit Bigelow-Sanford in Amsterdam and Thompsonville | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/arthur-w-bertine.html | ARTHUR W. BERTINE | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/argentine-president-firm-for-democracy-ortiz-appeals-to-new.html | ARGENTINE PRESIDENT FIRM FOR DEMOCRACY; Ortiz Appeals to New Congress to Regain People's Faith | True | Special table to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/television-sets-now-available-for-125-they-intercept-pictures-but.html | Television Sets Now Available for $125; They Intercept Pictures But Not Sound | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/cabinet-resignations-rumored-in-hungary-budapest-hears-premier.html | CABINET RESIGNATIONS RUMORED IN HUNGARY; Budapest Hears Premier Daranyi Will Quit on Nazi Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/firemen-to-get-valor-medals.html | Firemen to Get Valor Medals | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Feature Bills Programs for Younger Children | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Ollander | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/printing-dips-15-new-york-area-finds-decline-parallels-waning-ads.html | PRINTING DIPS 15%; New York Area Finds Decline Parallels Waning Ads BUSINESS NOTES' | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/silverman-guilty-in-drukman-case-again-convicted-of-conspiracy-to.html | SILVERMAN GUILTY IN DRUKMAN CASE; Again Convicted of Conspiracy to Obstruct Justice | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ambers-takes-decision-defeats-garrison-in-10round-nontitle-contest.html | AMBERS. TAKES DECISION; Defeats Garrison in 10-Round Non-Title Contest | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/books-of-the-times-the-struggle.html | BOOKS OF THE TIMES; The Struggle | True | By Ralph Thompson | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/dr-a-n-alling-to-retire.html | Dr. A. N. Alling to Retire | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/schwartzman-in-front-takes-two-matches-to-gain-semifinal-in-school.html | SCHWARTZMAN IN FRONT; Takes Two Matches to Gain Semi-Final in School Tennis THE SUMMARIES DOUBLES | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/98-of-burlap-mills-agree-to-cut-output.html | 98% of Burlap Mills Agree to Cut Output | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/the-e-austin-bymes-have-son.html | The E. Austin Byrnes Have Son | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/grove-tops-white-sox-red-sox-hurler-wins-fifth-in-row-by-score-of.html | GROVE TOPS WHITE SOX; Red Sox Hurler Wins Fifth in Row by Score of 4-2 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/royal-christening-today-king-leopold-to-be-godfather-to-beatrix-of.html | ROYAL CHRISTENING TODAY; King Leopold to Be Godfather to Beatrix of The Netherlands | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/g-m-strike-threat-results-in-parley-martin-charges-violation-of.html | G. M. STRIKE THREAT RESULTS IN PARLEY; Martin Charges Violation of Rights to Favor Some Men, Demands-Layoffs Halt COMPANY MAKES DENIAL Quotes Contract to U. A. W.Rumblings Heard in Flint on Eve of Detroit Talks | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/news-of-stage-as-season-wanes-wynn-show-hooray-for-what-advances.html | NEWS OF .STAGE AS SEASON WANES; Wynn Show, 'Hooray for What!' Advances Its Date for Closing to May 21 THE WOMEN' KEEPS GOING Indefinite Stay Now Likely--Mady Christians With the Evans 'Hamlet' An Arthurian Comedy Planned Chicago May ??'Golden Boy" | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/no-trespassing.html | NO TRESPASSING | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rospigliosi-is-cleared-charge-of-leaving-scene-of-an-auto-accident.html | ROSPIGLIOSI IS CLEARED; Charge of Leaving Scene of an Auto Accident Is Dismissed | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/10000-fur-strikers-jam-street-in-rally-police-firm-in-keeping-order.html | 10,000 FUR STRIKERS JAM STREET IN RALLY; Police Firm in Keeping Order at Outdoor Demonstration | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/1-of-6-farm-autos-10-years-old.html | 1 of 6 Farm Autos 10 Years Old | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/pumppriming-hit-as-a-bid-for-votes-house-republicans-with-own.html | 'PUMP-PRIMING' HIT AS A BID FOR VOTES; House Republicans, With Own Recovery Plan, Score Bill as Election Strategy | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/upturn-seen-by-knudsen-general-motors-head-predicts-business-rise.html | UPTURN SEEN BY KNUDSEN; General Motors Head Predicts Business Rise in Fall | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/two-jockeys-die-in-spill.html | Two Jockeys Die in Spill | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mrs-max-a-ries-has-daughter.html | Mrs. Max A. Ries Has Daughter | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/vargas-combated-fascists-in-brazil-integralistas-worked-under-cover.html | VARGAS COMBATED FASCISTS IN BRAZIL; Integralistas Worked Under Cover Despite Dissolution by the President PLOT LAST MARCH FOILED Executive Used Organization Along With Other Devices in Coup of Nov. 10 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/tva-peace-parley-stirs-cooperation-in-recovery-fight-movement-for.html | TVA PEACE PARLEY STIRS COOPERATION IN RECOVERY FIGHT; Movement for Common-Front of Government and Business Shows Increased Zeal HANES AT WHITE HOUSE Survey of New Deal Reforms Likely to Be One Proposal to Be Made by Industry Hanes Sees James Roosevelt TYA PEACE PARLEYS STIR COOPERATION Survey of Reforms a Possibility Railways Show No Gain | True | By Turner Catledgespecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/killed-in-ontario-crash-i-e-haight-of-montclair-is-auto.html | KILLED IN ONTARIO CRASH; I. E. Haight of Montclair is Auto Victim--Companion Hurt | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/child-to-malcolm-goodridges-jr.html | Child to Malcolm Goodridges Jr. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/gets-air-traffic-post-w-h-smith-named-manager-of-rail-subsidiary.html | GETS AIR TRAFFIC POST; W. H. Smith Named Manager of Rail Subsidiary | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/williams-downs-wesleyan-by-75-takes-little-three-contest-nelligans.html | WILLIAMS DOWNS WESLEYAN BY 7-5; Takes -Little Three Contest, Nelligan's Triple Topping 4-Run Drive in First HADLEY VICTOR ON MOUND Allows Seven Scattered Hits--Simmons Gets-Home-Run for Winning Team Holy Cross 4, Amherst 3 | True | Special to THE NEW YORK TIMES. | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/community-party-aids-welfare-fund-3hour-showtin-the-garden-viewed.html | COMMUNITY PARTY' AIDS WELFARE FUND; 3-Hour Showtin the Garden Viewed by 15,000 as Part of S10,000,0600 Campaign MAYOR AMONG SPEAKERS Dewey, Winthrop Rockefeller and Blaine Join in Appeal for Charity Agencies Points to Europe's Plight Welfare Councl Reports | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/lewis-p-mnamara-retired-head-of-importing-firm-bearing-his-name.html | LEWIS P. M'NAMARA; Retired Head of Importing Firm Bearing His Name | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/immigrant-society-makes-3-awards-frankfurter-martinelli-and-tesla.html | IMMIGRANT SOCIETY MAKES 3 AWARDS; Frankfurter, Martinelli and Tesla Signalized for Their Contributions to U.S. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/luncheon-toaid-day-nursery.html | Luncheon to-Aid Day Nursery | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/rights-committee-frowns-on-gaming-chairman-among-those-who-have.html | RIGHTS COMMITTEE FROWNS ON GAMING; Chairman Among Those Who Have Shifted to Oppose Lifting Constitutional Ban REPUBLICANS FEAR VOTERS Leaders Will Try to Avoid Test on Convention Floor, Seeing Difficulties There Fear Attempts to Bribe Lawmakers Dunnigan Offers Pari-Mutuel Bill | True | By Warren Moscowspecial To the New York Times. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/power-output-drops-less-than-seasonally-declines-lower-everywhere.html | Power Output Drops Less Than Seasonally; Declines Lower Everywhere but on Coast | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/500-offer-goods-to-drug-chains-producers-unload-surpluses-avoid.html | 500 OFFER GOODS TO DRUG CHAINS; Producers Unload Surpluses, Avoid Curtailment and Offer New Products BANK LIQUIDATES RUGS Prices Are Reduced Sharply as Competing Concerns Vie for Orders Response Above Expeditions Plans June Promotion GOLDBLATI BUYS MORE Gets Full Cooperation From Producers Gordon Says | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/gets-bromide-plant-contract.html | Gets Bromide Plant Contract | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/mexico-condemns-antijewish-drive-warns-press-that-reports-of.html | MEXICO CONDEMNS ANTI-JEWISH DRIVE; Warns Press That Reports of Prospective Curbs Have No Official Foundation | True | Special Cable to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/miss-barbara-hess-will-be-wed-june-17-l-v-noteman-of-new-rochelle.html | MISS BARBARA HESS WILL BE, WED JUNE 17; L. V. Noteman of New Rochelle to Take Her for His Bride | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/faith-fahnestock-prospectiye-bride-she-and-john-f-paine-jr-take-out.html | FAITH FAHNESTOCK PROSPECTIYE BRIDE; She and John F. Paine Jr. Take Out Marriage License at the Municipal Building Here PLAN TO WED THIS MONTH Fiancee's Family Identified for Many Years With Society Here and in Lenox, Mass. | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/to-address-oil-marketers-here.html | To Address Oil Marketers Here | True | | C1B 376570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/would-improve-houses-many-tenement-owners-ask-aid-of-the-mayors.html | WOULD IMPROVE HOUSES; Many Tenement Owners Ask Aid of the Mayor's Committee | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/letter-by-franklin-auctioned-for-350-missive-to-new-jersey-governor.html | LETTER BY FRANKLIN AUCTIONED FOR $350; Missive to New Jersey Governor Refers to Scalp-Buying | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/title-golf-starts-today-many-noted-stars-to-compete-in-metropolitan.html | TITLE GOLF STARTS TODAY; Many Noted Stars to Compete in Metropolitan Open | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/no-hecla-mining-dividend.html | No Hecla Mining Dividend | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/sales-heads-to-meet-may-19.html | Sales Heads to Meet May 19 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/new-deal-threat-to-press-charged-gannett-likens-inquiry-into-glenn.html | NEW DEAL THREAT TO PRESS CHARGED; Gannett Likens Inquiry Into Glenn Frank's Magazine to Russian Methods CLASS WARFARE DECRIED Portland, Ore., Mayor in Address to Trade Board Here Calls for Balanced Budget Criticized the Administration | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/weakness-of-belga-results-in-resumption-of-gold-shipments-here-from.html | Weakness of Belga Results in Resumption Of Gold Shipments Here From Belgium | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/theatre-men-assail-twopicture-policy-double-programs-hart-business.html | THEATRE MEN ASSAIL TWO-PICTURE POLICY; Double Programs Hart Business, Independents Here Say | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/vacation-increased-for-state-employes-governors-order-restores-old.html | VACATION INCREASED FOR STATE EMPLOYES; Governor's Order Restores Old Schedule of Four Weeks | True | Special to THE NEW YORK TIMES. | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/capt-t-e-manning-on-hudson-50-years-his-tugboat-had-long-guided.html | CAPT. T. E. MANNING, ON HUDSON 50 YEARS; His Tugboat Had Long Guided Liners to Piers--Dies at 76 | True | | C1B 376570 |
| 1938-05-12 | 1938-05-12 | https://www.nytimes.com/1938/05/12/archives/n-y-u-conquers-c-c-n-y-175-with-19-hits-off-five-moundsmen.html | N. Y. U. Conquers C. C. N. Y., 17-5, With 19 Hits Off Five Moundsmen; Manganello and Campanis, Each With Five Blows, Lead Batting Attack as Violet Ends Slump in 7-Inning Game W. and M. 7, Navy 3 Wagner 11, Drew 1 | True | | C1B 376570 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/coast-team-to-compete-here.html | Coast Team to Compete Here | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/poles-aix-to-keep-out-of-czech-issue-uncertain-of-stand-if-germany.html | POLES AIX TO KEEP OUT OF CZECH ISSUE; Uncertain of Stand if Germany Attacks but Do Not Want to Risk Conflict With Her FEAR MOVE BY RUSSIANS France Seeks to Get Soviet to Promise to Send Prague Arms Only, Not Men Poles Fear Russia | True | By Jerzy Szapirowireless To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miss-nora-eaton-lawyers-fiancee-toronto-girl-is-engaged-to-paul-r.html | MISS NORA EATON LAWYER'S FIANCEE; Toronto Girl Is Engaged to Paul R. van der Stricht | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/food-news-of-the-weeks-mackerel-swim-into-market-cutting-costs-of.html | Food News of the Weeks; Mackerel Swim Into Market, Cutting Costs of Shipping-- Strawberries, Rich and Red, Drop in Price-Lamb in the Spotlight Strawberries From Florida Beets, Onions, lettuce Lower Lamb and Spring Lamb Market Suggestions | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/seven-at-city-college-honored.html | Seven at city- College Honored | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/quebec-joins-fight-on-federal-power-provincial-speaker-echoes-views.html | QUEBEC JOINS FIGHT ON FEDERAL POWER; Provincial Speaker Echoes Views of Ontario Premier. | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/duke-with-vickery-conquers-st-johns-blue-devils-win-61-for-14th.html | DUKE, WITH VICKERY, CONQUERS ST. JOHN'S; Blue Devils Win 6-1, for 14th Success of Campaign | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/newark-adopts-budget-record-high-total-indicatestax-rate-of-462-for.html | NEWARK ADOPTS BUDGET; Record High Total IndicatesTax Rate of $4.62 for This Year | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sports-of-the-times-fighting-words-for-business-purposes-the.html | Sports of the Times; Fighting Words For Business Purposes The Olympic Snarl A Frank Statement A Long Stretch | True | By John Kieranhugo K. Kessler | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/court-for-comfort-first-no-heat-magistrate-puts-topcoat-on-instead.html | COURT FOR COMFORT FIRST; No Heat, Magistrate Puts Topcoat on Instead of Robe | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/article-1-no-title-at-the-rialto.html | Article 1 -- No Title; At the Rialto | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/six-of-family-die-in-fire.html | Six of Family Die in Fire | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/william-o-persons-retired-lumber-and-coal-man-dies-in-montclair-at.html | WILLIAM O. PERSONS; Retired Lumber and Coal Man Dies in Montclair at 54 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/events-today.html | EVENTS TODAY | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/lazzeri-bats-in-five-galan-four-cubs-vanquishing-dodgers-9-to-5.html | Lazzeri Bats in Five, Galan Four, Cubs Vanquishing Dodgers, 9 to 5; Tony Gets Four for Four as Brooklyn Fails to Hold Early Lead--Bryant, Relieving Epperly in First, Wins the Game Wild Pitch. for Bryant Tony Connects Again The Box Score Rosen Hitting Well. | True | By Roscoe McGowenspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/tax-plea-based-on-racing-loss.html | Tax Plea Based on Racing Loss | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/william-h-baker-official-of-the-cuba-company-also-a-lawyerdies-at.html | WILLIAM H. BAKER; Official of the Cuba Company Also a Lawyer--Dies at 67 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/troy-airport-work-approved.html | Troy Airport Work Approved | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hull-says-policy-on-ethiopia-stands-u-s-remains-steadfast-for-the.html | HULL SAYS POLICY ON ETHIOPIA STANDS; U. S. Remains Steadfast for the Principle of Observance of Treaties, He Indicates ROOSEVELT'S VIEW GIVEN Secretary Asserts President in Comment on Rome Pact Did Not Change Attitude Policy Absolutely Unchanged" No Support Intended For Peace and Treaties ITALIANS ARE PLEASED Ethiopian Move Regarded as a Step Toward Peace | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/galento-in-debut-at-garden-tonight-tony-to-rely-on-brawn-and-punch.html | GALENTO IN DEBUT AT GARDEN TONIGHT; Tony to Rely on Brawn and Punch to Offset Mann's Boxing in 10-Rounder BOTH ARE AIMING HIGHER Bout With Baer, Barlund or Farr Promised Winner--Fox to Battle Blunt Mann Comeback Bound Galento Heavier, Foe Taller | True | By Fred van Ness | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/says-exsenators-aided-radio-trust-mcfarlane-asserts-while-in-office.html | SAYS EX-SENATORS AIDED RADIO TRUST; McFarlane Asserts While in Office They Blocked Move by Justice Department Hits "Legal Hi-Jacking" SAYS EX-SENATORS AIDED 'RADIOTRUST' | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/letters-to-the-times-education-not-compensation-social-element-in.html | Letters to The Times; Education, Not Compensation Social Element in Careless Driving Which Payment Will Not Meet Indiscriminate Compensation What Need of Courts? Ball-Playing in the Streets Poland's Position Stated Reasons for Her Attitude Toward Other Nations Explained Amendment Clarified The Mayor's Self-Restraint ORCHARD TALK | True | WILLIAM D. CUNNINGHAM.HARRY WEISBURGYETZA GILLESPIN.M. S. PACKARD. (Mrs.) FREDERIC M. PAIST,S. K. OSTOYA. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/paintings-bring-7277-portrait-of-queen-charlotte-sold-for-350-at.html | PAINTINGS BRING $7,277; Portrait of Queen Charlotte Sold for $350 at Auction | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/belgiums-cabinet-split-on-dev-aluation-two-ministers-resign-but.html | BELGIUM'S CABINET SPLIT ON DEV ALUATION; Two Ministers Resign but Remain on King's Request | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/warns-of-realty-crisis-dailey-pleads-for-safeguards-against.html | WARNS OF REALTY CRISIS; Dailey Pleads for Safeguards Against Excessive Taxation | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hospital-heads-meet-today.html | Hospital Heads Meet Today | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/cafeteria-contract-is-signed.html | Cafeteria Contract Is Signed | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/on-great-northerns-board.html | On Great Northern's Board | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/fascists-mourn-at-gogas-rites.html | Fascists Mourn at Goga's Rites | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/dah-he-added-to-preakness-field-dauber-expected-to-be-21-choice.html | Dah He Added to Preakness Field; Dauber Expected to Be 2-1 Choice; Fighting Fox, Bull Lea Are Question Marks Among Ten Likely Starters--Feature at Pimlico Goes to Preeminent | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/peace-with-the-utilities.html | PEACE WITH THE UTILITIES? | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/says-cut-is-unacceptable-head-of-trainmens-brotherhood-opposed-to.html | SAYS CUT IS UNACCEPTABLE; Head of Trainmen's Brotherhood Opposed to Pay Reduction | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wallace-writes-to-justice-hughes-asserting-that-he-shifted-ground.html | Wallace Writes to Justice Hughes Asserting That He 'Shifted Ground'; Citing 1936 Stock Yards Decision, Secretary Says He Adopted 'Fair Play' Procedure in Spite of It WALLACE WRITES HUGHES ON RULING | True | Special to THE NEW YORK TIMES.. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/style-show-to-help-chinese.html | Style Show to Help Chinese | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-vare-takes-playoff.html | Mrs. Vare Takes Play-Off | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/design-contest-for-fair-medal-to-be-bestowed-for-plans-for-the.html | DESIGN, CONTEST FOR FAIR; Medal to Be Bestowed for Plans for the Federal Building | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wool-goods-spotty-prices-are-firm-despite-efforts-to-get.html | WOOL GOODS SPOTTY; Prices Are Firm Despite Efforts to Get Concessions | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/princeton-group-to-meet.html | Princeton Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/address-of-justice-hughes-at-law-institute-praises-van-devanter.html | Address of Justice Hughes at Law Institute; Praises Van Devanter Learning-Cites Defects in Procedure Attacks Technical Obstruction Recalls Court's Procedure Study Finds More Courts Current Calls Able Judge First Requisite Cites Growth of Agencies Says People Still Look to Courts Declares Judge Is Responsible | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/retail-prices-off-525.html | Retail Prices Off 5.25% | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/henklein-deputies-stir-czechs-anger-german-democrats-demand.html | HENKLEIN DEPUTIES STIR CZECHS' ANGER; German Democrats Demand Protection From Terroism | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/topics-in-wall-street-federal-reserve-statement-local-member-banks.html | TOPICS IN WALL STREET; Federal Reserve Statement Local Member Banks Chilean Bonds United States Steel Organization TVA-Knoxville Purchase Changes | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/scores-in-title-golf.html | Scores in Title Golf | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/appointed-as-director-of-stetson-millinery.html | Appointed as Director Of Stetson Millinery | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miss-helen-lecount-lefebre-betrothed-she-will-be-bride-of-hughart.html | Miss Helen LeCount Lefebre Betrothed; She Will Be Bride of Hughart Rea Laughlin | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/house-purchasers-plan-alterations-recent-buyer-of-fivestory.html | HOUSE PURCHASERS PLAN ALTERATIONS; Recent Buyer of Five-Story Rivington St. Tenement Resells the Property FLAT SALE CARRIES LOAN Building at 110 West 114th Street Will Be Converted into Small Suites | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/2-manhattan-societies-elect.html | 2 Manhattan Societies Elect | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/enter-telegraphcase-c-i-o-foes-in-western-unioni-seek-right-to-intervene | ENTER TELEGRAPH--CASE; C. I. O. Foes in Western UnionI Seek Right to Intervene | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-edward-d-bird-leader-in-greenwich-wife-of-director-of-tiffany.html | MRS. EDWARD D. BIRD, LEADER IN GREENWICH; Wife of Director of Tiffany & Co. Had Headed Garden Club | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/federal-bonds-up-in-active-trading-broad-demand-carries-prices-132.html | FEDERAL BONDS UP IN ACTIVE TRADING; Broad Demand Carries Prices 1-32 to 6-32 Point Higher on the Stock Exchange TRACTIONS STILL ADVANCE But Rise Is Less VigorousForeign List Steady to Firm--Utilities Gain on Curb | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sports-today-baseball-golf-swimming.html | Sports Today; BASEBALL GOLF SWIMMING | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/frederick-d-benton.html | FREDERICK D. BENTON | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rail-bond-group-approved.html | Rail Bond Group Approved | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/insurance-gain-reported-rise-of-50263250-shown-for-stock-casualty.html | INSURANCE GAIN REPORTED; Rise of $50,263,250 Shown for Stock Casualty Line in 1937 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/circulation-reduced-at-bank-of-england-cut-pound8342000-in.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Cut pound8,342,000 in Week-- Reserve Ratio Up | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/10000-cache-found-in-home-of-suspect-queens-prisoner-still-silent.html | $10,000 CACHE FOUND IN HOME OF SUSPECT; Queens Prisoner Still Silent After 2 Days' Questioning | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/gas-price-bill-signed-jersey-act-bars-sales-below-cost-plus.html | GAS PRICE BILL SIGNED; Jersey Act Bars Sales Below Cost Plus Handling Expense | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wheat-is-easier-in-dull-market-professionals-provide-most-of-the.html | WHEAT IS EASIER IN DULL MARKET; Professionals Provide Most of the Trading as Futures Decline 3/8 to 3/4C CORN 1/4 C OFF TO 1/8 C UP Sales for Export Estimated at 400,000 Bushels--Record Set in Shipments Declines in Other Markets Mixed Closing in Corn | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/still-backs-fine-arts-bill.html | Still Backs Fine Arts Bill | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-issues-filed-by-chicago-edison-sec-asked-to-register-bonds-and.html | NEW ISSUES FILED BY CHICAGO EDISON; SEC Asked to Register Bonds and Debentures of Not Less Than $72,083,195 TO REDEEM OLD LOANS Halsey, Stuart & Co. Will Head Underwriting Syndicate, Statement Reveals Depend on Exchange Offers The Subscription Warrants | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/pittsburgh-index-steady.html | Pittsburgh Index Steady | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/accident-ties-up-railroad-line.html | Accident Ties Up Railroad Line | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/marie-a-torchio-married-becomes-bride-of-dr-richard-u-peterson-in.html | MARIE A. TORCHIO MARRIED; Becomes Bride of Dr. Richard U. Peterson in Bronxville Home | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miss-anna-d-burr.html | MISS ANNA D. BURR | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/the-tax-on-total-payrolls.html | THE TAX ON TOTAL PAYROLLS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-whitney-visits-husband.html | Mrs. Whitney Visits Husband | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-york-central-increases-traffic-224-gain-in-local-passengers.html | NEW YORK CENTRAL INCREASES TRAFFIC; 22.4% Gain in Local Passengers Reported for 1937, Despite Motor Competition 6% RISE FOR ALL CLASSES Freight Up 4.4%, Yields Less Revenue-- Wage Advances Amount to $4,350,317 4.4 Per Cent Gain in Freight RCC Balance Discharged | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/von-cramm-trial-ready-charges-still-unannounced-for-reich.html | VON CRAMM TRIAL READY; Charges Still Unannounced for Reich Proceedings Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/xray-is-found-aid-to-sterile-women-dr-kaplan-reports-healthy-babies.html | X-RAY IS FOUND AID TO STERILE WOMEN; Dr. Kaplan Reports Healthy Babies Born After Mild. Therapy Treatment Assails Noisy Ambulances Urgas Periodic Examinations | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/dodgers-try-new-plan-tickets-for-games-put-on-sale-at-western-union.html | DODGERS TRY NEW PLAN; Tickets for Games Put on Sale at Western Union Offices | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/kingsmen-score-at-net-brooklyn-college-team-subdues-montclair.html | KINGSMEN SCORE AT NET; Brooklyn College Team Subdues Montclair Teachers, 6-3 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/350-negro-singers-heard-at-concert-jubilee-group-holds-its-annual.html | 350 NEGRO SINGERS HEARD AT CONCERT; Jubilee Group Holds Its Annual Program in Westchester | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/article-2-no-title-chainstore-sales.html | Article 2 -- No Title; CHAIN-STORE SALES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/curb-admits-two-stocks.html | Curb Admits Two Stocks | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/harvard-war-flier-shot-in-girls-home-m-e-wilde-dies-in-boston-of.html | HARVARD WAR FLIER SHOT IN GIRL'S HOME; M. E. Wilde Dies in Boston of Wound Termed Self-Inflicted | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/stocks-in-london-paris-and-berlin-english-markets-quiet-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Quiet, With Irregular Price Movements--Gilt-Edges Steady LIST ON BOURSE WEAKENS Only Oil Shares Keep Firm in French Trading--Strength in German Securities Selling on the Bourse More Strength in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/utility-earnings-statements-for-various-periods-with-comparisons.html | UTILITY EARNINGS; Statements for Various Periods With Comparisons | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/says-banks-woo-favor-kahn-tells-lithographers-public-must-be.html | SAYS BANKS WOO FAVOR; Kahn Tells Lithographers Public Must Be Educated | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/paper-power-loss-332241-for-quarter-this-compares-with-1746577.html | PAPER & POWER LOSS $332,241 FOR QUARTER; This Compares With $1,746,577 Profit in 1937 Period | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/3000-beat-woods-for-missing-child-volunteers-seek-marjory-west-in.html | 3,000 BEAT WOODS FOR MISSING CHILD; Volunteers Seek Marjory West in Northern Pennsylvania | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/byanlathrop.html | Byan-Lathrop | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/church-organ-dedicated-french-envoyamong-guests-at-ceremony-in-23d.html | CHURCH ORGAN DEDICATED; French Envoy-Among Guests at Ceremony in 23d Street | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/princess-beatrix-of-netherlands-christened-wails-as-brilliant.html | Princess Beatrix of Netherlands Christened; Wails as Brilliant Assembly Watches Rite | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bankrupt-for-3444972-j-w-peters-new-york-broker-files-petition-at.html | BANKRUPT FOR $3,444,972; J. W. Peters, New York Broker, Files Petition at Bridgeport | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/election-board-scored-in-report-herlands-finds-systematic-splitting.html | ELECTION BOARD SCORED IN REPORT; Herlands Finds 'Systematic Splitting of Contracts' to Avoid Public Letting LYONS PLEA SMOTHERED Fails to Get Action on Motion for $300,000 for Expenses of Transit Commission | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/upstate-has-lightsnow-frost-is-reported-in-some-areasflurries-in.html | UP-STATE HAS LIGHTSNOW; Frost Is Reported in Some Areas--Flurries in Connecticut | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/playland-opens-tomorrow.html | Playland Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/union-men-called-tammany-vassals-contractor-at-injunction-suit.html | UNION MEN CALLED 'TAMMANY VASSALS'; Contractor, at Injunction Suit Hearing, Attributes Remark to a Shop Steward WAS WARNED OF SABOTAGE Employer Testifies, Member of Local 3 of Electricians Told Him to Expect Trouble Testifies He Urged a "Squawk" Foreman Faced With Charges | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/crushed-cottonseed-up-5839749-tons-processed-in-9-months-against.html | CRUSHED COTTONSEED UP; 5,839,749 Tons Processed in 9 Months, Against 4,280,927 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/helium-for-reich-is-left-to-congress-ickes-would-not-block-sale-he.html | HELIUM FOR REICH IS LEFT TO CONGRESS; Ickes Would Not Block Sale, He Says, if Act Were Eased | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/cuba-approves-oil-search-plan.html | Cuba Approves Oil Search Plan | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/private-capital-offered-by-insurance-concern.html | Private Capital Offered By Insurance Concern | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/top-ranking-u-s-pros-trail-klein-in-metropolitan-open-kleins-subpar.html | Top Ranking U. S. Pros Trail Klein in Metropolitan Open; KLEIN'S SUB-PAR 69 LEADS BY A STROKE Guldahl, Horton Smith, Hines in Tie, for Second Behind Wheatley Hills Golf Pro LITTLE. IN TRIO WITH 71 Bracketed, With Kozak and Moore in District Play--72 for Goldbeck, Turner Rated a Testing Course Guldahl Lucky in Debut Cooper Slumps to 76 AS THE METROPOLITAN OPEN, GOT UNDER WAY YESTERDAY | True | By William D. Richardson | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mexico-will-admit-books-tax-free-as-cultural-step.html | Mexico Will Admit Books Tax Free as Cultural Step | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/milk-at-4-cents-in-price-war.html | Milk at 4 Cents in Price War | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-whalen-returns-81-to-pace-67-rivals-in-oneday-tournament-gains.html | Mrs. Whalen Returns 81 to Pace 67 Rivals in One-Day Tournament; Gains Low Gross Prize in Westchester-Fairfield Golf--Mrs. Eastman Next With an 83--Net Award Won by Mrs. Lange Seven Players Break 90 Prize to Mrs. Arnold | True | By Maureen Orcuttspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/son-to-mrs-m-van-b-morris.html | Son to Mrs. M. Van B. Morris | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/exporting-helium.html | EXPORTING HELIUM | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sophomores-win-fordham-swim.html | Sophomores Win Fordham Swim | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-bylaws-shift-duties-in-ussteel-changes-voted-on-april-5-arc.html | NEW BY-LAWS SHIFT DUTIES IN U.S.STEEL; Changes Voted on April 5 Are Made Public Here as Filed With the SEC FINANCE GROUP IN CONTROL Committee Has Special Charge of Accounting, Legal and General Administration Duties of the Chairman Finance Committee Chairman President's Duties Changed Other Provisions Maintained | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/elevated-holdup-nets-11000-gems-robber-accosts-jeweler-on-6th-ave.html | ELEVATED HOLD-UP NETS $11,000 GEMS; Robber Accosts Jeweler on 6th Ave. Train and Takes Diamonds | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/promoted-by-grace-bank.html | Promoted by Grace Bank | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/coast-guard-flier-gets-the-distinguished-cross.html | Coast Guard Flier Gets The Distinguished Cross | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sentence-of-longo-put-off-for-week-time-given-to-counsel-of-hague.html | SENTENCE OF LONGO PUT OFF FOR WEEK; Time Given to Counsel of Hague Foe to Study 'Suspicious' Talks by Jurors MISTRIAL PLEA IS DENIED Burkitt Reported Still on a Hunger Strike--'Youth March' on Jersey City Planned Council Is Suspicious Deny Hunger Strike 2,000 AT PRINCETON RALLY Some of Students, However, Are Hostile to Hague Critics | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miss-mary-hussey-pubic-school-teacher-half-a-century-in-kingston-n.html | MISS MARY HUSSEY; Pubic School Teacher Half a Century in Kingston, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wood-field-and-stream-gulls-locate-the-fish-small-hook-for-bass.html | Wood, Field and Stream; Gulls locate the Fish Small Hook for Bass Release 100 Pollack | True | By Raymond R. Camp | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/gold-holdings-up-in-bank-of-frange-1000000franc-rise-is-first.html | GOLD HOLDINGS UP IN BANK OF FRANGE; 1,000,000-Franc Rise Is First Change in Three Months--Total Is 55,807,000,000 BIG GAIN IN, CIRCULATION Increase Is441,00,000 Francs--Discount Rate Reduced to 2 1/2 Per Cent Statement of the Bank Move in Debt Refunding | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/french-arrest-american-anthony-albani-is-seized-as-he-attempts-to.html | FRENCH ARREST AMERICAN; Anthony Albani Is Seized as He Attempts to Land | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/price-index-off-in-week-weakness-shown-in-farm-and-other-products.html | PRICE INDEX OFF IN WEEK; Weakness Shown in Farm and Other Products | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/walter-l-clarkson-city-engineer-of-bayonne-n-j-for-quarter-century.html | WALTER L. CLARKSON; City Engineer of Bayonne, N. J., for Quarter Century Was 66 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/aqueduct-job-lifts-construction-total-but-weeks-awards-show-drop-of.html | AQUEDUCT JOB LIFTS CONSTRUCTION TOTAL; But Week's Awards Show Drop of 44% in Private Work | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sitdown-staged-in-high-school-500-of-11-00-students-at-great-neck.html | SIT-DOWN STAGED IN HIGH SCHOOL; 500 of 1,1 00 Students at Great Neck Protest Failure to Re-engage 4 Teachers BEDLAM LASTS TWO HOURS Principal's Remarks Drowned Out by Din--1,500 Persons Attend Night Rally Greenburgh Strike Wanes | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/gala-party-at-williams-500-girls-are-invited-to-annual-weekend-fete.html | GALA PARTY AT WILLIAMS; 500 Girls Are Invited to Annual Week-End Fete at College | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/names-nobel-winner-university-of-chicago-adds-dr-james-franck-to.html | NAMES NOBEL WINNER; University of Chicago Adds Dr. James Franck to Faculty | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/tva-knoxvillebid-to-buy-light-plant-board-must-act-in-week-city.html | TVA, KNOXVILLEBID TO BUY LIGHT PLANT; BOARD MUST ACT IN WEEK City Will Move to Equip Its Own System if the Plan Fails--Directors Will Meet Here Agreement Held Up by Suits Figure Exceeds 1934 Offer Prompt Decision is Expected | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rate-cut-on-corn-to-europe-likely-ship-owners-here-move-to-halt.html | RATE CUT ON CORN TO EUROPE LIKELY; Ship Owners Here Move to Halt Diversion of Cargoes to Montreal Via Great Lakes CANADIAN CHARGE LOW Tariff Reduction of 1 1/2 Cents a Bushel Pushed to Keep Export Crop Business | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/births.html | Births | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/architects-file-building-plans-projects-for-small-houses-in-queens.html | ARCHITECTS FILE BUILDING PLANS; Projects for Small Houses in Queens Form Bulk of the Activity MANY CHANGES PLAN Structures in Manhattan and Brooklyn Will Be Altered by Owners | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/loan-of-50000000-proposed-by-city-offering-of-40000000-serial-bonds.html | LOAN OF $50,000,000 PROPOSED BY CITY; Offering of $40,000,000 Serial Bonds, $10,000,000 Corporate Stock This Month BANKERS MOVE QUICKLY New Financing Comes as a Surprise but Steps Are Taken to Form Syndicates OTHER MUNICIPAL LOANS Newton, Mass. Salem, Mass. Summerville, Mass. Gufford Country, N. C. Saratoga County, N.Y. Winthrop, Mass. | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/xavier-reiter-exmember-of-boston-symphony-and-philharmonic.html | XAVIER REITER; Ex-Member of Boston Symphony and Philharmonic Orchestras | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/oranges-for-relief-used-as-baseballs-221-families-in-orangetown-n-y.html | ORANGES FOR RELIEF USED AS BASEBALLS; 221 Families in Orangetown, N. Y., Are Overwhelmed by Flood of Federal Food County-Wide Situation Too Much Rice for Needy RELIEF ORANGES NOW 'BASEBALLS' | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-laura-k-larmonth.html | MRS. LAURA K. LARMONTH | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/labels-to-be-studied-checklists-of-desired-data-planned-by-council.html | LABELS TO BE STUDIED; ' Check-Lists' of Desired Data Planned by Council | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-moody-in-fifth-round.html | Mrs. Moody in Fifth Round | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/czech-envoy-drowns-in-yugoslav-river-pavlu-dies-with-woman-servant.html | CZECH ENVOY DROWNS IN YUGOSLAV RIVER; Pavlu Dies With Woman Servant as Auto Plunges Off Road | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/fight-for-control-of-alleghany-told-statement-to-sec-shows-that.html | FIGHT FOR CONTROL OF ALLEGHANY TOLD; Statement to SEC Shows That Bradley-Murphy Faction Altered By-Laws ACTION LATER RESCINDED Powers of R. H. Young Group and Holding Company Were Restored at Next Meeting Changes Later Rescinded Directors Increased | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/adds-to-mrs-cromwells-tax.html | Adds to Mrs. Cromwell's Tax | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/alumnae-will-give-benefit.html | Alumnae Will Give Benefit | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/date-for-pullman-rate-case.html | Date for Pullman Rate Case | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/derringer-of-reds-defeats-bees-40-allows-six-hits-to-five-off.html | DERRINGER OF REDS DEFEATS BEES, 4-0; Allows Six Hits to Five Off Shoffner-- Losing Hurler Gets Double and Triple | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wins-poetry-prize-at-yale.html | Wins Poetry Prize at Yale | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/name-legislative-bodies-dunnigan-and-heck-list-three-new-ones-among.html | NAME LEGISLATIVE BODIES; Dunnigan and Heck List Three New Ones Among Committees | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hunter-plans-reunion-new-alumnae-officers-will-be-installed.html | HUNTER PLANS REUNION; New Alumnae Officers Will Be Installed Tomorrow | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/electric-goods-sales-down.html | Electric Goods Sales Down | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-ingraham-joins-higher-school-board-brooklyn-civic-leader-takes.html | MRS. INGRAHAM JOINS HIGHER SCHOOL BOARD; Brooklyn Civic Leader Takes Oath From La Guardia | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/3000000-rail-loan-planned.html | $3,000,000 Rail Loan Planned | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/san-quentin-convicts-go-on-sitdown-strike.html | San Quentin Convicts Go on Sit-Down Strike | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/indians-score-32-on-yankee-errors-tally-thrice-in-sixth-with-three.html | INDIANS SCORE, 32, ON YANKEE ERRORS; Tally Thrice in Sixth With Three of Their Four Hits and Lapses by Rivals GEHRIG GETS THIRD HOMER Feller Yields Five Blows and Fans Nine--New Yorkers' Seven-Game Streak Ends Campbell Starts It Henrich Scores on Wallop Fourth Defeat for Gomez A PAIR OF PLAYS AT SECOND BASE IN STADIUM CONTEST | True | By Arthur J. Daley | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/financial-editors-invited-group-asked-to-act-as-reception-body-at.html | FINANCIAL EDITORS INVITED; Group Asked to Act as Reception Body at Dinner for C. R. Gay | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/indictment-attacked-in-parkway-inquiry-accused-merritt-land-agent.html | INDICTMENT ATTACKED IN PARKWAY- INQUIRY; Accused Merritt Land Agent Questions Validity ofGrand Jury | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/william-eagle-clarke-one-of-leading-ornithologists-in-great-britain.html | WILLIAM EAGLE CLARKE; One of Leading Ornithologists in Great Britain Dies at 85 | True | Special Cable to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reich-may-warn-advisers-to-china-envoys-meet-in-hong-kong-and-are.html | REICH MAY WARN ADVISERS TO CHINA; Envoys Meet in Hong Kong and Are Believed to Have Taken Up Military Mission MANCHUKUO RECOGNIZED Berlin Announces Conclusion of Treaty for Establishing Diplomatic Relations Reich Recognizes Manchukuo Fourth Nation to Act | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/roads-take-step-to-cut-wages-15-management-body-tells-labor-unions.html | ROADS TAKE STEP TO CUT WAGES 15%; Management Body Tells Labor Unions of Intention to Pare Basic Rates on July MEDIATION A PROBABILITY Federal Railway Act Requires Maintenance of Status Quo During Procedure | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/yiddish-theatre-notes.html | Yiddish Theatre Notes | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/papal-court-marks-the-popes-name-day-he-gets-messages-and-flowers.html | PAPAL COURT MARKS THE POPE'S NAME DAY; He Gets Messages, and Flowers From All Over World | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/40-trolleyomnibuses-ordered.html | 40 Trolley-Omnibuses Ordered | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/louis-cohen.html | LOUIS COHEN | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/cubas-sugar-exports-down.html | Cuba's Sugar Exports Down | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bridal-is-planned-by-lydia-s-ferris-her-marriage-to-granville-k.html | BRIDAL IS PLANNED BY LYDIA S. FERRIS; Her Marriage -to Granville K. Lester Will 'Take Place in Greenwich, Conn., Church NUPTIALS SET FOR JUNE 11 Eight Attendants Are Listed--Mrs. Thomas Cowlin to Serve as Honor Matron | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-price-pacts-ready-for-radios-general-electric-preparing.html | NEW PRICE PACTS READY FOR RADIOS; General Electric. Preparing 'Enforceable' Contracts, First Action of Kind | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bank-of-canada-reports-ratio-of-net-reserve-to-liabilities-increase.html | BANK OF CANADA REPORTS; Ratio of Net Reserve to Liabilities Increase | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/otto-a-bellings.html | OTTO A. BELLINGS | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/haslemdoss.html | Haslem--Doss | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/enters-transit-action-bond-group-to-file-answer-to-the-manhattans.html | ENTERS TRANSIT ACTION; Bond Group to File Answer to The Manhattan's Petition | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/business-world-commercial-paper-buying-group-welcomes-probe-hosiery.html | Business World; COMMERCIAL PAPER Buying Group Welcomes Probe Hosiery Clearances Successful Report Summer Rug Prices Firm New Sweaters Move Well Stores Reorder Chinaware Skinner in Velvet Field Gray Goods Sales Spurt | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/moravian-stops-drew-125.html | Moravian Stops Drew, 12-5 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sales-of-odd-lots-exceed-purchases-buying-trend-of-previous-weeks.html | SALES OF ODD LOTS EXCEED PURCHASES; Buying Trend of Previous Weeks Reversed in Period Ended May 7 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/text-of-britains-new-noteto-mexico-financial-position-reiiewed.html | Text of Britain's New Noteto Mexico; Financial Position Reiiewed Internal Obligations Large | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/to-get-air-mail-prizes-winners-in-essay-and-poster-contests-are.html | TO GET AIR MAIL PRIZES; Winners in Essay and Poster Contests Are Announced | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bertrand-georgetown-strikes-out-14-in-subduing-n-y-u-georgetown.html | Bertrand, Georgetown, Strikes Out 14 in Subduing N. Y. U.; GEORGETOWN WINS FROM N.Y. U6 TO 5 Gets Three-Run Clusters in Third and Fourth Frames to Take Fifth Straight L. I. U. TRIUMPHS BY 7-6 Beats Boston College, Burger Fanning 15 to Run String to 53 in Last 4 Games L. I. U. 7, Boston College 6 Dickinson 12, Lehigh 4 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/brooklyn-dwelling-sold-cash-paid-for-2family-house-at-2029.html | BROOKLYN DWELLING SOLD; Cash Paid for 2-Family House at 2,029 Seventieth Street | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bible-group-sent-out-7328550-scriptures-years-distribution-included.html | BIBLE GROUP SENT OUT 7,328,550 SCRIPTURES; Year's Distribution Included Works in 197 Languages | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/phelps-funeral-today-will-be-held-in-chapel-of-united-states-naval.html | PHELPS FUNERAL TODAY; Will Be Held in Chapel of United States Naval Academy | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/princeton-names-logan-fills-new-post-of-supervisor-of-physical.html | PRINCETON NAMES LOGAN; Fills New Post of Supervisor of Physical Education | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/lewis-is-preparing-vast-union-drive-campaign-will-start-as-soon-as.html | LEWIS IS PREPARING VAST UNION DRIVE; Campaign Will Start as Soon as Recession Ends, C. I. 0. Chief Tells Clothing Workers ROOSEVELT IS PRAISED Resolution Saying 'He Has Kept Faith' Wildly Applauded--Hillman Gets Portrait Two Ovations for Lewis Warns That Action Is Needed | True | By Louis Starkspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/action-on-cali-bonds-weighed.html | Action on Cali Bonds Weighed | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/phosphate-rates-canceled.html | Phosphate Rates Canceled | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/army-orders-and-assignments-majors.html | Army Orders and Assignments; MAJORS | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miller-outpoints-beynon.html | Miller Outpoints Beynon | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reid-gains-semifinals-dawson-bernie-also-advance-in-private-schools.html | REID GAINS SEMI-FINALS; Dawson, Bernie Also Advance in Private Schools Tennis | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/news-and-notes-of-the-advertising-world-to-advertise-blockade-in.html | News and Notes of the Advertising World; To Advertise 'Blockade' in Dailies Agencies Sponsor Baseball Personnel Notes To Discuss Proprietary Ads Schenley to Promote Gins To Dedicate Franklin Memorial Hickok Plans Newspaper Drive Accounts Schlitz Breaks Large Campaign | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/manhattan-beats-setion-hall-6-to-5-volpi-fans-11-and-hits-homer-for.html | MANHATTAN BEATS SETION HALL, 6 TO 5; Volpi Fans 11 and Hits Homer for His Fifth Victory and Jaspers' Seventh in Row TRINITY SCORES IN TENTH Turns Back Williams, 8 to 7, Kelly's Two-Base Clout Sending Shelly Home Trinity 8, Williams 7 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/senior-margin-clerks-dine.html | Senior Margin Clerks Dine | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/major-league-baseball-american-league-standing-of-the-clubs.html | Major League Baseball; American League STANDING OF THE CLUBS National League STANDING OF THE CLUBS Major League Leaders Minor Leagues INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-helen-l-fiske-married-in-church-daughter-of-mrs-w-l-rice-wed-to.html | MRS. HELEN L. FISKE MARRIED IN CHURCH; Daughter of Mrs. W. L. Rice Wed to John Guthrie Kilbreth | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/saintsaens-opera-heard-san-carlo-company-has-coe-glade-in-role-of.html | SAINT-SAENS OPERA HEARD; San Carlo Company Has Coe Glade in Role of Dalila | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/price-for-digest-is-25000.html | Price for Digest Is $25,000 | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-deal-warned-agencies-must-act-in-spirit-of-just-judge-chief.html | NEW DEAL WARNED; Agencies Must Act in Spirit of 'Just Judge' Chief Justice Says VITAL IN COMPLEX SOCIETY But Such Proceedings Call for Special Methods of Inquiry, Law Institute Is Told Wallace Denies It Was Rebuke As to the Federal Agencies HUGHES APPEALS FOR AN ABLE BENCH | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/miss-janice-garfunkel-wed.html | Miss Janice Garfunkel Wed | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/in-the-nation-a-recovery-simile-from-another-philosopher-dont-bar.html | In The Nation; A Recovery Simile From Another Philosopher Don't Bar the Tide" When the Tide Is Fully Out | True | By Arthur Krock | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/moffat-would-end-earmarked-funds-asks-constitution-al-convention-to.html | MOFFAT WOULD END EARMARKED FUNDS; Asks Constitution al Convention to Let Legislature Control Century-Old Federal Grant NATION HAD SURPLUS THEN $4,000,000 Given to the State in 1837 Has Since Been Used Only for Education Pays $175,000 Income a Year Moffat Plans for Hearings | True | By Warren Moscowspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/edwin-j-jones-an-exeditor-of-the-financial-world-dies-on-way-to.html | EDWIN J. JONES; An Ex-Editor of The Financial World Dies on Way to Office | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hospitals-honor-first-war-nurse-florence-nightingales-118th.html | HOSPITALS HONOR FIRST WAR NURSE; Florence Nightingale's 118th Birthday Is Observed by Programs for Visitors AID TO POOR IS PRAISED Support of Institutions Called 'Form of Health Insurance' by Dr. C. W. Munger Dramatic Sketch Presented Catholic Hospitals Take Part | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/matthew-a-steele.html | MATTHEW A. STEELE | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/earnings-listed-by-corporations-general-metals-reports-net-income.html | EARNINGS LISTED BY CORPORATIONS; General Metals Reports Net Income of $404,682 in 1937, Equal to $1.53 a Share CURRENT ASSETS $753,428 Results of Operations Given by Other Companies With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/college-and-school-results-baseball-lacrosse.html | College and School Results; BASEBALL LACROSSE | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-federal-report-emphasizes-the-need-for-larger-volume-of-home.html | New Federal Report Emphasizes the Need For Larger Volume of Home Construction | True | By Lee E. Cooper | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/flyon-wins-at-newmarket.html | Flyon Wins at Newmarket | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/50000000-bills-offered-bids-will-be-received-for-91day-issue-on.html | $50,000,000 BILLS OFFERED; Bids Will Be Received for 91Day Issue on Monday | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-page-enters-links-semifinal-halts-mrs-mcgarry-in-south-ern.html | MRS. PAGE ENTERS LINKS SEMI-FINAL; Halts Mrs. McGarry in South ern Play--Miss Kirby and Miss Miley Advance | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/thomas-f-obrien.html | THOMAS F. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-benjamin-vanderhoff.html | MRS. BENJAMIN VANDERHOFF | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/city-welfare-fund-now-at-1021259-results-of-9-days-soliciting-since.html | CITY WELFARE FUND NOW AT $1,021,259; Results of 9 Days Soliciting Since Opening of Drive Reported at Luncheon LAMONT PRAISES WORK Says It Introduces 'Orderly System of Corporate Giving' to Practice of Philanthropy | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/dr-s-s-wise-honored-he-is-guest-at-dinner-of-united-palestine.html | DR. S. S. WISE HONORED; He Is Guest at Dinner of United Palestine Appeal | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/another-commissar-reported-removed-eikhe-agricultural-chief-said-to.html | ANOTHER COMMISSAR REPORTED REMOVED; Eikhe, Agricultural Chief, Said to Be Under Arrest | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-paul-sauer.html | MRS. PAUL SAUER | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/dinner-for-chinese-envoy.html | Dinner for Chinese Envoy | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rounding-world-in-ten-years.html | Rounding World in Ten Years | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/jackson-nineon-top-51-defeats-grover-cleveland-high-in-nonleague.html | JACKSON NINE ON TOP, 5-1; Defeats Grover Cleveland High in Non-League Contest | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mary-l-haywood-married-in-south-winstonsalem-n-c-girl-is-bride-of-a.html | MARY L. HAYWOOD MARRIED IN SOUTH; Winston-Salem, N. C., Girl Is Bride of Archibald Davis--Formerly of Jersey EIGHT ATTENDANTS SERVE Mrs. Herbert McCampbell Is Matron of Honor--Bishop J. K. Pfohi Officiates SHE BECOMES A BRIDE | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-edwin-l-sanders.html | MRS. EDWIN L. SANDERS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/japanese-close-in-on-lunghai-road-chinese-position-is-critical-as.html | JAPANESE CLOSE IN ON LUNG-HAI ROAD; Chinese Position Is Critical as Multiple Drives of Foe Threaten Railway Chinese Well Supplied JAPANESE CLOSE IN ON LUNG-HAI ROAD Chinese Position Critical Chinese Are HAmmered U. S. Cruiser Going to Amoy MOBILIZING CHINA'S PEASANTS AGAINST JAPANESE INVADERS | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/protest-revised-anthem-musicians-oppose-new-version-of-starspangled.html | PROTEST REVISED ANTHEM; Musicians Oppose New Version of 'Star-Spangled Banner' | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/frank-bird-linderman-former-montana-legislator-an-authority-on.html | FRANK BIRD LINDERMAN; Former Montana Legislator an Authority on Indian Life | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/piercearrow-sold-at-auction-to-agent-40000-assets-transferred.html | PIERCE-ARROW SOLD AT AUCTION TO 'AGENT'; $40,000 Assets Transferred Subject to $1,349,383 Liens | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/french-steeplejack-56-killed-in-175foot-fall.html | French Steeplejack, 56, Killed in 175-Foot Fall | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/james-n-111-shot-scores-in-mud-at-suffolk-defeating-lake-view.html | James N., 11-1 Shot, Scores in Mud At Suffolk, Defeating Lake View; Madison Entry, in First Start Since Last November, Triumphs by Neck--Galon Boy Is Third in Six-Furlong Event | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/freed-in-husbands-slaying.html | Freed in Husband's Slaying | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/trainers-snyder-mcpherson-and-jacobs-register-doubles-the-fighter.html | Trainers Snyder, McPherson and Jacobs Register Doubles; THE FIGHTER, 13-5, WINS THIRD IN ROW Grass Cutter, 4-5 Choice, is Last in Three-Horse Field at Belmont Park PAPA JACK IS HOME FIRST! Falaise Stable Triumphs With Swiss Tryst, Beaufast--Spanish Way Scores Margin Is Four Lengths Fast Mile by Seabiscuit | True | By Bryan Field | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/stage-call-heard-by-franchot-tone-screen-actor-slated-for-role-in.html | STAGE CALL HEARD BY FRANCHOT TONE; Screen Actor Slated for Role in Production by the Group Theatre Next Season JITTERS' EXTENDS STAY ' The Family' on Tentative List for William A. Brady--Other News of the Stage New Musical a Hit Other Theatre Items MUSIC NOTES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/covering-leaves-cotton-irregular-near-month-goes-above-july-on.html | COVERING LEAVES COTTON IRREGULAR; Near Month Goes Above July on Exchange Here, With May Settlement Limit Today LIST 7 POINTS UP TO 4 OFF Little Difference Between Markets as Holiday in Bombay Cuts Straddle Operations | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/elizabeth-newell-is-wed-bride-of-richard-h-butler-in-her-home-at.html | ELIZABETH NEWELL IS WED; Bride of Richard H. Butler in Her Home at Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/eugene-klapp-70-engineer-is-dead-consultant-transit-expert-and.html | EUGENE KLAPP, 70, ENGINEER, IS DEAD; Consultant, Transit Expert and Member of Firm Here, Victim of Heart Attack AIDED IN SUBWAY BUILDING Executive -in Cape Cod Canal and Havana Harbor Projects-- Served U. S. in Two Wars Aided in Subway Project Officer in Two Wars | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/a-s-to-open-new-l-i-store.html | A. & S. to Open New L. I. Store | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/fire-record.html | Fire Record | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hare-in-davis-cup-play-joins-british-team-for-matches-against.html | HARE IN DAVIS CUP PLAY; Joins British Team for Matches Against Yugoslavia | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/silver-output-increased.html | Silver Output Increased | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/four-gardens-exhibited-greenwich-village-plots-visited-in-second-of.html | FOUR GARDENS EXHIBITED; Greenwich Village Plots Visited in Second of Benefit Tours | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wpa-revenue-aide-used-convicts-car-rode-in-confiscated-auto-for.html | WPA REVENUE AIDE USED CONVICT'S CAR; Rode in Confiscated Auto for Five Months and Ignored Twelve Traffic Tickets TOOK PRISONER'S NAME Court, Indignant, Orders Him to Appear Today With Superior Pending Inquiry. | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/lumber-output-up-more-than-seasonally-orders-also-higher-but.html | Lumber Output Up More Than Seasonally; Orders Also Higher, but Shipments Drop | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/lehigh-valley-in-loan-move.html | Lehigh Valley in Loan Move | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bills-for-air-board-debated-in-senate-mccarran-would-limit-power-of.html | BILLS FOR AIR BOARD DEBATED IN SENATE; McCarran Would Limit Power of Removal by President | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/locomotive-orders-reported.html | Locomotive Orders Reported | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-haven-changes-made-railroad-revises-collateral-as-required-by.html | NEW HAVEN CHANGES MADE; Railroad Revises Collateral as Required by RFC | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/deweys-targets-shun-old-haunts-criminal-courts-conspicuously-free.html | DEWEY'S TARGETS SHUN OLD HAUNTS; Criminal Courts Conspicuously Free of Lawyers Waiting to Be Assigned to Needy MANY PROTEST ATTACK See Shysters in. Minority--Prosecutor to Confer on His Reform Plan Today Reports Response to Idea Daru to Call Committee | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/audrey-madden-married-greenwich-girl-is-tire-bride-of-william-henry.html | AUDREY MADDEN MARRIED; Greenwich Girl. Is tire Bride of William Henry Chickering | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rainstorms-in-britain-break-long-drought.html | Rainstorms in Britain Break Long Drought | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rev-h-l-elderdice-a-minister-52-years-head-of-westminster-seminary.html | REV. H. L. ELDERDICE, A MINISTER 52 YEARS; Head of Westminster Seminary 35 Years Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/get-petroleum-awards-three-honored-for-work-in-behalf-of-the.html | GET PETROLEUM AWARDS; Three Honored for Work in Behalf of the Industry | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/baptists-oppose-merger.html | Baptists Oppose Merger | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/margaret-hendersons-plans.html | Margaret Henderson's Plans | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/rites-for-t-a-dempsey-public-officials-among-those-honoring.html | RITES FOR T. A. DEMPSEY; Public Officials Among Those Honoring Democratic Leader | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/riverdale-victor-at-net-50.html | Riverdale Victor at Net, 5-0 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/excess-reserves-of-member-banks-rise-40000000-in-week-to-may-11.html | Excess Reserves of Member Banks Rise $40,000,000 in Week to May 11 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/villiers-a-eacret-associated-with-r-l-polk-cowas-prominent-in.html | VILLIERS A. EACRET; Associated With R. L. Polk & Co.--Was Prominent in Masonry | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/screen-news-here-and-in-hollywood-paramount-to-film-j-edgar-hoovers.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Film J. Edgar Hoover's 'Persons in Hiding'--Lloyd Nolan to Star FIGHT FOR PEACE OPENS Palace Will Show 'Good-Bye Broadway' With Alice Brady and Charles Winninger Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/catholics-of-u-s-put-at-21451460-official-directory-estimates.html | CATHOLICS OF U. S. PUT AT 21,451,460; Official Directory Estimates Increase in Entire Nation Ove 1937 at 492,326 3 NEW PROVINCES FORMED 3 Archdioceses and 5 Dioceses Noted--Changes in Hierarchy of the Church | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/gerson-lawyers-face-bar-inquiry-counsel-for-both-defense-and.html | GERSON LAWYERS FACE BAR INQUIRY; Counsel for Both Defense and Complainant Agreed to the Change in Court Records BISSELL ASKS ACTIONS Docket Shows Aide of Isaacs Figured in Another Name Mistake in 1927 Usual Procedure of Committee Another Change of Name Gerson Once Arrested in South | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/buys-land-at-greenwich-james-r-crabb-obtains-21-acres-on-n-stanwich.html | BUYS LAND AT GREENWICH; James R. Crabb Obtains 21 Acres on N. Stanwich Road | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/st-louis-game-off-giants-head-for-east-record-for-trip-is-6.html | St. Louis Game Off, Giants Head for East; Record for Trip Is 6 Victories, 2 Defeats | True | By John Drebingerspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/kate-stephens-85-author-and-editor-exprofessor-at-university-of.html | KATE STEPHENS, 85 AUTHOR AND EDITOR; Ex-Professor at University of Kansas Published Many Books--Dies in West WROTE FOR ENCYCLOPEDIA Among Her Works are 'Mettle of Our Men and Women' and 'A Woman's Heart' | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/flying-fortresses-meet-liner-at-sea-three-giant-bombers-make-a.html | FLYING FORTRESSES MEET LINER AT SEA; Three Giant Bombers Make a 1,300-Mile Over-Water Flight to Intercept the Rex ARMY RECORDS BROKEN Manoeuvre Part of Mimic War in Which 182 Combat Planes Take Part All Along Coast Defense Utility Demonstrated Good Navigation Problem Air Proves to Be Bough Only Part of Great Game | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/investigators-get-licensing-notices-250-companies-and-individuals.html | INVESTIGATORS GET LICENSING NOTICES; 250 Companies and Individuals Notified to Obtain Permits Under New State Law | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/senior-sociities-hold-yale-tap-day-six-elect-fifteen-juniors-each.html | SENIOR SOCITIES HOLD YALE TAP DAY; Six Elect Fifteen Juniors Each, Usual Quotas, in Traditional Rites 19 'REFUSALS' RECORDED Selections by Other Groups Follow--Many New Members Are Self-Supporting Skull and Bones Scroll and Key Berzelius Wolf's Head Elihu Club Book and Snake | True | Special to THE NEW YORK TIMES. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/sanford-gifford-cable-exagent-for-the-u-s-treasury-department-dies.html | SANFORD GIFFORD CABLE; Ex-Agent for the U. S. Treasury Department Dies at 79 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/seattle-ship-strike-balks-coast-truce-men-quit-vessels-despite-plan.html | SEATTLE SHIP STRIKE BALKS COAST TRUCE; Men Quit Vessels Despite Plan to Reopen Tacoma Port | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/spring-farm-camp-aided.html | Spring Farm Camp Aided | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-w-d-herridge-wife-of-exenvoy-sister-of-richard-b-bennett-former.html | MRS. W. D. HERRIDGE, WIFE OF EX-ENVOY; Sister of Richard B. Bennett, Former Prime Minister of Canada, Dies in New York HUSBAND SERVED HERE Before Her Marriage in 1931 She Was Hostess for Brother--Aided in His Campaigns | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/pick-171-state-sites-for-federal-building-house-committeemen.html | PICK 171 STATE SITES FOR FEDERAL BUILDING; House Committeemen Suggest $18,837,000 Projects | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/13-drop-in-sales-shown-international-harvester-head-reports-on.html | 13% DROP IN SALES SHOWN; International Harvester Head Reports on Operations | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hanes-nominated-for-treasury-post-agrees-to-serve-as-assistant.html | HANES NOMINATED FOR TREASURY POST; Agrees to Serve as Assistant Secretary on Promise He Can Push Recovery Drive PLEA MADE BY ROOSEVELT Business Spokesmen Regret He Has Taken Definite Office Under the Administration | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/france-increases-navy-building-program-two-35000ton-ships-will-be.html | France Increases Navy Building Program; Two 35,000-Ton Ships Will Be Constructed | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/loans-to-brokers-drop-47000000-farm-and-tr-1000000-gain-in-federal.html | LOANS TO BROKERS DROP $47,000,000; Farm and Tr $1,000,000 GAIN IN FEDERAL HOLDINGS $16,000,000 Increase Shown in Direct Obligations, $19,000,000 Rise in Guaranteed Trade and Farm Loans Rise Demand Deposits Up | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/philadelphia-jury-heedswilson-plea-special-inquest-agrees-to-deive.html | PHILADELPHIA JURY HEEDS-WILSON PLEA; Special Inquest Agrees to Deive Into Campaign Allegations Made Against Mayor HE DENIESNEWEST CHARGE City's Executive Chides Earle as State Officials Strike Back at Margiotti Jurors Agree on Delay Chides Earle on Travels | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/outdoor-art-show-on-today.html | Outdoor Art Show On Today | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/company-reduces-debt.html | Company Reduces Debt | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/city-college-91-marks-founding-6000-students-are-dismissed-from.html | CITY COLLEGE, 91, MARKS FOUNDING; 6,000 Students Are Dismissed From Classes for Charter Day Celebration FRENCH ENVOY PEAKER Ambassador Finds" Education Systems in Both Countries Similar in Many Ways | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/republicans-plan-a-national-survey-program-committee-prepares-to.html | REPUBLICANS PLAN A NATIONAL SURVEY; Program Committee Prepares to Reach Into Every Precinct to Learn Voters' Views JULY MEETING PROPOSED Glenn Frank Says Local Gatherings Will Be Held to Supplement Questionnaires | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/books-of-the-times-carl-crows-portrait-of-confucius-master-kung-and.html | BOOKS OF THE TIMES; Carl Crow's Portrait of Confucius Master Kung and the Pleasures of Life Lin Yutming on COnfucius Is Confucianism Now Confounded? | True | By Charles Poore | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/edith-perry-plans-nuptials.html | Edith Perry Plans Nuptials | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/salary-payments-disclosed-to-sec-t-j-watson-of-international.html | SALARY PAYMENTS DISCLOSED TO SEC; T. J. Watson of International Business Machines Got 1937 Income of $419,926 $341,784 TO DRS. DREYFUS Two in Celanese Corporation--$100,284 for H. Ittleson of Finance Company Paid by Finance Concern Industrial Disbursements. | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/churchill-downs-results.html | Churchill Downs Results | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/morgan-library-sues-for-assessment-cut-seeks-1635000-reduction-in.html | MORGAN LIBRARY SUES FOR ASSESSMENT CUT; Seeks $1,635,000 Reduction in Figure for 1938-39 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bees-sell-royjohnson-outfielder-goes-to-milwaukeehumphrey-to-san.html | BEES SELL ROYJOHNSON; Outfielder Goes to Milwaukee-- Humphrey to San Diego | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/get-10000-for-aid-of-jewish-children-new-york-women-receive-bnai.html | GET $10,000 FOR AID OF JEWISH CHILDREN; New York Women Receive B'nai Brith Fund for Work in Europe | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/fair-sued-for-1000000-frankfurter-dealer-asks-damages-forrejected.html | FAIR SUED FOR $1,000,000; Frankfurter Dealer Asks Damages forRejected Bid | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/vinson-takes-up-duties-as-judge-colleagues-in-house-present-as-tax.html | VINSON TAKES UP DUTIES AS JUDGE; Colleagues in House Present as Tax Bill Framer Is Sworn In for Appeals Bench MEASURE UP TO PRESIDENT Two Formulas - for Arriving at Levy on Capital Gains Get Close Study at Capitol Vinson Measure Changed Second Formula Established | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/new-goods-and-ads-urged-as-job-aids-creation-of-desires-is-needed.html | NEW GOODS AND ADS URGED AS JOB AIDS; Creation of Desires Is Needed, Resor Says at Harvard | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/cardenas-offers-oil-payment-plan-foreign-groups-could-handle.html | CARDENAS OFFERS OIL PAYMENT PLAN; Foreign Groups Could Handle Exports and Get Funds to Pay for Properties GARDENAS OFFERS OIL PAYMENT PLAN | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/friends-to-honor-dr-kottman.html | Friends to Honor Dr. Kottman | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/state-and-city-issues-47458023-in-april-total-was-about-half-that.html | STATE AND CITY ISSUES $47,458,023 IN APRIL; Total Was About Half That for Same Month in 1937 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/british-air-arming-stirs-parliament-cabinet-defeats-censure-of-its.html | BRITISH AIR ARMING STIRS PARLIAMENT; Cabinet Defeats Censure of Its Program 299 to 131, but Must Face a New Onslaught LAG IN BUILDING CHARGED Winterton, Badgered, Predicts Tripled Output in 2 Years--Defends U. S. Mission House in Turmoil Opposition to Be Strengthened Debate Next Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bruce-boyce-gives-first-recital-here-canadian-baritone-in-varied.html | BRUCE BOYCE GIVES FIRST RECITAL HERE; Canadian Baritone in Varied Program at Town Hall--Audience Is Pleased SCHUBERT GROUP IS SUNG Arias From Handel's 'Sampson' and Verdi's 'Macbeth' Also Are Featured | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/belmont-park-chart-aurora-results-aurora-entries-pimlico-entries.html | BELMONT PARK CHART; Aurora Results Aurora Entries Pimlico Entries Belmont Park Entries Churchill Downs Entries Suffolk Downs Entries | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/republic-sued-on-clash-260000-asked-for-estates-of-1937-memorial.html | REPUBLIC SUED ON CLASH; $260,000 Asked for Estates of 1937 Memorial Day Victims | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/exghange-admits-firms-mix-funds-presents-survey-at-sec-hearihg-in.html | EXGHANGE ADMITS FIRMS MIX FUNDS; Presents Survey at SEC Hearihg in Whitney Case Showing Use of Customers' Balances $245,562,000 IS INVOLVED Sampling Indicates General Practice--Simmons Denies Mason's Assertions Acheson Presents Statistics Legal Opinion Disregarded Bar to General Use EXCHANGE ADMITS FIRMS MIX FUNDS Simmons Contradicts Mason | True | By Hugh O'Connorspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/henlein-on-surprise-london-visit-british-hope-of-czech-peace-rises.html | Henlein on Surprise London Visit; British Hope of Czech Peace Rises; Speedy Renewal of Anglo-German Talks Is Indicated--Sudeten Leader Vanishes After His Arrival at Airport A Difference of Opinion May Give Assurances Departure Was Secret British Envoy Sees Ribbentrop Hitler Seeks Solitude | True | By Robert P. Postspecial Cable To the New York Times.special Cable To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-h-c-henderson-a-welfare-leader-founded-white-plains-nursing.html | MRS. H. C. HENDERSON, A WELFARE LEADER; Founded White Plains Nursing Association--Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reserve-corps-orders-governors-island-active-duty-orders-second.html | Reserve Corps Orders; GOVERNORS ISLAND Active Duty Orders SECOND MILITARY AREA Assignments Ordered | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/plane-carrier-commissioned.html | Plane Carrier Commissioned | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/check-book-titles-stores-await-data-to-shape-club-plan-policies.html | CHECK BOOK TITLES; Stores Await Data to Shape Club Plan Policies | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/7-sentenced-in-fraud-bucket-shop-operators-jailed-in-250000.html | 7 SENTENCED IN FRAUD; Bucket Shop Operators Jailed in $250,000 Mulcting | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/glass-for-adjourning-lot-better-off-if-congress-had-quit-long-ago.html | GLASS FOR ADJOURNING; ' Lot Better Off' if Congress Had Quit Long Ago, He Says | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/buffet-supper-given-by-erving-pruyns-mr-and-mrs-j-robert-stout-are.html | BUFFET SUPPER GIVEN BY ERVING PRUYNS; Mr. and Mrs. J. Robert Stout Are Hosts at Dinner Party | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mrs-jones-victor-at-lido.html | Mrs. Jones Victor at Lido | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/the-screen-errol-flynn-leads-his-merry-men-to-the-music-hall-in-the.html | THE SCREEN; Errol Flynn Leads His Merry Men to the Music Hall in 'The Adventures of Robin Hood'--Other Films At the Capitol At the Rialto | True | By Frank S. Nugent | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/james-stevens-darcy-new-york-lawyer-since-1895-dies-in-garden-city.html | JAMES STEVENS DARCY; New York Lawyer Since 1895 Dies in Garden City at 70 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Rises THE ANNALIST WEEKLY INDEX OF WHOLESALE COMMODITY PRICES WEEKLY FOREIGN WHOLESALE PRICE INDEXES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/investment-company.html | INVESTMENT COMPANY | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/deaths.html | Deaths | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mack-outpoints-garcia.html | Mack Outpoints Garcia | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/news-of-art.html | NEWS OF ART | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mae-w-davidson-engaged.html | Mae W. Davidson Engaged | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/amateur-award-to-volpe.html | Amateur Award to Volpe | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/curb-raises-fees-for-trading-20-governors-adopt-amendment-to-become.html | CURB RAISES FEES FOR TRADING 20%; Governors Adopt Amendment to Become Effective June 1 Unless Members Rebel Rise in Low Priced Issues Change in the Minimum | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/transit-unity-cost-put-at-320000000-price-sharply-cut-tentative.html | TRANSIT UNITY COST PUT AT $320,000,000; PRICE SHARPLY CUT; Tentative Figure Set by City Is $116,000,000 Below That of the Seabury-Berle Plan ALL EXPENSES INCLUDED Mayor and the Transit Board Would Have Free Hand in Operations and Fares Figure Might Be Lower Negotiating Since Last August Few Restrictions on City | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wesleyan-trackmen-prevail.html | Wesleyan Trackmen Prevail | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/match-race-cars-picked-mays-to-use-rear-drive-auto-cummings-front.html | MATCH RACE CARS PICKED; Mays to Use Rear Drive Auto, Cummings Front Design | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/league-drops-bars-to-the-recognition-of-italys-empire-only-4-of-14.html | LEAGUE DROPS BARS TO THE RECOGNITION OF ITALY'S EMPIRE; Only 4 of 14 in Council Oppose Plan to Leave Issue Up to Individual Nations SWEDEN TO SEND ENVOY Halifax Asserts Facts Must Be Faced While Exiled Negus Warns Other Small States Sweden First to Act League Retreat Is Seen LEAGUE DROPS BARS ON ITALY'S EMPIRE Truth Seen on Both Sides Similar Difficulties Cited Facts Must Be Faced Order Is Seen at Stake Quid Pro Quo Cited Delegate Reads Statement | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/australians-tally-708-hassetts-220-tops-scoring-at-cricket-against.html | AUSTRALIANS TALLY. 708; Hassett's 220 Tops Scoring at Cricket Against Cambridge | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/48family-house-sold-in-the-bronx-fivestory-walkup-is-assessed-at.html | 48-FAMILY HOUSE SOLD IN THE BRONX; Five-Story Walk-Up Is Assessed at $100,000 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/dance-at-manhattan-tonight.html | Dance at Manhattan Tonight- | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/junius-r-page-carolina-business-man-brother-of-walter-hines-page.html | JUNIUS R. PAGE; Carolina Business Man, Brother of Walter Hines Page | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/knowlespollock.html | Knowles--Pollock | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/wedding-in-chapel-for-shirley-stone-william-warrick-takes-her-for.html | WEDDING IN CHAPEL FOR SHIRLEY STONE; William Warrick Takes Her for Bride at St. Thomas--Dr. R. H. Brooks Officiates SISTER ONLY ATTENDANT Couple Plan Trip to Bermuda--He Is Commandant of the Knickerbocker Greys BRIDE OF YESTERDAY | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/roosevelt-plans-drive-in-primaries-capital-expecting-him-to-be.html | ROOSEVELT PLANS DRIVE IN PRIMARIES; Capital, Expecting Him to Be Active in Campaign, Looks for Start in Kentucky WISCONSIN MOVE IS LIKELY New Appeal for Duffy Is Predicted--McAdoo Urged by Letter to Run Again Endorsements of Senators Rivers Is Expected in Capital McAdoo Makes Letter Public | True | By Felix Belair Jr.special To the New York Times. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/albrecht-challenges-otto-on-deprivation-of-rights.html | Albrecht Challenges Otto On Deprivation of Rights | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/scripture-is-quoted-in-interpreting-will-court-holds-motherhood.html | SCRIPTURE IS QUOTED IN INTERPRETING WILL; Court Holds Motherhood Possible After 50, Delays Case. | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/business-records-bankruptcy-proceedings-assignments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/luigi-rava-exmayor-of-rome-was-writer-and-former-cabinet-member.html | LUIGI RAVA; Ex-Mayor of Rome Was Writer and Former Cabinet Member | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/gives-journalism-medals-university-of-missouri-honors-two-persons.html | GIVES JOURNALISM MEDALS; University of Missouri Honors Two Persons, Two Newspapers | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/budge-here-lauds-woods-fine-play-former-star-may-seek-davis-cup.html | BUDGE, HERE, LAUDS WOOD'S FINE PLAY; Former Star May Seek Davis Cup Berth, Champion Says on Arrival From Coast AUSTRALIANS RATED BEST Favored to Reach Challenge Round--Ace Scouts Effect of Trip on His Tennis Wood a Clever Player Orange Tourney Revived | True | By Allison Danzig | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/society-barrymore-retires-flowing-gold-award-miss-dodge-takes.html | Society Barrymore Retires Flowing Gold Award; MISS DODGE TAKES CHALLENGE TROPHY Her Entry, Society Barrymore, Wins Three-Gaited Event at Atlantic City Show GOLDEN BREW GAINS BLUE Triumphs in $1,000 Blenheim Jumper Stake--Title to Southern Twilight Competition Is Close THE AWARDS Sergeant Joe Runner-Up | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reich-arms-found-on-brazil-rebels-german-firms-representative-and-5.html | REICH ARMS FOUND ON BRAZIL REBELS; German Firm's Representative and 5 Employees of Bank Among Those Arrested BUT OFFICIALS DOUBT LINK 115 More Integralistas, Sailors and Marines Are Jailed--Vargas Gets an Ovation More Than 100 Seized in Day Prince's Palace Raided Welles Felicitates Envoy | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/newsprint-output-drops-production-in-canada-32-per-cent-lower-than.html | NEWSPRINT OUTPUT DROPS; Production in Canada 32 Per Cent Lower Than Year Ago | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/crimes-tax-rises-laid-to-localities-speakers-at-womens-clubs.html | CRIMES, TAX RISES LAID TO LOCALITIES; Speakers at Women's Clubs Convention Trace 'Average Citizen's' Blame FEDERATION'S GAINS TOLD 37,836 More--Members in Past Year--Aid of Educational Loan--Funds Extended | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/revolt-in-brazil.html | REVOLT IN BRAZIL | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/30000000-loan-in-view-mountain-states-telephone-and-telegraphs-plan.html | $30,000,000 LOAN IN VIEW; Mountain States Telephone and Telegraph's Plan | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/will-address-bankers-speakers-for-pennsylvania-meeting-are-named.html | WILL ADDRESS BANKERS; Speakers for Pennsylvania Meeting Are Named | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bid-of-163-a-barrel-brings-cement-order.html | Bid of $1.63 a Barrel Brings Cement Order | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mr-gay-and-the-exchange.html | MR. GAY AND THE EXCHANGE | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/3-firemen-honored-for-saving-boys-life-heroism-in-jumping-into-east.html | 3 FIREMEN HONORED FOR SAVING BOY'S LIFE; Heroism in Jumping Into East River Praised by Superior | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/5800000-more-gold-shipped-from-japan-making-49800000-taken-since.html | $5,800,000 More Gold Shipped From Japan, Making $49,800,000 Taken Since Feb. 24 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/einsons-out-of-einsonfreeman.html | Einsons Out of Einson-freeman | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/stores-board-reelected.html | Stores Board Re-elected | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/deals-in-new-jersey-elevenroom-house-sold-in-rumson-for-occupancy.html | DEALS IN NEW JERSEY; Eleven-Room House Sold in Rumson for Occupancy | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/charities-get-bequests-2-institutions-receive-2500-each-in.html | CHARITIES GET BEQUESTS; 2 Institutions Receive $2,500 Each in Felsenheld Will | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/try-for-record-again-japanese-airmen-take-off-on-endurance-flight.html | TRY FOR RECORD AGAIN; Japanese Airmen Take Off on Endurance Flight | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/heads-the-navy-league-h-b-taylor-of-philadelphia-succeeds-n-m.html | HEADS THE NAVY LEAGUE; H. B. Taylor of Philadelphia Succeeds N. M. Hubbard Jr. | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND- MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reply-to-coogans-suit-mother-and-stepfather-put-actors-earnings-at.html | REPLY TO COOGAN'S SUIT; Mother and Stepfather Put Actor's Earnings at $1,500,000 | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/charity-to-be-aided-by-louis-bout-here-jacobs-to-make-a-donation-to.html | CHARITY TO BE AIDED BY LOUIS BOUT HERE; Jacobs to Make a Donation to Refugee Aid Committee | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/retailers-urged-to-tend-own-job-concentrate-on-selling-storer.html | RETAILERS URGED TO TEND OWN JOB; Concentrate on Selling. Storer Leaders Advise at Radio Symposium of N.R.D.G.A. LESS 'NOES' CALLED FOR Cohn Says Negative Attitude Must Be Dropped--Moeser Decries 'Gloom' | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/prince-murat-52-is-dead-in-france-greatgrandson-of-napoleons.html | PRINCE MURAT, 52. IS DEAD IN FRANCE; Great-Grandson of Napoleon's Cavalry Officer Was Leader of the Bonapartists DEPUTY FOR FOUR YEARS Served as Captain During War, Fought at Verdun--Had Been Active in Sports | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hospital-opens-exhibit-mount-sinai-collection-shows-growthunder.html | HOSPITAL OPENS EXHIBIT; Mount Sinai Collection Shows Growth-Under Blumenthal | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/ship-sunk-100-years-is-found.html | Ship Sunk 100 Years Is Found | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/3-army-survivors-in-state-singles-fishbach-only-outsider-to-gain.html | 3 ARMY SURVIVORS IN STATE SINGLES; Fishbach Only Outsider to Gain College Net Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/plane-chartered-for-monkeys.html | Plane Chartered for Monkeys | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/citrus-fruits-shipped.html | Citrus Fruits Shipped | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/pasch-is-21-favorite-golden-sovereign-now-is-second-choice-for.html | PASCH IS 2-1 FAVORITE; Golden Sovereign Now Is Second Choice for Epsom Derby | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/his-new-summer-capital.html | HIS NEW SUMMER CAPITAL | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/hunter-society-dines-tonight.html | Hunter Society Dines Tonight | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/frederick-a-southworth.html | FREDERICK A. SOUTHWORTH | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/labor-costs-held-no-bar-to-building-a-f-l-union-officials-defend.html | LABOR COSTS HELD NO BAR TO BUILDING; A. F. L. Union Officials Defend Opposition to Pay Cuts at Luncheon Here POINT TO LIVING STANDARD Incomes to Enable Families to Afford New Housing Seen as Crux of Problem Speculative Building Scored Present Agreements Backed | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/summaries-of-the-races-98135118.html | Summaries of the Races | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/everyday-topics-help-slow-pupils-speyer-school-experiment-is.html | EVERY-DAY TOPICS HELP SLOW PUPILS; Speyer School Experiment Is Commended as Opening Up New Curriculum FIRST-HAND STUDY GIVEN Children Make for Themselves Objects They See, Such as a Tin-Can Telephone Home--Made "Phone" Works Field Trips a Feature | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/city-college-scores-172-lenchner-stars-in-victory-over-lafayette.html | CITY COLLEGE SCORES, 17-2; Lenchner Stars in Victory Over Lafayette Lacrosse Team | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/pumppriming-bill-passed-by-house-no-vital-changes-vote-is-329-to-10.html | PUMP-PRIMING BILL PASSED BY HOUSE; NO VITAL CHANGES; VOTE IS 329 TO 10 Republican Move to Turn Relief Back to the States Crushed OTHER CURBS REJECTED Measure Provides 3 Billion for WPA, Public Works, Etc.--Now Goes to Senate Sharp Exchanges in Session REA Amendment Voted, 239-159 Republican Moves Defeated Those Who Voted 'No' On Pump-Priming Bill PUMP-PRIMING BILL IS PASSED BY HOUSE Measure Called "An Opiate" Efforts to Liberalize Fall Wilcox Motion Is Beaten Uniform Wage Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/exchange-chooses-a-temporary-head-william-mcc-martin-jr-to-become-a.html | EXCHANGE CHOOSES A TEMPORARY HEAD; William McC. Martin Jr. to Become Acting,President at Monday Session | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/ethiopias-farewell.html | ETHIOPIA'S FAREWELL | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/a-correction.html | A Correction | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/frederick-w-king-exhead-of-american-chamber-of-commerce-in-berlin.html | FREDERICK W. KING; Ex-Head of American Chamber of Commerce in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/department-store-joins-buying-move-outlet-to-purchase-major-lines.html | DEPARTMENT STORE JOINS BUYING MOVE; Outlet to Purchase Major Lines, Making Wide Test, of Size of Clearance Stocks DRUG CHAINS END SESSIONS Detroit, Los Angeles Concerns Get Sharp Concessions on Novelties Broad Test Seen Price Cuts Are Sharp | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/liquor-men-split-over-floor-levy-some-distillers-favor-tax-as.html | LIQUOR MEN SPLIT OVER FLOOR LEVY; Some Distillers Favor Tax as Stabilizing Stocks--Others Are Opposed | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/oregon-woman-elected-by-gold-star-mothers.html | Oregon Woman Elected By Gold Star Mothers | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/many-miners-fight-lewis-say-his-pennsylvania-primary-ticket-will-be.html | MANY MINERS FIGHT LEWIS; Say His Pennsylvania Primary Ticket Will Be Defeated Two Labor Groups Clash Say Idle Got No Aid | True | By Charles R. Michaelspecial To the New York Times. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/killing-of-fur-tax-hailed-byindustry-good-fall-season-expected-with.html | KILLING OF FUR TAX HAILED BYINDUSTRY; Good Fall Season Expected With Wholesale Levels Off 25 to 30% From Year Ago CONSUMER BENEFIT SEEN WILL Help Stores to Maintain Basic Price Lines on Goods, White Declares | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/clearings-drop-94-in-nation-in-week-22-cities-report.html | CLEARINGS DROP 9.4% IN NATION IN WEEK; 22 Cities Report $4,888,3888,000;$5.396.292.000 Year Age | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/britain-fitting-freighters-with-gun-bases-for-war.html | Britain Fitting Freighters With Gun Bases for War | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/charles-e-northup-retired-captain-had-served-for-40-years-on-police.html | CHARLES E. NORTHUP; Retired Captain Had Served for 40 Years on Police Force | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/trade-week-agenda-set.html | Trade Week Agenda Set | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mgr-belford-ends-50-years-as-priest-in-jubilee-talk-he-calls-taxes.html | MGR. BELFORD ENDS 50 YEARS AS PRIEST; In Jubilee Talk He Calls Taxes Unfair, Scores U. S. Spending, Backs Spain Rebels Critical of Washington Warns of "Draining the Well" | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/u-s-gunboat-at-callao-envoy-to-peru-will-entertain-officers-aboard.html | U. S. GUNBOAT AT CALLAO; Envoy to Peru Will Entertain Officers Aboard the Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/chavez-scores-nazis-before-senate-group-german-and-italian.html | CHAVEZ SCORES NAZIS BEFORE SENATE GROUP; German and Italian Broadcasts to South America Hit | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/senators-win-76-lead-league-again-homer-and-pair-of-singles-by-myer.html | SENATORS WIN, 7-6 LEAD LEAGUE AGAIN; Homer and Pair of Singles by Myer for Four Markers Turn Back Tigers GREENBERG WALLOPS NO. 7 Circuit Smash With Two On Features Five-Run Attack Routing DeShong in 8th | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/mission-corp-to-expand-stockholders-act-to-permit-it-to-enter.html | MISSION CORP. TO EXPAND; Stockholders Act to Permit It to Enter 'Operating Business' | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/insurgents-hem-in-loyalists-in-hills-further-close-up-pocket-in.html | INSURGENTS HEM IN LOYALISTS IN HILLS; Further Close Up Pocket in Canada Range North of the Village of Cantavieja 69 SLAIN IN TWO AIR RAIDS Rebels Strike at Barcelona and Valencia, Taking Tolls of 47 and 22 Lives 47 Killed in Barcelona Raid 22 Die in Valencia Bombing British Ship Hit at Valencia British Freighter Held Up REBELS CLOSING POCKET LEADS REBEL ADVANCE | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/st-louis-sales-125-under-37.html | St. Louis Sales 12.5% Under '37 | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/london-sees-ervine-play-people-of-our-class-develops-conflict-of.html | LONDON SEES ERVINE PLAY; ' People of, Our Class' Develops Conflict of Classes Theme | True | Specail Cable to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/tours-of-gardens-arranged-in-jersey-three-visiting-days-sponsored.html | TOURS OF GARDENS ARRANGED IN JERSEY; Three Visiting Days Sponsored by Episcopalian Women | True | Special to THE NEW YORK TIMES. | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/reich-loses-plea-to-see-fbi-files-request-to-claims-board-for.html | REICH LOSES PLEA TO SEE F.B.I. FILES; Request to Claims Board for Permit to Hunt Black Tom Data Sharply Rebuffed IS CALLED 'PREPOSTEROUS' Justice Roberts, Presiding, Plans to Search Records for Pertinent Matter German Attitude Recalled Cummings to Be Consulted | True | | C1B 376594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bank-sues-for-return-of-excess-title-fees-50000-paid-for-mortgage.html | BANK SUES FOR RETURN OF EXCESS TITLE FEES; $50,000 Paid for Mortgage Service Asked of Closed Concern | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/bleakley-opposes-any-fusion-slate-republicans-must-stand-on-own.html | BLEAKLEY OPPOSES ANY FUSION SLATE; Republicans Must Stand on Own Principles in State Race, He Declares WOULD SET AN EXAMPLE Victory Here Will Show Way for Rest of Nation, He Says at Dinner for Levenson | True | | C1B 376594 |
| 1938-05-13 | 1938-05-13 | https://www.nytimes.com/1938/05/13/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 376594 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/grand-jury-names-49-wilson-police-asks-ouster-of-41-as.html | GRAND JURY NAMES 49 WILSON POLICE; Asks Ouster of 41 as Incompetent--Hits at Mayor in Philadelphia Cambling POLTTICS IS HIS RETORT ' Will Suspend Nobody Without Proof'--Farley Order to End Bitter Strife Is Reported Reports of Peace Move Mayor Attacks Jury | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/dies-in-box-car-lacking-water.html | Dies in Box Car Lacking Water | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/chicago-court-holds-valid-suit-to-recover-by-holders-of-10700000.html | Chicago Court Holds Valid Suit to Recover By Holders of $10,700,000 Tax Warrants | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-greene-memorial-service.html | Miss Greene Memorial Service | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/british-labor-vetoes-popular-front-plan-decides-it-is-not-in.html | BRITISH LABOR VETOES 'POPULAR FRONT' PLAN; Decides It Is Not in Interests of the Nation or of Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/colombian-plane-missing-another-scadta-craft-crashes-in-hunt-for.html | COLOMBIAN PLANE MISSING; Another Scadta Craft Crashes in Hunt for Passenger Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/ernest-w-camp-50-sugar-firm-counsel-with-the-american-refining.html | ERNEST W. CAMP, 50, SUGAR FIRM COUNSEL; With the American Refining Company Since 1929 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/books-published-today.html | Books Published Today | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/bermuda-tests-defense-by-mobilizing-forces.html | Bermuda Tests Defense By "Mobilizing" Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/court-reinstates-148-to-jobs-in-hospitals-holds-they-did-not-have.html | COURT REINSTATES 148 TO JOBS IN HOSPITALS; Holds They Did Not Have to Take Civil Service Test | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/john-d-houser-50-research-expert-sales-market-analyst-who-headed.html | JOHN D. HOUSER, 50, RESEARCH EXPERT; Sales Market Analyst Who Headed Own Company Here Dies in Darien, Conn. SERVED BIG CORPORATIONS Assembled Views of Workers and Consumers--Recently Wrote Book on Surveys Captain During World War Analyzed Consumers' Views | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/utility-directors-named-power-and-light-corporation-shareholders.html | UTILITY DIRECTORS NAMED; Power and Light Corporation Shareholders. Meet in Virginia | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/golf-course-opens-in-riis-park-today-bathing-pavilions-at-three.html | GOLF COURSE OPENS IN RIIS PARK TODAY; Bathing Pavilions at Three Beaches Will Be Ready on May 28 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/war-department-buys-cameras.html | War Department Buys Cameras | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/building-bought-by-bonwit-teller-fifth-avenue-store-will-be.html | BUILDING BOUGHT BY BONWIT TELLER; Fifth Avenue Store Will Be Expanded Into Structure on East 56th Street WEST 81 ST ST. HOUSE SOLD Eleven-Story Apartment to Be Converted by Buyer Into Small Suites | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/law-institute-elects-councilmen.html | Law Institute Elects Councilmen | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/vargas-says-all-brazil-condemns-revolt-asserts-rebels-acted-with.html | Vargas Says All Brazil Condemns Revolt; Asserts Rebels Acted 'With Foreign Help' | True | By Dr. Getulio Vargascopyright, 1938, By the New York Times Company and Nana, Inc. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mexico-breaks-off-relations-with-britain-in-oil-dispute-recalls-her.html | Mexico Breaks Off Relations With Britain in Oil Dispute; Recalls Her Minister After London Grows Increasingly Sharp in Its Demands for Payment for Expropriated Companies MEXICO RECALLS ENVOY TO BRITAIN Text of. Mexican Note Ford Threatens to Withdraw British Attitude Awaited | True | By Frank L. Kluckhohnby Telephone To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/estates-appraised-manhattan-kings-queens-westchester.html | Estates Appraised; MANHATTAN KINGS QUEENS WESTCHESTER | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-nancy-holcom-honored-at-party-pierre-s-du-ponts-3d-are-hosts.html | MISS NANCY HOLCOM HONORED AT PARTY; Pierre S. du Ponts 3d Are Hosts at Waterbury Country Club | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/16085-patients-listed-womans-hospital-reports-1937-deficit-of-55303.html | 16,085 PATIENTS LISTED; Woman's Hospital Reports 1937 Deficit of\ $55,303 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/dutch-to-list-soconyvacuum.html | Dutch to List Socony-Vacuum | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/25175-to-aid-refugees-gifts-will-provide-for-transfer-of-70.html | $25,175 TO AID REFUGEES; Gifts Will Provide for Transfer of 70 Children to Palestine | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/kennedy-warns-teachers-u-s-envoy-to-london-stresses-peril-in.html | KENNEDY WARNS TEACHERS; U. S. Envoy to London Stresses Peril in Political Control | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/quits-allegheny-steel-post.html | Quits Allegheny Steel Post | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/nlrb-in-court-plea-after-new-rebuff-asks-aid-of-supreme-bench-as.html | NLRB IN COURT PLEA AFTER NEW REBUFF; Asks Aid of Supreme Bench as Circuit Judges in Philadelphia Halt Steel Case Action NLRB IN COURT PLEA AFTER NEW REBUFF 'Absolute" Rule Is Deemed Ruling on Kansas City Case Cited NLRB IS REVERSED AGAIN Circuit Judge Allen Upsets Its Ruling in Sands Case | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/hasbrouck-hayneses-have-son.html | Hasbrouck Hayneses Have Son | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/i-m-m-to-vote-on-sale-of-3-ships-stockholders-to-act-june-6-on.html | I. M. M. TO VOTE ON SALE OF 3 SHIPS; Stockholders to Act June 6 on Maritime Board's Offer for Intercoastal Liners $9,889,900 SET AS PRICE Franklin Urges Acceptance, Citing 'Speculative Operation' and Aid for Subsidiary Terms of Proposal Ships Cost $19,327,573 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/europe-henlein-chats-with-churchill-and-czechs-breathe-easier.html | Europe; Henlein Chats With Churchill and Czechs Breathe Easier | True | By Anne O'Hare McCormick | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sports-of-the-times-reg-u-s-pat-off-peeking-toward-the-preakness.html | Sports of the Times; Reg. U. S. Pat. Off. Peeking Toward the Preakness Dabbling in Finance Taking Some Advice Added Arguments Permanent Possession | True | By John Kieran | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders Minor League Baseball INTERNATIONAL LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE. TEXAS LEAGUE | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/franco-financed-without-a-loan-only-one-new-tax-imposed-to-pay-for.html | FRANCO FINANCED WITHOUT A LOAN; Only One New Tax Imposed to Pay for War, but 'Hat Is Passed' Firmly to Rich EXPORTS HELP TO BALANCE Were $90,000,000 Last Year, Against $115,000,000 for All Spain in 1936 Peseta's Value Agreed Upon Puts Debt at $100,000,000 | True | By Harold Callenderwireless To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/vast-war-chest-charged-to-union-contractor-testifies-local-3-of.html | VAST 'WAR CHEST' CHARGED TO UNION; Contractor Testifies Local 3 of Electricians Set Goal at About $1,000,000 INTENDED FOR LEGAL FEES Worker Quoted as Saying That Money Was Needed to Keep Officers 'Out of Jail' Million-Dollar Fund" Sought Cable Cutting Recounted | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/u-s-foil-earned-337569-in-year-net-incomeafter-7-dividends-on.html | U. S. FOIL EARNED $337,569 IN YEAR; Net IncomeAfter 7% Dividends on Preferred Equals 44 Cents a Common Share $607,762 PROFIT IN 1936 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS Kelley Island Lime and Transport | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/san-francisco-plea-up-june.html | San Francisco Plea Up June | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/columbia-choice-to-repeat-today-will-rely-mainly-on-five-men-in.html | COLUMBIA CHOICE TO REPEAT TODAY; Will Rely Mainly on Five Men in Metropolitan Track-N. Y. U. Among Chief Foes Pappas Hammer Threat Freshmen to Hold Meet | True | By Arthur J. Daley | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/white-plains-house-sold-buyer-pays-cash-above-lien-of-132000-for.html | WHITE PLAINS HOUSE SOLD; Buyer Pays Cash Above Lien of $132,000 for Taxpayer | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/bond-offerings-by-municipalities-sale-of-60000000-of-1-12-notes-of.html | BOND OFFERINGS BY MUNICIPALITIES; Sale of $60,000,000 of 1 1/2% Notes of Pennsylvania Is Expected Soon PHILADELPHIA ASKS BIDS Award of $6,000,000 School Issue to Be Made June 13-New Boston Financing Philadelphia, Pa. Boston, Mass. Bethlehem, Pa. Winthrop, Mass. Weehawken, N. J. Medford, Mass. Malden, Mass. Joplin, Mo. | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/letters-to-the-times-system-shouldit-is-held-be-retained-in.html | Letters to The Times; System Should,It Is Held, Be Retained In Negligence Cases Legal Lotteries Wanted We Are Urged to Profit From Taxes on Gambling We Do Anyway Old-Age Insurance Funds The Trend of Wage Rates March Rise Not Wholly Attributable to Labor Force Changes Plea for a Quiet. Summer TO LIBERALS Jury Trials Are Favored | True | JACOB KRISEL.RICHARD K. SOBRIAN.ARTHUR J. ALTMEYER.Rose KLEINBERG.CLARENCE TAYLOR.CARLETON WINSTON. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/corona-lots-bring-7000-50-by-100-feet-sold-near-worlds-fair.html | CORONA LOTS BRING $7,000; 50 by 100 Feet Sold Near World's Fair Entrance | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/scraps-of-student-meals-given-to-princeton-needy.html | Scraps of Student Meals. Given to Princeton Needy | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/text-of-hulls-letter.html | Text of Hull's Letter | True | Special to THE NEW YORK TIMES.CORDELL HULL. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/smith-praises-mmahon-national-democratic-club-unveils-portrait-of.html | SMITH PRAISES M'MAHON; National Democratic Club Unveils Portrait of Ex-Head | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/frohman-renamed-actors-fund-head-theatrical-leader-elected-for.html | FROHMAN RENAMED ACTORS FUND HEAD; Theatrical Leader Elected for Thirty-fourth Consecutive Term by Organization GROUP HAS 56TH MEETING | Walter Vincet Selected First Vice President--Financial Report Is Presented | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/weather-buoys-cotton-market-increased-activity-in-goods-trade-and.html | WEATHER BUOYS COTTON MARKET; Increased Activity in Goods Trade and Bombay. Holiday Also Factors in Rise LIST UP 10 TO 12 POINTS Recovery-Relief Bill's Passage by House Spurs Commission Business-Mills Fix Prices | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/second-round-69-for-139-gives-horton-smith-metropolitan-open-golf.html | Second Round 69 for 139 Gives Horton Smith Metropolitan Open Golf Lead; SMITH PAGES HINES BY THREE STROKES Barely Misses a 68, but Takes Command of District Golf Play at Fresh Meadow KOZAK IS THIRD WITH 143 Guldahl Trails Him by Shot-Hogan and Snead Record 145--Klein Falls to 146 Hines Takes a 72 Thomson Wins Driving Test THE CARDS | True | By William D. Richardson | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/magnus-assails-u-s-alien-policy-finds-immigration-up-50-and.html | MAGNUS ASSAILS U. S. ALIEN POLICY; Finds Immigration Up 50% and Criminal Deportations Halved Since 1933 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/fire-record-manhattan-bronx-queens.html | Fire Record; MANHATTAN BRONX QUEENS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/english-actor-arrives.html | English. Actor Arrives | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/relief-glut-is-laid-to-town-official-government-state-nd-county.html | RELIEF GLUT IS LAID TO TOWN OFFICIAL; Government, State nd County Heads Disclaim Onus for Orangetown Surplus POOLE STICKS TO CHARGES Meanwhile AAA Starts Inquiry--Woman Spending 'Rebel' Also Seeks Data Inquiry Is Started Derides the Charge More Storage Facilities | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/andrew-mackinlay.html | ANDREW MACKINLAY | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-isaac-s-heller.html | MRS. ISAAC S. HELLER | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/confirmations.html | Confirmations | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/10000000-lent-to-road-banks-here-advance-funds-to-new-york-central.html | $10,000,000 LENT TO ROAD; Banks Here Advance Funds to New York Central | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/princeton-and-boston-regattas-to-provide-big-day-for-oarsmen-childs.html | Princeton and Boston Regattas To Provide Big Day for Oarsmen; Childs and Wright Cup Races on Carnegie Lake--Henley and College Tests on Charles--Penn Varsity Favored More Lightweight Contests Henley on New Course | True | By Robert F. Kelley | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/roosevelt-seeks-effective-priming-monopoly-inquiry-he-says-aims-to.html | ROOSEVELT SEEKS EFFECTIVE PRIMING; Monopoly Inquiry, He Says, Aims to Avert a'Running Away With the Ball' This Time WOULD STUDY STABILIZING President Looks for Ways to Curb Hindrances to Business Progress After Stimulation Attacking Boom-Slump Cycle Base Laid in Census of Idle Value of Quick Appraisal | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mexican-silver-imported-303317-valuation-taken-here-in-week-ended.html | MEXICAN SILVER IMPORTED; $303,317 Valuation Taken Here in Week Ended on May 6 | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/opportunity-for-lawyers.html | OPPORTUNITY FOR LAWYERS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/fifty-women-from-metropolitan-area-invade-senators-offices-to.html | Fifty Women From Metropolitan Area Invade Senators' Offices to Protest Pump-Priming | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/greek-import-quotas-lifted.html | Greek Import Quotas Lifted | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-de-chadenedes-fiancee-of-student-she-will-be-wed-to-kenneth.html | MISS DE CHADENEDES FIANCEE OF STUDENT; She Will Be Wed to Kenneth MacLeish, Harvard Senior | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/lawrenceville-wins-141-rose-and-mather-star-in-polo-triumph-over.html | LAWRENCEVILLE WINS, 14-1; Rose and Mather Star in Polo Triumph Over Yale Cubs | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/roosevelt-plan-to-revive-reorganization-as-must-conferences-held.html | ROOSEVELT PLAN TO REVIVE REORGANIZATION AS 'MUST'; CONFERENCES HELD Procedure Is Question as Congress Seeks to Quit and Go Home TAX ISSUE TO BOB UP AGAIN President Is Said to Be Ready to Emphasize Stand on Profits and Capital Gains Levies Procedure Held Chief Problem Liking for House Action Hinted NEW FIGHT LOOMS ON REORGANIZATION Predictions Are Modified | True | By Turner Catledgespecial To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/rev-alexander-decker-president-of-retired-methodist-ministers.html | REV. ALEXANDER DECKER; President of Retired Methodist Ministers Association | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/big-japanese-push-is-slowed-by-foes-reinforced-chinese-attacking.html | BIG JAPANESE PUSH IS SLOWED BY FOES; Reinforced Chinese Attacking South of Lung-Hai Railway to Regain Lost Cities Chinese Recovering Shan BIG JAPANESE PUSH IS SLOWED BY FOES Flight of Chinese Predicted Japanese See Victory Soon Amoy Chinese Still Fighting Tokyo Prepares to Celebrate Chinese Bring Up New Forces | True | By. F. Tillman Durdinwireless To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/lily-pons-to-get-award.html | Lily Pons to Get Award | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/goldberg-named-captain.html | Goldberg Named CaPtain | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/railroad-bill-drafted.html | Railroad Bill Drafted | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/eclipse-of-the-moon-visible-over-wide-area.html | Eclipse of the Moon Visible Over Wide Area | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wood-field-and-stream-ready-for-investigation-absolves-friday-the.html | Wood, Field and Stream; Ready for Investigation Absolves Friday the 13th Get Home Weather Reports | True | By Raymond R. Camp | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/gilda-gray-gets-a-divorce.html | Gilda Gray Gets a Divorce | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/to-discuss-contribution-method.html | To Discuss 'Contribution' Method | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/parkmartin.html | Park-Martin | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/school-baseball.html | School Baseball | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/slattery-named-to-wests-office-presidents-liaison-man-quits.html | SLATTERY NAMED TO WEST'S OFFICE; President's Liaison Man Quits Interior Department, but New Post Is Sought for Him REBUFFED BY SECRETARY Appointee Is Personal Aide to Ickes and Long Leader in the Conservation Field Conservation Services No Decision on New Post | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/life-guard-careers-opposed-by-moses-park-chief-assails-groups-plea.html | LIFE GUARD 'CAREERS' OPPOSED BY MOSES; Park Chief Assails Group's Plea and 'Civil Service Racketeering' | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/robert-w-zimmerman-long-branch-n-j-contractor-had-served-on-city.html | ROBERT W. ZIMMERMAN; Long Branch, N. J., Contractor Had Served on City Council | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wheat-advances-after-early-drop-finish-is-at-gains-of-38-to-1c-with.html | WHEAT ADVANCES AFTER EARLY DROP; Finish Is at Gains of 3/8 to 1c With the May in Demand--Dust Storms in Canada FARMS DISPOSE OF CORN 500,000 Bushels Sold Yesterday, Heaviest Business for Single Day This Season | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/belgian-cabinet-resigns-over-budget-issue-spaak-hopes-to-form.html | Belgian Cabinet Resigns Over Budget Issue; Spaak Hopes to Form National Union Regime | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-moody-gains-final.html | Mrs. Moody Gains Final | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/venezuela-acts-to-quit-league.html | Venezuela Acts to Quit League | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/twins-13-give-party-on-13th.html | Twins, 13, Give Party on 13th | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/expect-cash-to-pay-job-fund-workers-security-board-officials-say.html | EXPECT CASH TO PAY JOB FUND WORKERS; Security Board Officials Say States Received Only Half of Total for Quarter APPROPRIATION IS PENDING Regional Officers Here Report Sufficient Balances to Meet End of Month Payroll Total Cut in Committee Say Funds Here- Are Ample | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/joseph-martin-rising-owner-of-1922-champion-trotter-and-other.html | JOSEPH MARTIN RISING; Owner of 1922 Champion Trotter and Other Racing Horses | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/shalimar-annexes-harness-laurels-tops-knight-bachelor-victor-three.html | SHALIMAR ANNEXES HARNESS LAURELS; Tops Knight Bachelor, Victor Three Previous Years, in Atlantic City Show WILEY IN SULKY MISHAP Miss James Also Spilled in Roadster Class-- Hunter Test to Kingvulture Roadster Event Exciting Worthy Forbes Repeats THE AWARDS. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/david-lowenstein.html | DAVID LOWENSTEIN | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/made-official-of-d-h-glen-caley-had-been-with-the-n-y-o-w-since.html | MADE OFFICIAL OF D. & H.; Glen Caley Had Been With the N. Y., O. & W. Since 1905 | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/the-screen-a-bitter-commentary-on-war-the-fight-for-peace-is-shown.html | THE SCREEN; A Bitter Commentary on War, 'The Fight for Peace,' Is Shown at the Criterion--Other New Films At the 86th Street Casino At the Palace At the 86th St. Garden Theatre At the Teatro Hispano | True | By Frank S. Nugent | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/700-couples-dance-at-rutgers-event-annual-military-ball-is-the-main.html | 700 COUPLES DANCE AT RUTGERS EVENT; Annual Military Ball Is the Main Feature of Week-End Fete at New Brunswick R. O. T. C. EXERCISES HELD Athletic Contests Today and House Parties Tonight to Round Out Program | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/u-a-w-board-votes-20point-program-martin-hails-unanimous-action-as.html | U. A. W. BOARD VOTES 20-POINT PROGRAM; Martin Hails Unanimous Action as Proof of Factionalism End | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/school-tea-dance-today-juniors-of-new-rochelle-college-to-hold.html | SCHOOL TEA DANCE TODAY; Juniors of New Rochelle College to Hold Annual Event | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/harold-f-mcormick-to-wed-adah-wilson-california-nurse-will-become.html | HAROLD F. M'CORMICK TO WED ADAH WILSON; California Nurse Will Become Bride of Harvester Executive | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/union-defies-the-nlrb-pacific-sailors-group-declares-it-will-retain.html | UNION DEFIES THE NLRB; Pacific Sailors' Group Declares It Will Retain Contract | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/century-club-women-score-41-to-open-defense-of-golf-title-county.html | Century Club Women Score, 4-1, To Open Defense of Golf Title; County Interclub Champions Vanquish Quaker Ridge--Westchester, Playing 2 Matches, Scores 5 1/2 Points for Lead Divides With Two Rivals Mrs. O'Reilly Is Star Summaries of the Events | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/safety-on-the-roads.html | SAFETY ON THE ROADS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wool-market-inactive-some-activity-in-westprices-barely-steady.html | WOOL MARKET INACTIVE; Some Activity in West--Prices Barely Steady | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/daughter-to-mrs-s-w-hesse.html | Daughter to Mrs. S. W. Hesse | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/edmund-lynch-52-banker-here-dead-partner-in-firm-specializing-in.html | EDMUND LYNCH, 52, BANKER HERE, DEAD; Partner in Firm Specializing in Chain Store Financing Is Stricken in London VOLUNTEER IN WORLD WAR Established a Johns Hopkins Scholarship--bescendant of Colonial Families | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/3-parsee-cyclists-here-from-bombay-37000-miles-on-bicycle-13000-by.html | 3 PARSEE CYCLISTS HERE FROM BOMBAY; 37,000 Miles on Bicycle, 13,000 by Train or Ship, Since Leaving India in 1933 TO SPEND 2 WEEKS IN CITY They--Plan to See New England and Canada, the West, China, Japan and Australia | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/roof-of-dreisers-home-burns.html | Roof of Dreiser's Home Burns | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/golden-wedding-marked.html | Golden Wedding Marked. | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/tully-c-estee-executive-of-washburncrosby-company-retired-in-1928.html | TULLY C. ESTEE; Executive of. Washburn-Crosby Company - - Retired in 1928 | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/store-sales-drop-13-from-year-ago-decline-for-4-weeks-for-265-units.html | STORE SALES DROP 13% FROM YEAR AGO; Decline for 4 Weeks for 265 Units Reporting Was-8%, Reserve Board Finds NEW YORK TRADE OFF 9.6% Volume for 3 Districts Here Decreased 8.1 %, Buffalo Making Best Showing Sales Drop Here Extended | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/schwartzman-is-winner-beats-dawson-to-reach-final-in-school.html | SCHWARTZMAN IS WINNER; Beats Dawson to Reach Final in School Tennis--Reid Victor | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/child-art-to-be-shown-drawings-by-spanish-youngsters-here-to-aid.html | CHILD ART TO BE SHOWN; Drawings by Spanish Youngsters Here to Aid Relief Group | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sanity-test-in-poison-deaths.html | Sanity Test in Poison Deaths | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/10000-see-galento-triumph-in-second-roundhouse-right-stops-mann.html | 10,000 SEE GALENTO TRIUMPH IN SECOND; Roundhouse Right Stops Mann After Left Hook Floors Him for Count of 9 BOUT PACKED WITH ACTION Tony, 4-1 Shot, Is Outfought in First Round--Fox Wins Quickly at Garden Mann Hits the Canvas Tony Confuses Himself Blunt Stopped in Second | True | By Joseph C. Nichols | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/legion-benefit-fete-in-garden-tomorrow-championship-dram-and-bugle.html | LEGION BENEFIT FETE IN GARDEN TOMORROW; Championship Dram and Bugle Corps Will Compete | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/rutgers-lehigh-set-pace-each-puts-15-in-middle-atlantic-states.html | RUTGERS, LEHIGH SET PACE; Each Puts 15 in Middle Atlantic States Track Finals | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/apartment-is-sold-on-grand-concourse-dale-construction-co-disposes.html | APARTMENT IS SOLD ON GRAND CONCOURSE; Dale Construction Co. Disposes of 41-Family House | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/business-world-weather-checks-trade-in-week-commercial-paper-favors.html | Business World; Weather Checks Trade in Week COMMERCIAL PAPER Favors National Hat Meeting Moskowitz Heads Liquor Group Urges Furniture Hours Cut Yarn Sales Up Slightly Glass Volume Hard to Get Buyers Discuss Biddle Case Gray Goods Active, Higher Gabardines and Tropicals Lead | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/jewish-congregation-told-to-quit-center-after-its-rabbi-aids-hague.html | Jewish Congregation Told to Quit Center After Its Rabbi Aids Hague Foe at Trial | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/dr-harvey-d-wood.html | DR. HARVEY D. WOOD | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/shipping-and-mails-the-tides-ships-that-arrived-yesterday-incoming.html | SHIPPING AND MAILS; THE TIDES Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Outgoing Freighters Carrying No Mail Panama Canal Foreign Air Mail | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/cleveland-to-open-new-bank-monday-union-bank-of-commerce-pays-80-to.html | CLEVELAND TO OPEN NEW BANK MONDAY; Union Bank of Commerce Pays 80% to Depositors in Union Trust and 20% in Notes | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/married-for-60-years.html | Married for 60 Years | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/college-debate-on-radio-today.html | College Debate on Radio Today | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/red-sox-win-100-gain-second-place-crush-senators-for-sixth-in.html | RED SOX WIN, 10-0, GAIN SECOND PLACE; Crush Senators for Sixth in Row--Wilson Hurls Another Shutout, Beating Ferrell BOSTON TOTALS 13 HITS Cramer and Chapman Set Pace With Three Each--Victors in Two Four-Run Drives | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/brooklyn-college-victor.html | Brooklyn College Victor: | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/harvard-defeats-cornell-nine-84-uphill-victory-over-ithacans-gives.html | HARVARD DEFEATS CORNELL NINE, 8-4; Uphill Victory Over Ithacans Gives Crimson Undisputed Hold of League Lead LOSERS TIED FOR SECOND Winners Tally Four Times in Fifth to Offset Drive by Foes in Same Inning | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/heads-manhattan-life-25-years.html | Heads Manhattan Life 25 Years | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/more-recognize-empire-norway-and-denmark-prepare-to-accept-italys.html | MORE RECOGNIZE EMPIRE; Norway and Denmark Prepare to Accept Italy's Conquest | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/urgs-curbs-on-canada-australian-exminister-sees-unfair-trade.html | URGES CURBS ON CANADA; Australian Ex-Minister Sees Unfair Trade Advantage | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/drop-in-auto-output-47415-assemblies-this-week-reported-by-wards.html | DROP IN AUTO OUTPUT; 47,415 Assemblies This Week Reported by Ward's | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/elizabeth-seaman-has-garden-bridal-marriage-to-robert-c-barry-is.html | ELIZABETH SEAMAN HAS GARDEN BRIDAL; Marriage to Robert C. Barry Is Held at Parents' Home in Beacon-on-Hudson ATTENDED BY HER SISTER Ceremony Performed by Rev. Joseph McSorley--John Byrne the Best Man UP-STATE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/april-construction-declined-18-per-cent-smallhouse-units-rose-but.html | APRIL CONSTRUCTION DECLINED 18 PER CENT; Small-House Units Rose but Apartment Building Fell | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/rules-for-wiring-funds-federal-reserve-banks-revise-telegraphic.html | RULES FOR WIRING FUNDS; Federal Reserve Banks Revise Telegraphic Transfer System | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/25000000-loan-by-rfc-for-housing-2-notes-of-federal-national.html | $25,000,000 LOAN BY RFC FOR HOUSING; 2% Notes of Federal National Mortgage Association Offered at Par and Accrued Interest FUNDS TO BUY MORTGAGES Proceeds Also to Be Used in Making Advances--Books Open Until Wednesday Callable After First Year Subscriptions by Banks | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-joan-lusk-guest-she-is-honored-in-connection-with-her-marriage.html | MISS JOAN LUSK GUEST; She Is Honored in Connection With Her Marriage Today | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/thomas-r-manley-landscape-artist-an-etcher-and-painter-of-miniatures.html | THOMAS R.. MANLEY; Landscape Artist, an Etcher and Painter of Miniatures | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/state-banking-rulings-credit-union-gets-permission-to-maintain.html | STATE BANKING RULINGS; Credit Union Gets Permission to Maintain Stations | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/u-s-drops-plan-to-repeal-arms-embargo-on-spain-franco-forces.html | U. S. DROPS PLAN TO REPEAL ARMS EMBARGO ON SPAIN; FRANCO FORCES ADVANCE; NYE BILL IS SHELVED Senate Committee Acts After Hull's Request for Broader Study REBELS TAKE VITAL ROAD Military Aide Is Jailed for Assailing Insurgent Chief on Bombing of Towns Neutrality Issue Postponed U. S. DROPS REPEAL OF ARMS EMBARGO Committee Omits Discussion REBELS' NEW FRONT | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stewart-southpaw-retires.html | Stewart, Southpaw, Retires | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wasser-defeats-thomas.html | Wasser Defeats Thomas | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/warners-reveal-music-house-deal-pictures-company-bought-control-of.html | WARNERS REVEAL MUSIC HOUSE DEAL; Pictures Company Bought Control of Associated Publishers | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/art-pupil-wins-3-prizes-negro-youth-17-sets-record-in-magazine.html | ART PUPIL WINS 3 PRIZES; Negro Youth, 17, Sets Record in Magazine Contest | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-j-l-buttenwieser-wife-of-philanthropist-also-was-active-in.html | MRS. J. L. BUTTENWIESER; Wife of Philanthropist Also Was Active in Charities Here | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/steel-casting-orders-down.html | Steel Casting Orders Down | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/methodists-gained-15098.html | Methodists Gained 15,098 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/armstrong-left-pound80000-to-aid-consular-widows.html | Armstrong Left [pound]80,000 To Aid Consular Widows | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/toward-unification.html | TOWARD UNIFICATION | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/newsprint-output-off-312.html | Newsprint Output Off 31.2% | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sound-view-team-takes-links-lead-wins-twice-to-add-812-points-to-to.html | SOUND VIEW TEAM TAKES LINKS LEAD; Wins Twice to Add 81/2 Points to Total in the Long island Women's Class A Series WOMEN'S NATIONAL GAINS Sweeps Two Matches to Move Into Second Place-- Piping Rock Drops to Third STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wedding-in-church-for-eleanor-swift-boston-girl-becomes-the-bride.html | WEDDING IN CHURCH FOR ELEANOR SWIFT; Boston Girl Becomes the Bride of Lawrence Lowell Reeve NEW ENGLAND BRIDE | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/girl-at-play-is-shot-hurt-critically-in-brooklyn-police-believe-it.html | GIRL AT PLAY IS SHOT; Hurt Critically- in Brooklyn. Police Believe It. Accident | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/new-press-decree-issued-by-rebels-journalism-nationalized-and.html | NEW PRESS DECREE ISSUED BY REBELS; Journalism Nationalized and Reduced to a Department of the Government REFORM HELD MAIN AIM Minister to Regulate Number of Papers--Registered List of Reporters Planned | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/more-income-tax-urged-by-banker-orval-w-adams-advocates-an-increase.html | MORE INCOME TAX URGED BY BANKER; Orval W. Adams Advocates an Increase in Proportion of Levy at Kansas Meeting Taxes on Personal Income Continuance of Deficit Patman Bill Attacked | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/auto-safety-record-is-set.html | Auto Safety Record Is Set | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/scores-in-title-golf.html | Scores in Title Golf | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/police-department.html | Police Department | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/railway-statements-class-i-railroads-atlantic-coast-line.html | RAILWAY STATEMENTS; Class I Railroads ATLANTIC COAST LINE | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/field-for-the-preakness.html | Field for the Preakness | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/books-of-the-times-pictures-flying-through-the-air-leonardo-must.html | BOOKS OF THE TIMES; Pictures Flying Through the Air Leonardo Must Have Prophesied It Laughs Clown-- Once The Coming Struggle for Power | True | By Charles Poore | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/art-for-garden-sold-auction-of-collection-of-karl-freund-brings.html | ART FOR GARDEN SOLD; Auction of Collection of Karl Freund Brings $13,727 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/petrosky-georgetown-hurler-stopped-after-19-victories-as-fordham.html | Petrosky, Georgetown Hurler, Stopped After 19 Victories as Fordham Scores; FORDHAM WINS, 6-4, WITH BOROWY STAR Hurler Shuts Out Georgetown Till Ninth, Sends In Pair With Triple and Single DOUBLE STEAL BRINGS RUN Principe and Petrino Work Play--Meeting First for Nines in 11 Years | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mother-is-sent-to-jail-court-acts-to-stop-disorders-in-home-relief.html | MOTHER IS SENT TO JAIL; Court Acts to Stop Disorders in Home Relief Stations | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/join-in-fur-peace-move-both-sides-agree-to-confer-with-impartial.html | JOIN IN FUR PEACE MOVE; Both Sides Agree to Confer With Impartial Chairman | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/belmont-park-chart-suffolk-downs-results-pimlico-entries-suffolk.html | BELMONT PARK CHART; Suffolk Downs Results Pimlico Entries Suffolk Downs Entries Pimlico Results Aurora Entries Belmont Park Entries Churchill Downs Results Churchill Downs Entries Aurora Results | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wills-for-probate-manhattan-kings-bronx-queens-westchester-new.html | Wills for Probate; MANHATTAN KINGS BRONX QUEENS WESTCHESTER NEW JERSEY | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/french-fleet-at-lisbon-two-battleships-and-other-craft-on-4day.html | FRENCH FLEET AT LISBON; Two Battleships and Other Craft on 4-Day Courtesy Call | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miscellaneous-carloadings-index-declines-up-for-all-others-total.html | Miscellaneous Carloadings Index Declines, Up for 'All Others'; Total Off 1.3% in Week | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/outlook-seen-better-johnson-tells-of-improvement-in-shoe-business.html | OUTLOOK SEEN BETTER; Johnson Tells of Improvement in Shoe Business | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/advertising-news-flood-resigns-worlds-fair-post-time-to-use.html | Advertising News; Flood Resigns World's Fair Post Time to. Use Newspapers Named to Store Advertising Post Talon's Sales Up 330% Outdoor Girl Uses Rotogravure Resort to Use All Local. Papers First Color Ads for Store Accounts Notes | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/cardinals-release-bucher.html | Cardinals Release Bucher. | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/white-sox-rally-tops-indians-76-losers-get-four-runs-in-8th-but.html | WHITE SOX RALLY TOPS INDIANS, 7-6; Losers Get Four Runs in 8th but Rivals Score Three in 9th--Stratton Wins in Box | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mgr-belford-gets-papal-blessing-bishop-molloy-pays-tribute-at-a.html | MGR. BELFORD GETS PAPAL BLESSING; Bishop Molloy Pays Tribute at a Mass in Celebration of 50th Anniversary 1,200 PARISHIONERS THERE Rector Is a Guest of Honor at Luncheon--Consecrates Class of Children | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/suspension-ordered-for-4-munson-ships-vessels-in-south-american.html | SUSPENSION ORDERED FOR 4 MUNSON SHIPS; Vessels in South American Trade Are Losing on Every Trip | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/debate-at-manhattan-tonight.html | Debate at Manhattan Tonight | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/textile-awards-made-treasury-lists-contracts-for-4242865-yards.html | TEXTILE- AWARDS MADE; Treasury Lists. Contracts for 4,242,865 Yards | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/hungarian-cabinet-quits-over-nazis-new-regime-headed-by-imredy.html | HUNGARIAN CABINET QUITS OVER NAZIS; New Regime Headed by Imredy Expected to Take Drastic Steps to Keep Order Conservatives Dissatisfied HUNGARIAN CABINET QUITS OVER NAZIS New Program Outlined | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/foregoes-birthday-stunt-at-83.html | Foregoes Birthday Stunt at 83 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/4938418-earned-by-utility-in-year-income-of-united-light-and-power.html | $4,938,418 EARNED BY UTILITY IN YEAR; Income of United Light and Power Equal to 38 Cents a Common Share $5,050,539 PROFIT IN 1937 Operating Revenues $89,743,729 Against $85,958,643 in Preceding 12 Months OTHER UTILITY EARNINGS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/russell-beats-fishbach-scores-tennis-upset-to-reach-final-of.html | RUSSELL BEATS FISHBACH; Scores Tennis Upset to Reach Final of College Tourney | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/lose-fight-to-save-elevator-victim-policee-work-half-hour-to-free.html | LOSE FIGHT TO SAVE ELEVATOR VICTIM; Policee Work Half Hour to Free Body Trapped in Shaft | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wholesale-orders-continue-820-off-but-increase-over-week-before-on.html | WHOLESALE ORDERS CONTINUE 8-20% OFF; But Increase Over Week Before on Summer and Fall Buying, Dun's Review Finds RETAIL SALES DOWN 5-12% Trade Hampered by Rain, Cold--Industrial Rates Show No Improvement Replacement Requests Fall Off Weather Hurts Store Sales | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/planes-bomb-foe-in-mimic-combat-27-army-machines-roaring-out-from.html | PLANES BOMB 'FOE' IN MIMIC COMBAT; 27 Army Machines, Roaring Out From Newport News, Attack 'Enemy' Along Coast' WIDE REGION IS COVERED U. S. Defenders Soar Far Out to Sea-Raid on Skyscrapers Here Is Beaten Off Foothold at Chesapeake Start in Late Morning From Maine to Virginia | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/named-fellows-at-union-baruch-and-a-e-morgan-receive-honorary.html | NAMED FELLOWS AT UNION; Baruch and A. E. Morgan Receive Honorary Appointments | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/fire-department-death-announced-special-notice-trial-decisions.html | Fire Department; Death Announced Special Notice Trial Decisions | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/prudence-payment-waits-decision-reserved-until-hearing-on.html | PRUDENCE PAYMENT WAITS; Decision Reserved Until Hearing on Reorganization Plan | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/liverpools-cotton-week-british-stocks-lowerimports-little-changed.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower-- Imports Little Changed | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/passan-outpoints-scibelli.html | Passan Outpoints Scibelli. | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/benjamin-moore-50-lawyer-and-soldier-served-since-1931-as-mayor-of.html | BENJAMIN MOORE, 50, LAWYER AND SOLDIER; Served Since 1931 as Mayor of Village of Muttontown | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/talmadge-a-candidate-he-will-run-against-george-for-the-senatorial.html | TALMADGE A CANDIDATE; He Will Run Against George for the Senatorial Nomination | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/only-united-action-can-end-the-slump-eccles-declares-prolonged.html | ONLY UNITED ACTION CAN END THE SLUMP, ECCLES DECLARES; Prolonged Depression Certain, He Says, Unless All Groups Back Government Program ADMITS FEDERAL 'MISTAKES' Crowley Tells Jersey Bankers Financial Structure Now Is in Sound Condition Wage Rise Suspension Asked Bank "Housecleaning" Commended ECCLES ASKS UNITY TO END DEPARESSION Freight Rate Rise Proposed Change in Policy Held Too Sudden No Time for Waiting United Action Held Only Hope Federal Competition Opposed Chance for Banks to Aid | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/henry-c-stuart-excustoms-aide-assistant-collector-of-port-of-new.html | HENRY C. STUART, EX-CUSTOMS AIDE; Assistant Collector of Port of New York for 15 Years Is Dead Here at 73 IN U. S. -SERVICE 47 YEARS Considered Authority on Laws of His Department--Honored on Retirement in '37. | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/aide-jailed-for-criticizing-franco-yague-opposed-bombing-of-towns.html | Aide Jailed for Criticizing Franco; Yague Opposed Bombing of Towns; Brilliant Military Leader Said to Have Backed Late General Mola to Supplant Insurgent Chieftain as Director of Military Forces Assailed Propaganda Madrid Strategy an Issue | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/bliss-scores-judges-barred-by-horse-show-group-he-calls-officials.html | BLISS SCORES JUDGES; Barred by Horse Show Group, He Calls Officials Incompetent | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/wedding-on-june-4-for-lucille-brion-she-will-be-bride-of-william.html | WEDDING ON JUNE 4 FOR LUCILLE BRION; She Will Be Bride of William Broadhurst at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sheridan-meeting-stayed-yesterdays-gathering-blocked-by-appellate.html | SHERIDAN MEETING STAYED; Yesterday's Gathering Blocked by Appellate Division | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/p-v-shields-heads-exchange-group-public-relations-committee-decides.html | P. V. SHIELDS HEADS EXCHANGE GROUP; Public Relations Committee Decides to Name Him to That Post Monday R. L. STOTT FLOOR LEADER Interim Administration Will Make No Changes in the Personnel of Staff Formally Named Monday Public Relations Aides | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/senate-completes-naval-bill-action-it-passes-1156000000-conference.html | SENATE COMPLETES NAVAL BILL ACTION; It Passes $1,156,000,000 Conference Draft, Sending It to the White House Total May Be Increased SENATE COMPLETES NAVAL BILL ACTION | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/canada-to-offer-140000000-loan-90000000-for-conversions-and.html | CANADA TO OFFER $140,000,000 LOAN; $90,000,000 for Conversions and $50,000,000 for Cash Subscriptions Listed BOOKS OPEN NEXT WEEK Bonds to Include Six-Year 2% Issue and Twenty-Year 3% Security of Dominion | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/gibson-is-to-quit-foreign-service-veteran-diplomat-now-envoy-to.html | GIBSON IS TO QUIT FOREIGN SERvICE; Veteran Diplomat, Now Envoy to Belgium, Will Retire on a Pension WAS OFFERED REICH POST But Rejected That and Other Appointments--Davies Is Confirmed for Brussels | True | Special to THE NE YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/salon-photographs-selected.html | Salon Photographs Selected | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/weeks-financing-totals-7018000-aggregate-compares-with-17400000-in.html | WEEK'S FINANCING TOTALS $7,018,000; Aggregate Compares With $17,400,000 in the Same Week Last Year ALL ISSUES TAX-EXEMPT Return of Corporate Borrowing Indicated in $173,000,000 Filings With SEC | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/alfred-m-wilsons-have-child.html | Alfred M. Wilsons Have Child | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/san-romani-takes-mile-beats-cunningham-by-2-yards-in-4114-southern.html | SAN ROMANI TAKES MILE; Beats Cunningham by 2 Yards in 4:11.4, Southern Record | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/police-communion-here-tomorrow-st-george-association-to-hold-first.html | POLICE COMMUNION HERE TOMORROW; St. George Association to Hold First Annual Service in St. Thomas Church HOLY NAME PLANS RALLY 8,000 Men of Westchester to Attend--Youth Institute Will End Season Westchester Holy Name Rally Youth Leadership Program Women to Study Missions Communion Breakfast Women Leaders to Meet To Mark "World Good-Will Day" Catholic Club Communion Conference in Bronx | True | By Rachel K. McDowell | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/board-to-act-again-on-sale-of-helium-roosevelt-raises-question-of.html | BOARD TO ACT AGAIN ON SALE OF HELIUM; Roosevelt Raises Question of Whether First Permit Was Legal | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/the-chief-justice-on-judges.html | THE CHIEF JUSTICE ON JUDGES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/belgian-currency-goes-to-low-point-resignation-of-cabinet-sends.html | BELGIAN CURRENCY GOES TO LOW POINT; Resignation of Cabinet Sends Belga to 16.81 Cents-Close at 16.82 1/2c FORWARD SPREAD WIDENS Other Foreign Exchanges Are Quiet, With Small Gains in Pound Sterling and Franc | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/henry-a-tremaine-manufacturer-86-identified-with-c-a-brush-in-the.html | HENRY A. TREMAINE, MANUFACTURER, 86; Identified With C. A. Brush in the Development of Arc Lamp | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/seeks-inquiry-on-wpa-senator-king-hears-of-too-much-money-for.html | SEEKS INQUIRY ON WPA; Senator King Hears of 'Too Much Money for White-Collar Workers' | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/hare-out-of-cup-tennis-wont-play-for-britain-because-of-death-of.html | HARE OUT OF CUP TENNIS; Won't Play for Britain Because of Death of Employer | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/c-fay-heywood.html | C. FAY HEYWOOD | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/gives-parliament-stone-reuters-also-sends-message-on-press-freedom.html | GIVES PARLIAMENT STONE; Reuters Also Sends Message on Press Freedom to Missouri. | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/7316150-offered-by-cities-next-week-bridgeport-and-los-angeles-have.html | $7,316,150 OFFERED BY CITIES NEXT WEEK; Bridgeport and Los Angeles Have Only Major Issues | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/walter-l-tobey-retired-publisher-presented-one-of-dunbars-early.html | WALTER L. TOBEY; Retired Publisher Presented One of Dunbar's Early Poems | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/city-camps-urged-for-all-needy-children-mrs-lindlof-suggests-aiding.html | City Camps Urged for All Needy Children; Mrs. Lindlof Suggests Aiding 1,000 as Test | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/handicap-feature-draws-fine-field-snark-will-meet-caballero-ii-in.html | HANDICAP FEATURE DRAWS FINE FIELD; Snark Will Meet Caballero II In the Metropolitan at Belmont Park Today ODOM'S ENTRY TRIUMPHS Cattistock, At Play and Milk Punch Run One, Two, Three---Three Riders in Spill THE METROPOLITAN HANDICAP | True | By Bryan Field | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/dr-ejnar-hansen-68-gynecologist-dies-was-officer-in-armys-medicak.html | DR. EJNAR HANSEN, 68, GYNECOLOGIST, DIES; Was Officer in Army's Medicak Corps--Honored by Denmark | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/ohara-claim-on-paper-filed.html | O'Hara Claim on Paper Filed | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/harry-a-reiss-assistant-superintendent-of-agencies-for-surety-firm.html | HARRY A. REISS; Assistant Superintendent of Agencies for Surety Firm | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/traction-bonds-continue-to-rise-bmt-4-12s-lead-the-advance-with.html | TRACTION BONDS CONTINUE TO RISE; B.M.T. 4 1/2s Lead the Advance With Gain of 4 1/4 Points--I.R.T. Group Strong FEDERAL LIST IRREGULAR Trading Drops Off Sharply to $233,925-- Utilities on the Curb Sold | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/french-defense-loan-to-be-issued-monday-first-installment-will-be.html | FRENCH DEFENSE LOAN TO BE ISSUED MONDAY; First Installment Will Be Limited to 5,000,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/manor-club-holds-flower-show.html | Manor Club Holds Flower Show | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/amtorg-is-seindled-of-22000-platinum-causes-arrest-of-dealer-who.html | AMTORG IS SEINDLED OF $22,000 PLATINUM; Causes Arrest of Dealer, Who Asserts He Was Duped | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/jan-31-fiscal-date-urged-on-fur-men-natural-business-year-council.html | JAN. 31 FISCAL DATE URGED ON FUR MEN; Natural Business Year Council Suggests Policy in First Bulletin of Series USED ALREADY BY MANY Industry's Low Point in Sales, Receivables, Liabilities, Stocks Is at That Time | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/macgregor-pilot-flies-over-arctic-reports-peaks-in-ellesmere-island.html | MacGregor Pilot Flies Over Arctic; Reports Peaks in Ellesmere Island; Commander Schlossbach Says He Saw No Signs of Crockerland--Refuels on Ice From Tins of Gasoline Carried in Cabin | True | By Captain C. J. M'Gregorcopyright By the New York Times and Nana.wireless To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/barber-goes-to-jail-for-25cent-haircut-released-he-says-he-will-be.html | BARBER GOES TO JAIL FOR 25-CENT HAIRCUT; Released, He Says He Will Be Boss in His Oklahoma Shop | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stepp-to-coach-in-poland.html | Stepp to Coach in Poland | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-page-and-miss-miley-gain-last-round-on-southern-links-after.html | Mrs. Page and Miss Miley Gain Last Round On Southern Links After Close Contests | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/4600-paid-for-tapestry-sale-of-marquis-de-marnay-collection-brings.html | $4,600 PAID FOR TAPESTRY; Sale of Marquis de Marnay Collection Brings $22,583 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/president-invites-la-follette-on-cruise-amid-rumors-of-strained.html | President Invites La Follette on Cruise, Amid Rumors of Strained Relations | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/capt-claude-w-cole-lake-mariner-was-68-owner-of-main-ducks-islands.html | CAPT. CLAUDE W. COLE, LAKE MARINER, WAS 68; Owner of Main Ducks Islands, the 'Graveyard of Ontario' | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/phelps-rites-areheld-admiral-is-buried-in-the-naval-cemetery-at.html | PHELPS RITES ARE-HELD; Admiral Is Buried in the Naval Cemetery at Annapolis | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-orcutt-with-80-triumphs-in-jersey-plays-well-on-windswept.html | MISS ORCUTT, WITH 80, TRIUMPHS IN JERSEY; Plays Well on Wind-Swept Links at Ridgewood Club | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/topics-in-wall-street-capital-market-tennessee-public-service.html | TOPICS IN WALL STREET; Capital Market Tennessee Public Service Government Shifting Cotton Managerial Functions R.-K.-O. Reorganization Federal Mortgage Financing | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/st-finbars-contract-let-brooklyn-church-will-build-rectory-and.html | ST. FINBAR'S CONTRACT LET; Brooklyn Church Will Build Rectory and School | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/buff-wins-eightround-bout.html | Buff Wins Eight-Round Bout | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/american-tract-society-elects-banker-president.html | American Tract Society Elects Banker President | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/to-address-railroad-club.html | To Address Railroad Club | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/secret-plane-destroyed-british-observer-killed-in-crash-of-blazing.html | SECRET PLANE DESTROYED; British Observer Killed in Crash of Blazing Craft | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-clifford-w-barnes.html | MRS. CLIFFORD W. BARNES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/buenos-aires-crowd-praises-jose-iturbi-but-many-hiss-when-the-music.html | BUENOS AIRES CROWD PRAISES JOSE ITURBI; But Many Hiss When the Music of Shostakovich Is Played | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/union-opens-plant-to-hire-the-aging-members-subscribe-25000-to.html | UNION OPENS PLANT TO HIRE THE AGING; Members Subscribe $25,000 to Finance Necktie Shop, Giving Jobs to 100 PROJECT IS COOPERATIVE Profits Are Divided, With a Reserve Fund to Be Set Aside to Reimburse Backers Message of Felicitation Business Outlook Bright | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/to-honor-oldest-odd-fellow.html | To Honor Oldest Odd Fellow | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sports-today-baseball-boxing-dog-show-horse-racing-soccer-tennis.html | Sports Today; BASEBALL BOXING DOG SHOW HORSE RACING SOCCER TENNIS TRACK WRESTLING YACHTING | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/budge-in-workout-at-forest-hills-davis-cup-star-shows-skill-in.html | BUDGE IN WORKOUT AT FOREST HILLS; Davis Cup Star Shows Skill in Informal Match With Vincent Richards PATE SEES-THE PRACTICE Don Exhibits Old Accuracy to Win 6-4, 6-3, 6-3--Mako Takes a Day Off Champion Shows Way Seeks Tennis "Grand Slam" | True | By Allison Danzig | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York, and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/aviatrix-seeks-record-mile-lion-of-france-takes-off-from-istres-for.html | AVIATRIX SEEKS RECORD; Mlle. Lion of France Takes Off From Istres for Basra, Iraq | True | Wireless to THE NEW YORK TIMES | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/members-sellers-as-market-rises-their-trading-on-the-stock-exchange.html | MEMBERS SELLERS AS MARKET RISES; Their Trading on the Stock Exchange Accounted for 21.64 % of Volume in Week | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/cobb-goes-back-to-longhand.html | Cobb Goes Back to Longhand | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/policeman-kills-3-then-ends-his-life-shoots-wife-and-3-small.html | POLICEMAN KILLS 3, THEN ENDS HIS LIFE; Shoots Wife and 3 Small Sons--One Child, Near Death, to Be Blind if He Lives LAID TO MENTAL TROUBLE Father Morose at Birthday Party in His Brooklyn Home Night Before Tragedy Recently Suffered Illness Son's Birthday Celebrated | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/fordham-in-front-5-to-2-reveals-power-in-turning-back-villanova.html | FORDHAM IN FRONT, 5 TO 2; Reveals Power in Turning Back Villanova Racquet Wielders | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/argentine-measure-would-limit-voters-bill-allows-only-native-born.html | ARGENTINE MEASURE WOULD LIMIT VOTERS; Bill Allows Only Native Born to Vote for Congressmen | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/hunter-class-dance-tonight.html | Hunter Class Dance Tonight | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/public-housing-projects-here-may-exert-vital-influence-on-future.html | Public Housing Projects Here May Exert Vital Influence on Future Architecture | True | By Lee E. Cooper | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/2-exnaval-leaders-die-on-the-same-day-admiral-albert-berry-90-and.html | 2 EX-NAVAL LEADERS DIE ON THE SAME DAY; Admiral Albert Berry, 90, and Commodore B. T. Walling, 83 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/300-singers-heard-in-junior-concert-high-school-group-appears-on.html | 300 SINGERS HEARD IN JUNIOR CONCERT; High School Group Appears on Program Opening Annual Westchester- Festival NUMBERS BY COUNTY BAND Chopin and Mendelssohn Music Is Sung--Marion Tarter and Alvin Tinnin Soloists Lowell Beveridge Conductor Many Patrons Attend | True | Speical to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/brooklyn-house-sold-240-clermont-avenue-had-been-remodeled-by.html | BROOKLYN HOUSE SOLD; 240 Clermont Avenue Had. Been Remodeled by Seller | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/insurgents-occupy-all-of-vital-road-capture-fortanete-half-way.html | INSURGENTS OCCUPY ALL OF VITAL ROAD; Capture Fortanete, Half Way Between Teruel and Coast on Albocacer Highway BARCELONA RAID TOLL 200 Rebel Bombers Strike Twice Within 19 Hours--Heavier Attacks Are Feared Barcelona Raided Four Times | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-felice-h-rosen-is-luncheon-hostess-mrs-john-r-mitchell-is.html | MISS FELICE H. ROSEN IS LUNCHEON HOSTESS; Mrs. John R. Mitchell Is Among Others Giving Parties Here | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/american-gas-unit-asks-sec-approval-service-corporation-files-a.html | AMERICAN GAS UNIT ASKS SEC APPROVAL; Service Corporation Files a Declaration as Subsidiary of a Holding Company OTHER DATA RECEIVED American Gas and Power and Birmingham Gas Seek Report on Recapitalization Plan UTILITY PLANS STOCK ISSUE Washington Gas Light Files for 15,600 New Shares | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sephardic-jews-in-parley-world-congress-in-amsterdam-seeks-seminary.html | SEPHARDIC JEWS IN PARLEY; World Congress in Amsterdam Seeks Seminary Fund | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/frederick-k-wardell.html | FREDERICK K. WARDELL | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/spain-is-rebuffed-by-league-council-members-reject-appeal-for.html | SPAIN IS REBUFFED BY LEAGUE COUNCIL; Members Reject Appeal for Execution of Assembly Pledge to End Non-Intervention NINE ABSTAIN IN VOTING Britain, France, Rumania and Poland Cast 'Noes'--Russia and Spain in Minority Abstentions Set Record | True | By Clarence K. Streitwireless To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/bond-club-nominations-f-p-gallagher-heads-slate-of-the-municipal.html | BOND CLUB NOMINATIONS; F. P. Gallagher Heads Slate of the Municipal Group | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; Governors Island Reserve Corps Orders | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/the-digest-marches-off.html | THE DIGEST MARCHES OFF | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/320-jewish-refugees-arrive-here-on-liner-more-than-1000-have.html | 320 JEWISH REFUGEES ARRIVE HERE ON LINER; More Than 1,000 Have Entered This Port in Three Weeks | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/costa-rica-declines-games.html | Costa Rica Declines Games | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/nazi-link-sought-in-brazils-rising-added-possibility-of-foreign.html | NAZI LINK SOUGHT IN BRAZIL'S RISING; Added Possibility of Foreign Connivance Is Reported as Police Press Inquiry DRASTIC CURBS PLANNED Two High Integralista Chiefs Arrested-- German Press Assails Vargas Regime Often Seen at Ministry Hunt for Salgado Continues Reich Press Attacks Vargas | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/canadian-treasury-bills-sold.html | Canadian Treasury Bills Sold | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/c-c-n-y-cubs-take-meet.html | C. C. N. Y. Cubs Take Meet | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/cotton-mill-upturn-more-than-seasonal-cloth-sales-jump-to-500-of.html | Cotton Mill Upturn More Than Seasonal; Cloth Sales Jump to 500% of Production | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/once-is-enough-ends-run-tonight-to-leave-henry-miller-house-after.html | ONCE IS ENOUGH' ENDS RUN TONIGHT; To Leave Henry Miller House After 105 PerformancesPlans of Labor Theatre THE STAGE RELIEF BENEFIT ' On Borrowed Time' Will Aid Fund Tomorrow--3 Openings for London Next Week Week-End Events Listed Summer Theatre Plans | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/mrs-c-a-syze-has-daughter.html | Mrs. C. A. Syze Has Daughter | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/tench-heads-state-dentists.html | Tench Heads State Dentists | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/304-artists-join-in-outdoor-show-200-in-prizes-given-exhibitors-in.html | 304 ARTISTS JOIN IN OUTDOOR SHOW; $200 in Prizes Given Exhibitors in Greenwich Village--One Judge Collapses | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/union-parade-today-to-hail-label-week-30000-expected-to-march-to.html | UNION PARADE TODAY TO HAIL LABEL WEEK'; 30,000 Expected to March to Foley Square to Hear Mayor | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/texas-corporation-tells-deal-in-mccollfrontenac.html | Texas Corporation Tells Deal in McColl-Frontenac | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/reich-sees-a-trade-hope-expects-recognition-of-manchukuo-to-help.html | REICH SEES A TRADE HOPE; Expects Recognition of Manchukuo to Help Her Business | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/news-of-art.html | NEWS OF ART | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/letters-to-the-sports-editor-justification-for-terry-giants-record.html | Letters to the Sports Editor; JUSTIFICATION FOR TERRY Giants' Record, Dean's Injury Seen as Upholding Manager A Plea for Common Sense Sometimes First Are Last A Plea for Common Sense Sometimes First Are Last A Triple Play by "Dad" SCHMELING AS A SYMBOL Germany Would Hurrah Triumph, Ignore Defeat, Says Reader When Walks Mean Runs Praise for L. W. Stephens DAVIS CUP RULES CITED Three Years Must Elapse Before Players Can Compete Again Fleet-Footed Schoolboys Another Team for Brooklyn | True | J. F. X. C.OSCAR BLITZER.J. L. A.DONALD P. KAY.P. H. F.M. RASHBAUM.WILLIAM VAN DYKE BELDEN..WALTER L PATE.JOHN SANDLUND.CHARLES BEST. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/child-to-roswell-w-corwins.html | Child to Roswell W. Corwins | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/group-to-visit-brazil-chilean-will-travel-by-air-on-way-to-rio-de.html | GROUP TO VISIT BRAZIL; Chilean Will Travel by Air on Way to Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-mary-kendalls-plans.html | Miss Mary Kendall's Plans | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/communists-open-convention-here-first-national-meeting-to-be-held.html | COMMUNISTS OPEN CONVENTION HERE; First National Meeting to Be Held in the Bronx | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/churches-set-up-a-world-council-utrecht-conference-representing-130.html | CHURCHES SET UP A WORLD COUNCIL; Utrecht Conference Representing 130 Denominations Agrees Upon a Constitution FOR NEW CONSCIOUSNESS Plan Is to Aid International Cooperation and Study and United Action Open to All Churches American Delegation Large Same Ratio Applicable | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/election-board-denies-charge.html | Election Board Denies Charge | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/jersey-city-beaten-73-rochester-wins-fourth-in-row-and-moves-into.html | JERSEY CITY BEATEN, 7-3; Rochester Wins Fourth in Row and Moves Into Fourth Place Today's Probable Pitchers | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/hail-womens-gain-in-serving-public-delegates-cheer-as-report-cites.html | HAIL WOMEN'S GAIN IN SERVING PUBLIC; Delegates Cheer as Report Cites Increasing Courage on Important Questions CLASH OVER AGE RULING Juniors in Kansas City Protest Federation's Cutting Limit From 35 to. 30 Constructive Program" Praised Juniors Fear Age Ruling Effeet Happiness" Urged for Women | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/chainstore-sales-reed-drug-company.html | CHAIN-STORE SALES; REED DRUG COMPANY | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/father-cox-freed-on-one-of13-counts-jury-acquits-him-of-mail-fraud.html | FATHER COX FREED ON ONE OF13 COUNTS; Jury Acquits Him of Mail Fraud Plot, but Disagrees on Lottery and Other Charges CO-DEFENDANT CONVICTED Three Are Cleared Entirely in Case Involving a Prize Contest in Pennsylvania | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/john-f-hildemann.html | JOHN F. HILDEMANN | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/forces-honor-doherty-cities-service-groups-mark-birthday-of.html | FORCES HONOR DOHERTY; Cities Service Groups Mark Birthday of President | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/daughter-to-james-felts.html | Daughter to James Felts | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/diesel-auto-seen-here-german-car-demonstrated-in-drive-through-city.html | DIESEL AUTO SEEN HERE; German Car Demonstrated in Drive Through City | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/phyllis-gallatin-to-be-bride-june-2-st-james-church-here-will-be.html | PHYLLIS GALLATIN TO BE BRIDE JUNE 2; St. James Church Here Will Be Setting for Her Marriage to William A. Aiken SISTER TO BE ATTENDANT Whitney Satterlee Chosen as Best Man-Couple Plan a Wedding Trip in England | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/yankees-lose-86-drop-to-tie-for-3d-athletics-drive-pearson-from-box.html | YANKEES LOSE, 8-6, DROP TO TIE FOR 3D; Athletics Drive Pearson From Box in 7th, Moses's Home Run Featuring Rally AMBLER HAS 5-FOR-5 DAY Potter, Relief Hurler, Checks Champions After Caster Is Routed at the Stadium Rolfe Makes High Throw Haas Cut Down at Second Giants See. the Game | True | By James P. Dawson | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/business-on-sufferance.html | BUSINESS ON SUFFERANCE | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/pirates-victors-in-tenth-by-4-to-1-when-cubs-strategy-goes-awry.html | Pirates Victors in Tenth by 4 to 1 When Cubs' Strategy Goes Awry; Grimm Lets Pitcher French Bat, Ordering Bunt, With Two On in Ninth--Lazzeri Gets Homer--P. Waner, Suhr Benched French and Lucas in Duel The Box Score Vaughan Crosses Grimm | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stocks-in-london-paris-and-berlin-dull-tone-of-english-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; Dull Tone of English Markets Relieved Partly by Strength in Aircraft Issues QUIET SESSION ON BOURSE Profit-Taking Lessens in the French Center--Weak Close for German Securities German Market Weaker Quiet Session on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/ship-searched-for-contraband.html | Ship Searched for Contraband | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/-antijinx-party-aids-hospital-auxiliary-professional-service-work.html | ' ANTI-JINX' PARTY AIDS HOSPITAL AUXILIARY; Professional Service Work at Knickerbocker Is Benefited | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/miss-ballantine-engaged-actress-will-become-bride-of-bartlett-w.html | MISS BALLANTINE ENGAGED; Actress Will Become Bride of Bartlett W. Robinson | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/slayer-of-2-policemen-executed.html | Slayer of 2 Policeme'n Executed | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/henry-isaacs-president-of-12th-street-store-in-chicago-is-dead.html | HENRY ISAACS; President of 12th Street Store in Chicago Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/ronx-mortgages-filed.html | RONX MORTGAGES FILED | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/news-of-the-screen-hal-roach-after-13-years-at-metro-signs-8year.html | NEWS OF THE SCREEN; Hal Roach, After 13 -Years at Metro, Signs 8-Year Contract With Uited Artists-Other Film Items New Role for Tracy Coast Scripts Of Local Origin | True | Speical to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/acts-to-speed-plan-to-revamp-rko-atlas-corporation-will-file.html | ACTS TO SPEED PLAN TO REVAMP R.-K.-O.; Atlas Corporation Will File Amendments With Federal Court Here Monday IN RECEIVERSHIP 5 YEARS Only Two Classes of Stock to Be Issued --Agreement Made With Rockefeller Center To Be Free of Debt Rockefeller Center Claims The Music Hall. Earnings | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/school-rift-ironed-out-great-neck-board-promises-to-act-on-students.html | SCHOOL RIFT IRONED OUT; Great Neck Board Promises to Act on Students' Complaints | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/la-guardia-drafts-progrssive-plan-offers-platform-to-unite-the.html | LA GUARDIA DRAFTS PROGRSSIVE PLAN; Offers Platform to Unite the Farmer and Factory Worker on Liberal Issues OPPOSES PRODUCTION CUT At Amalgamated Convention He Makes Plea for End of C. I. O.-A. F. L Dispute Dubinsky Also Urges Peace Mayor Receives Ovation Protection for Farmers Dubinsky Lauds the C. I. O. | True | By Louis Starkspecial To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/baldwin-modifies-his-court-charges-councilman-issues-statementafter.html | BALDWIN MODIFIES HIS COURT CHARGES; Councilman Issues Statement-- After Parley With Bissell and Bar Representatives | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/liggett-libel-case-reopened.html | Liggett Libel Case Reopened | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the CIty; Baptist Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Methodist Episcopal Pentecostal Presbyterian Presbyterian Church of America Protestant Episcopal TOPICS OF SERIMONS IN CITY TOMORROW Reformed Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/republican-group-holds-barn-dance-costume-event-is-given-by-the.html | REPUBLICAN GROUP HOLDS BARN DANCE; Costume Event Is Given by the Young Women's Auxiliary of National Club BOX SUPPER ON PROGRAM Rustic Decorations Are Used--Dinner Parties Precede Clubhouse Festivities Ocean Travelers | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/grants-president-air-board-powers-senate-votes-to-him-unlimited.html | GRANTS PRESIDENT AIR BOARD POWERS; Senate Votes to Him Unlimited Right to Remove Members of Proposed Authority McCARRAN ABANDONS BILL Sponsor, Beaten 34 to 28, Says He Will Attempt to Recommit the Entire Measure Causes for Removal Stricken McCarran Fights Change | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/associated-dry-goods-sales.html | Associated Dry Goods' Sales | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/sends-conscience-fund-20.html | Sends Conscience Fund $20 | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/princeton-first-in-golf-beats-pitt-54-for-leagues-southern-group.html | PRINCETON FIRST IN GOLF; Beats Pitt, 5-4, for League's Southern Group Lead | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/defender-panels-set-up-for-courts-dewey-conferehce-agrees-on.html | DEFENDER PANELS SET UP FOR COURTS; Dewey Conferehce Agrees on Assigning Outside 'Lawyersto Indigent Defendants Those at the Conference Tighe to Give Assignments | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/henlein-consults-british-opponents-sudeten-germans-leader-is.html | HENLEIN CONSULTS BRITISH OPPONENTS; Sudeten Germans' Leader Is Reported Assuring Them of His Desire to Avoid Force CHURCHILL IS AMONG THEM London's Tacit Approval of Visit Seen--Storm Troops Formed in Czechoslovakia Contents of Conversations Henlein Gets Storm Troops | True | By Robert P. Postspecial Cable To the New York Times. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/bars-ban-on-committee-court-denies-an-injunction-to-restrain-bond.html | BARS BAN ON COMMITTEE; Court Denies an Injunction to Restrain Bond Group | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/stimsons-to-leave-woodley-to-andove-estate-often-used-as-summer.html | Stimsons to Leave Woodley to Andove; Estate Often Used as Summer White House | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/ecuador-may-buy-in-reich-surplus-of-aski-marks-in-country-leads-to.html | ECUADOR MAY BUY IN REICH; Surplus of Aski Marks in Country Leads to Trade Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/irish-teams-here-for-trophy-games-cavan-and-leix-arrive-former-for.html | IRISH TEAMS HERE FOR TROPHY GAMES; Cavan and Leix Arrive, Former for Gaelic Football Game With New York Tomorrow | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/upturn-seen-by-fall-majority-of-credit-men-expect-recovery-then.html | UPTURN SEEN BY FALL; Majority of Credit Men Expect Recovery Then, Survey Shows | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/rise-of-5862-reported-in-relief-cost-in-4-years.html | Rise of 586.2% Reported In Relief Cost in 4 Years | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/deaths-in-memoriam-inveilings.html | Deaths; In Memoriam Inveilings | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/girl-suicide-identified.html | Girl Suicide Identified | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/acts-on-trade-abuses-furniture-group-to-file-proof-of-unfair.html | ACTS ON TRADE ABUSES; Furniture Group to File Proof of Unfair Practices | True | Special to THE NEW YORK TIMES. | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/16-hits-by-bears-rout-royals-111-newark-gets-eight-doubles-as-haley.html | 16 HITS BY BEARS ROUT ROYALS, 11-1; Newark Gets Eight Doubles as Haley, Holds Rivals to Six Safeties | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/heads-southern-baptists.html | Heads Southern Baptists | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/rail-device-plant-goes-to-hoboken-sperry-products-inc-leases.html | RAIL DEVICE PLANT GOES TO HOBOKEN; Sperry Products, Inc., Leases Concrete Structure Which Will Be Reconditioned IRVINGTON TAXPAYER SOLD Attorney Buys Colonial Home and 4 1/2-Acre Estate at Monmouth Beach | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/australians-win-easily-beat-cambridge-by-an-innings-and-425-runs-at.html | AUSTRALIANS WIN EASILY; Beat Cambridge by an Innings and 425 Runs at Cricket | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/britain-preparing-land-sacrifices-for-reich-accord-chamberlain-is.html | BRITAIN PREPARING LAND SACRIFICES FOR REICH ACCORD; Chamberlain Is Said to Favor Return of African Colonies and Sudeten Annexation HENLEIN AND BRITONS TALK Nazi Chief in Czechoslovakia Tries to Reassure Churchill and Other Foes of Hitler Anglo-Reich Deal Expected BRITAIN PREPARING A DEAL WITH REICH Hitler Warned on Violence For Czechoslovak Dismemberment | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/college-and-school-scores-baseball-baseball-chess-golf-lacrosse.html | College and School Scores; BASEBALL BASEBALL CHESS GOLF LACROSSE POLO TENNIS TRACK | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/tigers-14-blows-halt-browns-75-gill-allows-11-but-records-first.html | TIGERS' 14 BLOWS HALT BROWNS, 7-5; Gill Allows 11 but Records First Triumph--Gehringer Ends Slump With 3 Hits | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/trade-commission-cases-complaint-issued-against-fur-houseroyal.html | TRADE COMMISSION CASES; Complaint Issued Against Fur House-Royal Accepts Order | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/armed-group-routs-jersey-wpa-strikers-160-vigilantes-drive-off-men.html | ARMED GROUP ROUTS JERSEY WPA STRIKERS; 160 Vigilantes Drive Off Men Who Try to Extend Walkout | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/n-y-u-cadet-corps-vies-for-awards-chancellor-chase-reviews-the.html | N. Y. U. CADET CORPS VIES FOR AWARDS; Chancellor Chase Reviews the Training Units--3,000 at Field Day Uptown 4 SERGEANTS JUDGE TESTS Cups and Medals Conferred for Skill in Platoon Drill and Other Distinctions. | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/roads-renew-plea-for-2-12cent-fare-eastern-lines-tell-i-c-c-the.html | ROADS RENEW PLEA FOR 2 1/2-CENT FARE; Eastern Lines Tell I. C. C. the Present 2-Cent Rate Has Not Increased Income INVASION OF RIGHTS SEEN Board's Control of Companies' Policy for Their Own Good Held to Exceed Authority Competition Between Services Intrusion in Management | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/dauber-is-favored-in-pimlico-classic-du-pont-entry-second-in-derby.html | DAUBER IS FAVORED IN PIMLICO CLASSIC; Du Pont Entry, Second in Derby, Heads Field for the $70,000 Stake ANAFLAME IS WITHDRAWN Can't Wait and Menow Highly Rated--Fighting Fox, Bull Lea Get Nos. 1, 2 at Post Five Derby Horses Listed Menow Has Early Speed | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/roerich-museum-to-change-identity-closed-until-june-4-when-it-will.html | ROERICH- MUSEUM TO CHANGE IDENTITY; Closed Until June 4, When It Will Reopen as RiversideMuseum | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/goering-inaugurates-his-plan-in-austria-starts-dredging-for-big.html | GOERING INAUGURATES HIS PLAN IN AUSTRIA; Starts Dredging for Big Plant at Linz to Bear His Name | True | Wireless to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/son-of-j-m-gundrys-jr-dies.html | Son of J. M. Gundrys Jr. Dies | True | | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/westchester-soil-is-stripped-by-fair-village-officials-protest-at.html | WESTCHESTER SOIL IS STRIPPED BY FAIR; Village Officials Protest at Making Potential 'Dust Bowl' of Wide Tracts MOSES ALSO UNDER FIRE Fair to Charge Fee to WeekEnd Visitors--Grounds Closed on Working Days Mount Kisco Meeting Hears Issue Fee to Be Charged Fair Visitors | True | Special to THE NEW YORK TIMES. | C1B 376638 |
| 1938-05-14 | 1938-05-14 | https://www.nytimes.com/1938/05/14/archives/property-earnings-increased-last-year-analysis-in-ten-centers-shows.html | PROPERTY EARNINGS INCREASED LAST YEAR; Analysis in Ten Centers Shows Rise Over Previous Years | True | | C1B 376638 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reported-from-the-research-laboratories-use-for-coffee-grounds.html | Reported From the Research Laboratories; USE FOR COFFEE GROUNDS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/summaries-of-the-events-varsity-meet.html | Summaries of the Events; VARSITY MEET | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/china-gets-pledge-in-league-council-members-vote-at-final-geneva.html | CHINA GETS PLEDGE IN LEAGUE COUNCIL; Members Vote at Final Geneva Session to Help Defense by Individual Action CHILE FORMALLY RESIGNS Switzerland Gets Freedom to Ignore the Imposition of Sanctions by Others Strong Support for China Swiss Pledge to League Chile Divided on Withdrawal | True | By Clarence K. Streitspecial cable To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/grumbling-but-no-revolt-in-the-farm-areas-first-tokens-of-the-many.html | GRUMBLING, BUT NO REVOLT, IN THE FARM AREAS; FIRST TOKENS OF THE MANY AUTUMN BATTLES AT THE POLLS Supplies Large AAA DELAY STIRS CORN MEN Few Oppose New Control, but Late Orders Hurt Many Varied Reactions Come From Capital And Centers of Affected Crops IN AN ERA OF PLANNED AGRICULTURE WHEAT GROWERS DIVIDED COTTON MEN DISAPPOINTED TOBACCO GROWERS QUIETING Meetings of Protest ACTING OUT A TOM SAWYER SCENE | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/troth-is-announced-of-lavonne-plastow-adelphi-college-alumna-to-be.html | TROTH IS ANNOUNCED OF LAVONNE PLASTOW; Adelphi College Alumna to Be Bride of Robert E. Reid | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dove-urges-fair-peace-san-francisco-sends-bird-to-mayor-with.html | DOVE URGES FAIR PEACE; San Francisco Sends Bird to Mayor With Good-Will Plea | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/aberhart-widens-his-field-albertas-social-credit-premier-carries.html | ABERHART WIDENS HIS FIELD; Alberta's Social Credit Premier Carries Fight to Saskatchewan and Manitoba Also in Manitoba Drive in Saskatchewan | True | By John MacCormac | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/germany-takes-insignia-of-austrian-emperors.html | Germany Takes Insignia Of Austrian Emperors | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/personality-is-topic-of-girls-club-forum-service-league-to-study.html | PERSONALITY IS TOPIC OF GIRLS' CLUB FORUM; Service League to Study It in Light of Culture Patterns | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/alumni-elections-held-at-princeton-c-w-mcgraw-of-new-york-joins.html | ALUMNI ELECTIONS HELD AT PRINCETON; C. W. McGraw of New York Joins Council on Athletics | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rail-plan-of-1919-suggested-anew-theodore-prince-says-three.html | RAIL PLAN OF 1919 SUGGESTED ANEW; Theodore Prince Says Three Agencies, Not One, Should Supervise Industry | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/garden-notes-and-topics-tulips-and-rock-plants-to-be-on-display-in.html | GARDEN NOTES AND TOPICS; Tulips and Rock Plants to Be on Display in Shows and Gardens This Week | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/edison-says-our-navy-aims-for-superiority-that-principle-guides.html | EDISON SAYS OUR NAVY AIMS FOR SUPERIORITY; That Principle Guides Officials, He Tells Officers at Newport | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-lorena-rowe-sets-wedding-date-montclair-girl-will-become-j-a.html | MISS LORENA ROWE SETS WEDDING DATE; Montclair Girl Will Become J. A. Corron's Bride June 9 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yale-forum-planned-by-university-women-connecticut-clubs-list.html | YALE FORUM PLANNED BY UNIVERSITY WOMEN; Connecticut Clubs List Varied Topics in Week's Programs | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/german-housewives-make-food-go-a-long-way-in-their-kitchens-they.html | GERMAN HOUSEWIVES MAKE FOOD GO A LONG WAY; In Their Kitchens They Have Greatly Aided Efforts to Make the State Self-Sufficient | True | By Helen Dallas | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/clubwomen-gird-for-test-at-polls-kansas-city-auditorium-rings-with.html | CLUBWOMEN GIRD FOR TEST AT POLLS; Kansas City Auditorium Rings With Din of Groups Backing Rival Candidacies BROADCAST ENDS BEDLAM Lady Astor, From London Studio, Urges Delegates to Accept Responsibility for Peace Rival Groups Increase Din Boardcast Ends Bedlam Affirms Faith in League | True | By Kathleen McLaughlinspecial To the New York Times.. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hues-lure-flies-to-death.html | Hues Lure Flies to Death | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/marymount-queen-also-medal-winner-may-day-exercises-set-todaymusic.html | MARYMOUNT 'QUEEN' ALSO MEDAL WINNER; May Day Exercises Set Today-Music Winners Named | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/harriscrandall.html | Harris-Crandall | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/motors-and-motor-men-for-emergency-use.html | MOTORS AND MOTOR MEN; For Emergency Use | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gets-chemists-medal-dr-f-g-cottrell-is-honored-for-contributions-to.html | GETS CHEMISTS' MEDAL; Dr. F. G. Cottrell Is Honored for Contributions to Research | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/10000-spinsters-march-on-london-hold-rally-to-press-demand-for.html | 10,000 SPINSTERS MARCH ON LONDON; Hold Rally to Press Demand for State Pensions at 55 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/unity-found-in-our-diverse-colonial-crafts-it-is-exemplified-for-us.html | UNITY FOUND IN OUR DIVERSE COLONIAL CRAFTS; It Is Exemplified for Us Today in a Showing Of Folk Paintings, Early Silver and Furniture CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-lena-goldberg-yonkers-gold-star-mother-had-visited-graves-in.html | MRS. LENA GOLDBERG; Yonkers Gold Star Mother Had Visited Graves in France | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hancockpooley.html | Hancock-Pooley | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/eisner-to-be-guest-at-dinner-tomorrow-staffs-of-the-4-city-colleges.html | EISNER TO BE GUEST AT DINNER TOMORROW; Staffs of the 4 City Colleges Will Join in Testimonial | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/police-department.html | Police Department | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/theatre-guild-after-a-twoyear-depression-it-is-making-changes-in-it.html | THEATRE GUILD; After a Two-Year Depression It Is Making Changes in Its Production Schedule | True | By Brooks Atrinson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/meyerfriedman.html | Meyer-Friedman | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/convicts-win-strike-for-rest.html | Convicts Win Strike for Rest | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nazi-infiltration-menaces-4-states-hungary-rumania-yugoslavia-and.html | NAZI INFILTRATION MENACES 4 STATES; Hungary, Rumania, Yugoslavia and Czechoslavakia in Path of March to East | True | By G. E. R. Gedye | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries HERE AND THERE | True | By Howard Devree | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/4695644-placed-in-supply-awards-weeks-allotments-under-the-public.html | $4,695,644 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Ten Federal Agencies $1,307,852 TO THIS STATE New York Gets 25 of the 95 Orders and New Jersey Five for $260,241 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/4473-visit-the-cloisters-crowd-exceeds-expectations-at-opening-of.html | 4,473 VISIT THE CLOISTERS; Crowd Exceeds Expectations at Opening of Museum Branch | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bard-college-seniors-show-creative-skill-sculpture-mural-and-opera.html | BARD COLLEGE SENIORS SHOW CREATIVE SKILL; Sculpture, Mural and Opera Among Year's Projects | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/deaths.html | Deaths | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/john-s-francis-dies-a-retired-attorney-former-member-of-university.html | JOHN S. FRANCIS DIES; A RETIRED ATTORNEY; Former Member of University of Pennsylvania Track Team | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/will-telephone-speech.html | Will Telephone Speech | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/loan-bank-system-shows-expansion-fortyfour-institutions-joined-home.html | LOAN BANK SYSTEM SHOWS EXPANSION; Forty-four Institutions Joined Home Loan Organization in First 1938 Quarter | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-log-of-a-globe-trotter.html | THE LOG OF A GLOBE TROTTER | True | By James C. Vermeer | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/houses-in-bright-colors-miami-builders-match-tropical-setting-of.html | HOUSES IN BRIGHT COLORS; Miami Builders Match Tropical Setting of Dwellings | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/librarian-retires-to-become-author-miss-cragin-on-job-for-38-years.html | LIBRARIAN RETIRES TO BECOME AUTHOR; Miss Cragin, on Job for 38 Years, Will Write a Book for Chinese Students | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dr-frank-scans-americas-political-horizons-his-survey-for-the.html | DR. FRANK SCANS AMERICA'S POLITICAL HORIZONS; His Survey for the Republicans Convinces Him That What the Country Wants Is a "Just Deal" FRANK SURVEYS POLITICS | True | By S. J. Woolf | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-college-links-culture-and-trade-goddard-in-vermont-totrain.html | NEW COLLEGE LINKS CULTURE AND TRADE; Goddard, in Vermont, toTrain Students for Participation in the Administration Stress on Current Issues More Than Technicians" Links College and Community Athletics for After College Manual Work by Students 2,338 Chinese Students Are in Our Colleges President-Elect Goddard College. | True | By Royce S. Pitkin. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/aurora-results-aurora-ill.html | Aurora Results; AURORA, ILL. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gold-output-rose-in-canada-in-march-369000-fine-ounces-compared.html | GOLD OUTPUT ROSE IN CANADA IN MARCH; 369,000 Fine Ounces Compared With 341,000 in February—1,071,000 in Quarter SHARP GAIN FOR QUEBEC British Columbia Had Best Year in 1937-Several Mines Report Records for April | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/spaak-will-combine-belgian-ministries-three-parties-to-have-places.html | SPAAK WILL COMBINE BELGIAN MINISTRIES; Three Parties to Have Places in Cabinet He Is Forming | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/glasgow-celtics-on-top-beats-rangers-20-to-take-cupglentoran.html | GLASGOW CELTICS ON TOP; Beats Rangers, 2-0, to Take Cup--Glentoran, Linfield Win | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/specialty-shows-in-jersey-markgala-canine-program-on-may-27.html | Specialty Shows in Jersey MarkGala Canine Program on May 27; Shepherd Dogs, Poodles and Terriers to Compete on Day Preceding Madison Classic Other Kennel News | True | By Henry R. Ilsley | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/medical-survey-assails-colleges-report-to-youth-commission-says.html | MEDICAL SURVEY ASSAILS COLLEGES; Report to Youth Commission Says Many Lack Program to Correct Student Defects | True | By W. A. MacDonald | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/relief-for-china-pushed-red-cross-chapter-here-urged-to-raise.html | RELIEF FOR CHINA PUSHED; Red Cross Chapter Here Urged to Raise $100,000 Fund | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gold-for-canada.html | GOLD FOR CANADA | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/young-men-in-realty-sons-of-brokers-to-be-invited-to-state.html | YOUNG MEN IN REALTY; Sons of Brokers to Be Invited to State Convention | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/triangular-meet-at-loomis.html | Triangular Meet at Loomis | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/profit-down-90-for-8-auto-makers-5029264-made-in-quarter-but-with-g.html | PROFIT DOWN 90% FOR 8 AUTO MAKERS; $5,029,264 Made in Quarter, but, With G. M. and Chrysler Out, Loss Is $5,314,722 5 CONCERNS 'IN THE RED' Inventories Cut, and This Has Brought Some Shrinkage in Net Working Capital Net Working Capital Down Figures in Combined Form | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/helen-stopford-engaged.html | Helen Stopford Engaged | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/curran-to-address-firemen.html | Curran to Address Firemen | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lake-communities-expect-big-season-many-new-summer-cabins-built-for.html | LAKE COMMUNITIES EXPECT BIG SEASON; Many New Summer Cabins Built for Early Occupancy in Near-By Localities Highland Lakes Building | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dean-j-w-withers-of-n-y-u-honored-1000-at-luncheon-pay-tribute-to.html | DEAN J. W. WITHERS OF N. Y. U. HONORED; 1,000 at Luncheon Pay Tribute to Administrator, Who Will Retire in September | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/voters-league-to-meet-jersey-women-planning-2day-asbury-park.html | VOTERS LEAGUE TO MEET; Jersey Women Planning 2-Day Asbury Park Convention | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/honor-new-head-of-d-h-friends-of-j-h-nuelle-mark-his-election-at-a.html | HONOR NEW HEAD OF D. & H.; Friends of J. H. Nuelle Mark His Election at a Dinner | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/columbia-freshmen-bow-sintson-pitches-cheshire-to-a-5to0-baseball.html | COLUMBIA FRESHMEN BOW; Sintson Pitches Cheshire to a 5-to-0 Baseball Triumph | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wpa-workers-check-54year-mine-fire-complete-one-of-three-barriers.html | WPA WORKERS CHECK 54-YEAR MINE FIRE; Complete One of Three Barriers Against Ohio Blaze Spread | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/zoning-systems-help-home-areas-future-planning-lies-chiefly-in.html | ZONING SYSTEMS HELP HOME AREAS; Future Planning Lies Chiefly in Small Communities | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-battle-against-blindness-the-conquest-of-blindness-by-h.html | The Battle Against Blindness; THE CONQUEST OF BLINDNESS. By H. Randolph Latimer. New York: The American Foundation for the Blind. 363 pp. $3.25. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/consider-a-woman-as-envoy-to-russia-pittman-rayburn-and-other.html | CONSIDER A WOMAN AS ENVOY TO RUSSIA; Pittman, Rayburn and Other Leaders Propose Mrs. Broy for Post Left by Davies WOULD BREAK--PRECEDENT First of Sex for Major Place in Service, She Is Consul's Wife, Well-Known in Capital Wins Many Endorsements Two Have Served as Ministers | True | By Winifred Mallonspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fewer-foreclosures-reported-by-board-cases-more-generally-settled.html | FEWER FORECLOSURES REPORTED BY BOARD; Cases More Generally Settled Now by Mortgage Commission | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/foxxs-long-drive-wins-for-red-sox-he-smashes-ball-into-stands-in.html | FOXX'S LONG DRIVE WINS FOR RED SOX; He Smashes Ball Into Stands in Eleventh to Conquer the Senators by 10 to 9 FIVE OTHER HOMERS HIT Desautels, Vosmik and Cronin Connect for Boston-Two Are Made by Simmons Seventh Victory in Row Drives in Three Runs | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-kings-and-emperors-depart-the-twilight-of-the-by-jonathan-f.html | The Kings and Emperors Depart; THE TWILIGHT OF THE By Jonathan F. Scott. Illustrated. 340 pp. New York: Reyal & Hitchcock; a John Day Book. $2.75. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bar-group-fights-dewey-panel-plan-naming-defense-counsel-is-up-to.html | BAR GROUP FIGHTS DEWEY 'PANEL' PLAN; Naming Defense Counsel Is Up to Courts, Lawyers Say | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nations-junior-leagues-meet-this-week-for-study-of-presentday.html | Nation's Junior Leagues Meet This Week For Study of Present-Day Governments | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/proving-that-sherman-was-right.html | PROVING THAT SHERMAN WAS RIGHT | True | By Bosley Crowther | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/naval-stores.html | NAVAL STORES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wedding-in-church-for-patricia-wood-member-of-junior-league-is.html | WEDDING IN CHURCH FOR PATRICIA WOOD; Member of Junior League Is Married to John T. Harrison Jr. at St. James Here Ten Attendants for Bride WEDDING INCHURCH FOR PATRICIA WOOD Reception at the Pierrs | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/births.html | Births | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roper-repudiates-talk-of-resigning-linking-of-his-foreign-attaches.html | ROPER REPUDIATES TALK OF RESIGNING; Linking of His Foreign Attaches to Hull's Staff Is Still Being Studied, He Explains STAYING ON HIS PAYROLL Early Outlines Proposal for Joint Reports to State and Commerce Departments Pending-Five Years, Hull Says Realignment of Functioning | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/premier-mussolinis-remarks-on-foreign-affairs.html | Premier Mussolini's Remarks on Foreign Affairs | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/strange-adventures-of-an-art-dealer.html | Strange Adventures of an Art Dealer | True | HARRY SALPETER. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/golf-pro-repeats-long-islander-gets-287-missing-fresh-meadow-record.html | GOLF PRO REPEATS; Long Islander Gets 287, Missing Fresh Meadow Record by Stroke | True | By William D. Richardson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/willkie-pressing-for-pact-with-tva-head-of-the-commonwealth-and.html | WILLKIE PRESSING FOR PACT WITH TVA; Head of the Commonwealth and Southern Corp. Reveals Recent Negotiations ADVISES PLANT PURCHASES But Urges Government Not to Sell Power in Competition With Private Investors Second Point Stressed Another Report Cited | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/three-meets-for-california.html | Three Meets for California | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/martin-increases-control-of-uaw-holds-a-14-to-10-vote-in-the.html | MARTIN INCREASES CONTROL OF U.A.W.; Holds a 14 - to - 10 Vote in the Executive Board After Split With Frankensteen | True | By William C. Callahan | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/homes-need-paint-official-suggests-easy-payment-plan-for-owners.html | HOMES NEED PAINT; Official Suggests Easy Payment Plan for Owners | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hackley-first-in-track-meet.html | Hackley First in Track Meet | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/japanese-exports-rise-increase-in-cotton-piece-goods-sales-in-month.html | JAPANESE EXPORTS RISE; Increase in Cotton Piece Goods Sales in Month Noted | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-anna-l-dawes-honored-on-birthday-luncheon-at-pittsfield-marks.html | MISS ANNA L. DAWES HONORED ON BIRTHDAY; Luncheon at Pittsfield Marks Her 87th Anniversary | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-g-beal-dies-friend-of-lincoln-as-a-child-she-was-neighbor-of.html | MRS. G. BEAL DIES; FRIEND OF LINCOLN; As a Child She Was Neighbor of Emancipator in Illinois--Stricken Here at 81 RECALLED GIRLHOOD DAYS Met Civil War President When He Called With Condolence at Her Father's Death Neighbor of Lincoln On Stage With Husband Nicknamed "Firecracker" | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fall-kills-woman-71.html | Fall Kills Woman, 71 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/field-mass-to-be-held-will-precede-breakfast-of-bishop-molloy.html | FIELD MASS TO BE HELD; Will Precede Breakfast of Bishop Molloy League | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wage-bill-puzzle-aid-for-how-many-pay-rises-for-two-million-and.html | WAGE BILL PUZZLE: AID FOR HOW MANY?; Pay Rises for Two Million and Shorter Hours for More Are Guessed At COMMITTEE PEEKING DATA More Data Sought A Cumulative Process SECTIONAL VIEW OF A SITUATION | True | By Henry N. Dorris | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/susan-harriss-engaged-former-new-york-girl-fiancee-of-malcolm-mcd.html | SUSAN HARRISS ENGAGED; Former New York Girl Fiancee of Malcolm McD. Manning | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stone-and-bronze-in-building-facade-changes-in-417-fifth-avenue.html | STONE AND BRONZE IN BUILDING FACADE; Changes in 417 Fifth Avenue Also to Include Marble and Bronze Lobby | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/waterman-estate-is-left-to-widow-a-son-and-granddaughter-to-share.html | WATERMAN ESTATE IS LEFT TO WIDOW; A Son and Granddaughter to Share Equally in Residue After Her Death REALTY TO GRANDCHILD Judge Byers of Federal Court Is Appointed Under Will to Administer Trust | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/drwdross-named-to-columbia-post-oriel-college-provost-oxford-to-be.html | DR.W.D.ROSS NAMED TO COLUMBIA POST; Oriel College Provost, Oxford, to Be Visiting Professor of Philosophy Next Year 8 OTHER APPOINTMENTS Dr. G. E. Uhlenbeck of Utrecht, Holland and Dr. R. T. Ely Added to Faculty | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yonkers-set-for-hikers-police-to-watch-for-girls-in-too-scant.html | YONKERS SET FOR HIKERS; Police to Watch for Girls in Too Scant Street Attire | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/u-s-note-on-jews-disputed-in-berlin-discrimination-in-the-decree-on.html | U. S. NOTE ON JEWS DISPUTED IN BERLIN; Discrimination in the Decree on Property Is Denied | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/court-rules-ball-player-has-right-to-fight-umpire.html | Court Rules Ball Player Has Right to Fight Umpire | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/acts-for-holders-f-coal-bonds.html | Acts for Holders f Coal Bonds | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/500-volumes-on-dante-given-manhattan-college.html | 500 Volumes on Dante Given Manhattan College | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/england-conquers-german-eleven-63-100000-at-berlin-watch-soccer.html | ENGLAND CONQUERS GERMAN ELEVEN, 6-3; 100,000 at Berlin Watch Soccer Match in Olympic Stadium | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dr-w-f-lloyd-dead-exroyal-physician-eccentric-briton-whose-hobby.html | DR. W. F. LLOYD DEAD; EX-ROYAL PHYSICIAN; Eccentric Briton Whose Hobby Was Sidewalk Sketching | True | Special Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cards-down-reds-in-the-tenth-76-slaughters-home-run-with-stripp-on.html | CARDS DOWN REDS IN THE TENTH, 7-6; Slaughter's Home Run With Stripp on Base Decides Game for St. Louis | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-st-andrews-is-half-completed-georgian-colonial-structure-to.html | NEW ST. ANDREWS IS HALF COMPLETED; Georgian Colonial Structure to Have Capacity of 2,000 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/asks-phi-beta-kappa-to-create-leaders-dr-graves-in-wells-speech.html | ASKS PHI BETA KAPPA TO CREATE LEADERS; Dr. Graves, in Wells Speech, Says World Needs Guidance | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/princeton-beats-yale-at-lacrosse-displays-powerful-attack-in-52.html | PRINCETON BEATS YALE AT LACROSSE; Displays Powerful Attack in 5-2 Triumph Over Elis on the Losers' Field MUELLER, MARTER EXCEL Tally Two Goals Apiece for Winning Side--Tiger Cubs in Front by 12-3 Navy 8, Maryland 7 Penn State 5, Syracuse 4 Rutgers 4, Crescent A. C. 3 Swarthmore 8, Stevens 5 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/david-f-osborn.html | DAVID F. OSBORN | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-history-of-the-movies-two-french-collaborators-produce-an.html | A History of The Movies; Two French Collaborators Produce An Excellent Survey of Their Development | True | By Edward Wagenknecht | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-a.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; A Japanese View | True | BROCKHOLST LIVINGSTON. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-evelyn-steele-married-to-banker-former-miss-fahnestock-bride-of.html | MRS. EVELYN STEELE MARRIED TO BANKER; Former Miss Fahnestock Bride of William G. Wendell | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/garden-teacher-cited-miss-ellen-e-shaw-receives-medal-from.html | GARDEN TEACHER CITED; Miss Ellen E. Shaw Receives Medal From Association | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-sara-woolsey-is-new-haven-bride-wed-at-her-home-to-kenneth.html | MISS SARA WOOLSEY IS NEW HAVEN BRIDE; Wed at Her Home to Kenneth MacLean of Batavia, N. Y. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-sell-2500-lots-in-westchester-town-of-greenburgh-announces.html | TO SELL 2,500 LOTS IN WESTCHESTER; Town of Greenburgh Announces Auction of Vacant Lands | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/philatelic-notes-from-abroad.html | PHILATELIC NOTES FROM ABROAD | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/college-and-school-scores-baseball-lacrosse-tennis-freshmen-track.html | College and School Scores; BASEBALL LACROSSE TENNIS FRESHMEN TRACK GOLF RUGBY HANDBALL YACHTING POLO | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/big-medical-meeting-sought-here-in-1940-merchants-working-to-get.html | BIG MEDICAL MEETING SOUGHT HERE IN 1940; Merchants Working to Get American Association's Gathering | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jersey-night-club-burns-two-policemen-and-two-firemen-hurt-in-north.html | JERSEY NIGHT CLUB BURNS; Two Policemen and Two Firemen Hurt in North Wildwood Fire | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nyack-home-project-building-will-soon-be-started-byhomestead.html | NYACK HOME PROJECT; Building Will Soon Be Started by.Homestead Association | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/survey-shows-broad-increase-in-sales-of-home-sites-buyers-get-plots.html | SURVEY SHOWS BROAD INCREASE IN SALES OF HOME SITES; BUYERS GET PLOTS FOR FUTURE HOMES Rise in Sales Reported for 90 Per Cent of Cities Covered by Survey HOUSE BUILDING SPOTTY 'Upswing as Year Advances' Predicted by Developers in Many Communities Outlook Bright in Many Cities Home Building Spotty | True | By Lee E. Cooper | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/omahoney-pins-rudy-dusek.html | O'Mahoney Pins Rudy Dusek | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/florence-festival-begins-talbott-festival.html | FLORENCE FESTIVAL BEGINS; TALBOTT FESTIVAL | True | By Raymond Hall | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/n-yrugby-club-victor-comes-from-behind-in-last-half-to-subdue-yale.html | N. Y.-RUGBY CLUB VICTOR; Comes From Behind in Last Half to Subdue- Yale, 12 to 6 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tarrytown-bridal-for-miss-godfrey-her-marriage-to-john-scott-walker.html | TARRYTOWN BRIDAL FOR MISS GODFREY; Her Marriage to John Scott Walker Is Held in Floral Setting at Christ Church | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/merger-of-synods-to-come-up.html | Merger of Synods to Come Up | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-tanker-is-launched.html | New Tanker Is Launched | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stone-and-shingles-used-for-exterior.html | STONE AND SHINGLES USED FOR EXTERIOR | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-quartet-of-college-may-queens.html | A QUARTET OF COLLEGE MAY QUEENS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/news-from-various-points.html | NEWS FROM VARIOUS POINTS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/heads-womans-press-club.html | Heads Woman's Press Club | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/truce-in-power-field-aided-by-negotiations-settlement-of-long.html | TRUCE IN POWER FIEID AIDED BY NEGOTIATIONS; Settlement of Long Dispute Between Private Utilities and Government Expected-to Speed Recovery | True | By John H. Cridee | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/brass-firm-builds-large-industrial-structure-being-erected-in.html | BRASS FIRM BUILDS; Large Industrial Structure Being Erected in Glendale | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/english-cricket-results.html | English Cricket Results | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gen-cabanellas-dies-insurgent-leader-joined-franco-cause-early-in.html | GEN. CABANELLAS DIES; Insurgent Leader Joined Franco Cause Early in War | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/more-small-orders-mailed-by-stores-fillin-merchandise-taken-with.html | MORE SMALL ORDERS MAILED BY STORES; Fill-In Merchandise Taken, With Some Promotions | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/article-3-no-title-yale-freshmen-13-cushing-5-new-york-ma-7.html | Article 3 -- No Title; Yale Freshmen 13, Cushing 5 New York M.A. 7, Concordia Prep. 0 Loomis 12, Kent 5 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/loyalist-struggle-in-critical-period-fate-of-castellon-and-maybe.html | LOYALIST STRUGGLE IN CRITICAL PERIOD; Fate of Castellon and Maybe Valencia Is Expected to Be Indicated in 2 or 3 Weeks REBELS PROGRESS SLOW Terrain Favors Government--Transport Services Continue Despite Insurgent Wedge Rebels' Progress Slow | True | By Herbert L. Matthewswireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/goerings-biggest-task-is-planning.html | GOERING'S BIGGEST TASK IS PLANNING | True | Special Correspondence, THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/boys-rule-delaware-for-day.html | Boys Rule Delaware for Day | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nazi-church-records-drive-to-end-sects-berlin-mass-meeting-may-28.html | NAZI CHURCH RECORDS DRIVE TO END SECTS; Berlin Mass Meeting May 28 Will Appeal for Unity | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/kent-crew-shows-way.html | Kent Crew Shows Way | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cornell-to-make-a-roman-holiday-chariot-races-and-carnival-of.html | CORNELL TO MAKE A 'ROMAN HOLIDAY'; Chariot Races and Carnival of Ancient Arena Will Feature Spring Day Festivities FACULTY MEN AS SENATORS Spectacle includes a 'Fireside Talk' by Antony, Dictators Thrown to the Lions | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/title-goes-to-oceanside-team-scores-48-12-points-in-south-shore.html | TITLE GOES TO OCEANSIDE; Team Scores 48 1/2 Points in South Shore Track Contests | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-work-of-women-in-medicine.html | The Work of Women in Medicine | True | WILLIAM SEAVER WOODS. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/william-0-hamlin.html | WILLIAM 0. HAMLIN | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/254000-land-awards-made.html | $254,000 Land Awards Made | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/disputing-mr-wallaces-stand-on-high-court-opinion-the-secretary-of.html | Disputing Mr. Wallace's Stand on High Court Opinion; The Secretary of Agriculture's Statement in Connection With the Kansas City Stock Yards Ruling Is Termed Inadequate and Inaccurate Definite Warning Order Set Aside Requirements Not Met Developing Facts Mr. Wallace's Contentions Court's Stand Unchanged Phraseology Plain | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/barkley-leading-kentucky-survey-he-is-favored-for-senator-over.html | BARKLEY LEADING KENTUCKY SURVEY; He Is Favored for Senator Over Chandler by 65% to 35%--New Deal Is Issue FLORIDA VOTE WEIGHED Primary There Is Held Spur to Legislative Program of the President | True | By Dr. George Gallup | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/trade-name-act-amended-four-certificate-rules-added-credit-council.html | TRADE NAME ACT AMENDED; Four Certificate Rules Added, Credit Council Notes | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-isabel-bower-wed-in-east-orange-bride-of-william-dickinson-jr.html | MISS ISABEL BOWER WED IN EAST ORANGE; Bride of William Dickinson Jr. in Trinity Church Service | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/predicts-changes-in-housing-rules-stephens-tells-fha-head-that.html | PREDICTS CHANGES IN HOUSING RULES; Stephens Tells FHA Head That Coverage Restrictions Will Curtail City Building | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/deepwater-songs-of-the-old.html | Deep-Water Songs of the Old | True | PERCY HUTCHISON. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/results-of-play-on-nearby-links-yesterday-long-island.html | Results of Play on Near-By Links Yesterday; Long Island | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dogs-bring-priest-350-miles.html | Dogs Bring Priest 350 Miles | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/anna-morris-betrothed.html | Anna Morris Betrothed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-nation-american-neutrality.html | THE NATION; American Neutrality | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dodgers-16-hits-swamp-bees-102-pressnell-yields-only-four-singles.html | DODGERS' 16 HITS SWAMP BEES, 10-2; Pressnell Yields Only Four Singles, Three of Them Being Made by Garms Phelps Heads Parade DODGERS' 16 HITS SWAMP BEES, 10-2 Fun on the Base-Paths | True | By Roscoe McGowen | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/charles-s-snyder-madison-resident-98-voted-for-20-presidential.html | CHARLES S. SNYDER; Madison Resident, 98, Voted for 20 Presidential Candidates | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/large-loans-made-by-sayings-bodies-total-for-march-86810600.html | LARGE LOANS MADE BY SAYINGS BODIES; Total for March, $86,810,600, "Represented High Monthly Record for This Year Total Less Than in 1937 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/2-polish-peasants-killed-10-hurt-in-fight-with-police-over-patch-of.html | 2 POLISH PEASANTS KILLED; 10 Hurt in Fight With Police Over Patch of Grazing Land | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tire-safety-week-opens-heat-doubles-trouble-with-auto-shoes-a-l.html | TIRE SAFETY WEEK OPENS; Heat Doubles Trouble With Auto Shoes, A. L. Viles Says | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/on-eldorado-gold-mines-board.html | On Eldorado Gold Mines Board | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/scenes-from-an-india-in-ferment-gandhi-visited-the-native-and-the.html | SCENES FROM AN INDIA IN FERMENT; Gandhi Visited: the Native and the Brazier: Train Scene: Paper Village: Calcutta Street | True | By Dard Hunter | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yanks-and-athletics-in-11-tie-rain-ending-game-midway-in-6th.html | Yanks and Athletics in 1-1 Tie, Rain Ending Game Midway in 6th; Knickerbocker's Triple and Rolfe's Fly in Fifth Save New Yorkers From Defeat--Nelson Allows Only One Hit. Grieve Closes Contest YANKEES PLAY TIE WITH ATHLETICS, 1-1 Vance and Donald Shipped | True | By James P. Dawson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/urges-redrafting-of-building-codes-fha-official-finds-old-rules.html | URGES REDRAFTING OF BUILDING CODES; FHA Official Finds Old Rules Restrict Modern Progress | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/old-river-boats-vanish-four-to-be-scrapped-are-a-link-with-the.html | OLD RIVER BOATS VANISH; Four to Be Scrapped Are a Link With the Fabulous Past of the Sacramento Famous Boats Windjammers First | True | By Tom White | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yacht-sinks-here-1-dead-2-missing-salvage-crew-plunged-into-east.html | YACHT SINKS HERE; 1 DEAD, 2 MISSING; Salvage Crew Plunged Into East River After Craft Hits Reef and Overturns Survivors Are Treated YACHT SINKS HERE, 1 DEAD, 2 MISSING | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/c-b-durborow-56-swimmer-is-dead-philadelphia-bank-clerk-was-widely.html | C. B. DURBOROW, 56, SWIMMER, IS DEAD; Philadelphia Bank Clerk Was Widely Known for His Many Long-Distance Swims CALLED 'THE POLAR' BEAR' Chopped Holes in Ice to Take Winter Plunges--Swam 3,000 Miles in Six Years | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/national-council-of-garden-clubs-to-meet.html | NATIONAL COUNCIL OF GARDEN CLUBS TO MEET | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/city-college-picks-editors.html | City College Picks Editors | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/press-in-britain-is-taken-to-task-exhaustive-report-points-out.html | PRESS IN BRITAIN IS TAKEN TO TASK; Exhaustive Report Points Out Shortcomings, Especially in American News Coverage | True | By Robert P. Post | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/pilgrimage-of-chinese-every-may-thousands-climb-slopes-of-miao-feng.html | PILGRIMAGE OF CHINESE; Every May Thousands Climb Slopes of Miao Feng Shan to Shrine at Top Water for the Weary From Ming Days Equipment for Journey | True | By Bertha A. Gardiner | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-thora-a-bird-wed-at-hartford-becomes-the-bride-of-gordon.html | MISS THORA A. BIRD WED AT HARTFORD; Becomes the Bride of Gordon Streeter in a Ceremony in Trinity College Chapel | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cotton-prices-off-in-narrow-market-list-here-ends-session-with.html | COTTON PRICES OFF IN NARROW MARKET; List Here Ends Session With Losses of 1 to 4 Points--July at 8.72 Cents FOREIGN QUOTATIONS EASE Spread With Liverpool Down to Lowest of Season, but Few Contracts Appear Reduction in Spot Month Differences Maintained | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jane-boomers-plans-she-will-be-wed-to-l-b-barnard-june-4-at.html | JANE BOOMER'S PLANS; She Will Be Wed to L. B. Barnard June 4 at Waterbury | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/petrows-tactics-halted-alekhine-latvian-experts-welltimed-play.html | PETROWS TACTICS HALTED ALEKHINE; Latvian Expert's Well-Timed Play Prevailed in Match at Margate Tourney BOOK GAME SPECTACULAR Champion Forced Resignation by Rival After Sacrificing Queen's Knight Placed on Queen's File Combination Effective | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hopkins-defends-wpa-denies-politics-had-major-part-in-pennsylvania.html | HOPKINS DEFENDS WPA; Denies Politics Had Major Part in Pennsylvania Discharges | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/test-materials-to-guide-builder-officials-advised-to-study-smoke.html | TEST MATERIALS TO GUIDE BUILDER; Officials Advised to Study Smoke and Panic Hazards in Drafting Codes SOME RULES TOO RIGID Economies Might Be Permitted in Many Building Types, Architect Points Out Others Means of Exit Materials Underg?? Tests | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/engelbert-dorer.html | ENGELBERT DORER | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/british-try-u-s-planes-commission-visits-western-factories-and.html | BRITISH TRY U. S. PLANES; Commission Visits Western Factories and Tests New Craft | True | By James Bassett Jr. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-buckingham-leased-with-purchase-option.html | The Buckingham Leased With Purchase Option | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ethiopian-is-deported-with-help-of-italy-passport-obtained-despite.html | Ethiopian Is Deported With Help of Italy, Passport Obtained Despite Non-Recognition | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-money-upset-looms-in-belgium-further-internal-deflation-or-more.html | NEW MONEY UPSET LOOMS IN BELGIUM; Further Internal Deflation or More Currency Devaluation Seen as Alternatives AFFECTED BY-FRENCH CUT Round of Revisions in Other Countries Is Held Likely as Result of Franc's Drop Currencies of Gold Bloo Industrial Production Revaluation at New Parity NEW MONEY UPSET LOOMS IN BELGIUM BELGA RECOVERS 3 POINTS | True | By Elliott V. Bell | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/homebuying-revives-in-new-york-area-1600-sales-this-year-under-fha.html | Home-Buying Revives in New York Area; 1,600 Sales This Year Under FHA Plan | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/relief-program-analyzed-presidents-plans-include-some-old-and-some.html | RELIEF PROGRAM ANALYZED; President's Plans Include Some Old and Some Restored Government Activities Program's Categories Youth Administration The Real "Pump-Priming" Increase for Housing | True | By Frederick R. Barbley | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ice-bath-for-vegetables-circulating-chilled-water-used-to-keep.html | ICE BATH FOR VEGETABLES; Circulating Chilled Water Used to Keep Product Marketable | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/one-record-broken-and-another-tied-as-princeton-athletes-conquer.html | One Record Broken and Another Tied as Princeton Athletes Conquer Cornell; PRINCETON DOWNS CORNELL ON TRACK Tigers End Dual Meet Season Unbeaten by Overcoming Invading Team, 77-58 HAMMER MARK TO LYNCH He Erases Record Set in 1909--Wilson, Bradley and Van Ranst Are Top Scorers Wilson Takes Century Wins Two Weight Events THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/terry-worries-about-his-hurlers-as-rain-again-keeps-giants-idle-he.html | Terry Worries About His Hurlers As Rain Again Keeps Giants Idle; He Fears Too Much Rest Will Throw His Big Four Off Stride-Schumacher Goes Against Walters of Phils Today Six in Row for Melton Terry Is Pessimistic | True | By John Drebingerspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/britain-is-calm-on-geneva-moves-criticism-of-chamberlain-is.html | BRITAIN IS CALM ON GENEVA MOVES; Criticism of Chamberlain Is Withheld, but Test of His Policy Lies Ahead PEACE WITH REICH A GOAL Desire for "Understanding" Eden and Churchill | True | By T. J. Hamilton Jr.wireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/alumnae-will-give-benefit.html | Alumnae Will Give Benefit | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/art-without-fanfares-shows-in-recent-weeks-have-providedsatisfying.html | ART WITHOUT FANFARES; Shows in Recent Weeks Have Provided--Satisfying, Simply Effective Work | True | RUTH GREEN HARRIS | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/henlein-declared-willing-to-make-concessions-for-a-czech-solution.html | Henlein Declared Willing to Make Concessions for a Czech Solution; Britons Say Sudeten German Chief Confided His Recent Demands Were Maximum-He Sees Prague's Envoy, Goes Home HENLEIN IS READY FOR CONGESSIONS Visit Fills Czech Press Prague to Check Storm Troops Demands of Polish Minority | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/marine-academy-to-dedicate-base-historic-fort-schuyler-in-bronx-to.html | MARINE ACADEMY TO DEDICATE BASE; Historic Fort Schuyler in Bronx to Be Scene of Ceremony Next Saturday Renovated by WPA MARINE ACADEMY TO DEDICATE BASE Training Cruise May 31 | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/outdoor-work-speeds-up-the-gardener-finds-much-to-do-as-warm.html | OUTDOOR WORK SPEEDS UP; The Gardener Finds Much to Do as Warm Weather Hastens Growth and Diseases Caveat Emptor" Peonies and 'Mums Spray Early for Fungous Control | True | By F. F. Rockwell | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/keuka-juniors-attempt-to-hold-powwow-sophomores-are-alert-in-class.html | Keuka Juniors Attempt to Hold Powwow, Sophomores Are Alert in Class Struggle | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/13-sections-had-more-ads-biggest-linage-gain-in-new-york-was-in.html | 13 SECTIONS HAD MORE ADS; Biggest Linage Gain in New York Was in Toilet Goods | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hague-foes-charge-ignored-by-center-jewish-leaders-accused-by-rabbi.html | HAGUE FOES CHARGE IGNORED BY CENTER; Jewish Leaders, Accused by Rabbi Over Congregation's Ouster, Make No Reply MEETING SET FOR TODAY Statement on Row Expected After Meeting--Appeal by Burkitt Is Filed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/major-sports-yesterday-racing.html | Major Sports Yesterday; RACING | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/luncheon-to-honor-maclean.html | Luncheon to Honor MacLean | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hand-book-on-jersey-bonds.html | Hand Book on Jersey Bonds | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/thorensenblyde.html | Thorensen-Blyde | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-honor-poetpriest-catholic-writers-guild-to-give-dinner-or-rev-j.html | TO HONOR POET-PRIEST; Catholic Writers Guild to Give Dinner or Rev. J. B. Kelly | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/news-of-markets-in-london-berlin-belga-rallies-in-british-trading.html | NEWS OF MARKETS IN LONDON, BERLIN; Belga Rallies in British Trading, Franc and Dollar Firmer, With Business Quiet | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/what-retards-housing-how-can-it-go-ahead-obstacles-found-in-finance.html | WHAT RETARDS HOUSING? HOW CAN IT GO AHEAD?; Obstacles Found in Finance and Industry, Hope in the Employment of Private Capital OUR LAGGARD HOUSING WHAT RETARDS OUR HOUSING? | True | By Albert Mayer | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/british-exports-down-in-april-imports-up.html | BRITISH EXPORTS DOWN IN APRIL, IMPORTS UP | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reich-rules-film-stars-need-permits-to-leave.html | Reich Rules Film Stars Need Permits to Leave | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/paramount-sues-on-tax-movie-company-asks-return-of-income-payment.html | PARAMOUNT SUES ON TAX; Movie Company Asks Return of Income Payment | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/convicted-by-army-court-sergeant-at-presidio-found-to-have-taken.html | CONVICTED BY ARMY COURT; Sergeant at Presidio Found to Have Taken Secret Records | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/st-marks-to-play-at-home.html | St. Mark's to Play at Home | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/editors-named-at-lehigh-board-of-publications-approves-list-for.html | EDITORS NAMED AT LEHIGH; Board of Publications Approves List. for Four Publications | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/farm-women-gain-a-business-rating-state-professional-unit-likely-to.html | FARM WOMEN GAIN A BUSINESS RATING; State Professional Unit Likely to Admit Them to Rolls at Convention Here MEETINGS OPEN THURSDAY Legislative Topics Stressed in Program Including Mayor La Guardia as Speaker Reached Through Consumer Study For "Equal Opportunity" | True | By Elizabeth la Hines | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/no-serious-freeze-in-state.html | No Serious Freeze' in State | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/troth-announced-of-vivien-r-walshh-new-york-girl-to-be-bride-of.html | TROTH ANNOUNCED OF VIVIEN R. WALSHH; New York Girl to Be Bride of Armand L. Fell, the Son of a Trenton Bank President | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-friends-plan-orchestra-series-ensemble-of-forty-pieces-now.html | NEW FRIENDS PLAN ORCHESTRA SERIES; Ensemble of Forty Pieces, Now Being Organized, Will Be Heard at Carnegie Hall CONCERTS BEGIN FEB. 23 They Will Supplement Regular Season at Town Hall, Which Is Sold Out | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/japanese-near-air-mark-plane-expected-to-pass-record-for-the.html | JAPANESE NEAR AIR MARK; Plane Expected to Pass Record for the Distance Today | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/marburghennington.html | Marburg-Hennington | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/transit-unity-planning-now-enters-new-stage-mayor-and-commission.html | TRANSIT UNITY PLANNING NOW ENTERS NEW STAGE; Mayor and Commission Get Together For a Lower Purchase Price and A Freer Hand for the City The Present Set-Up Two Public Bodies Arguments for Unity The Maximum Price Loss on Nickel Fare Lower Cost, More Freedom | True | By Paul Crowell | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/st-elizabeth-exercises-june-9.html | St. Elizabeth Exercises June 9 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sight-honeymoon-bridge-part.html | Sight 'Honeymoon Bridge' Part | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/switchmen-bar-pay-cuts.html | Switchmen Bar Pay Cuts | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/realty-head-protests-valtemade-urges-action-against-debtlimit.html | REALTY HEAD PROTESTS; Valtemade Urges Action Against Debt-limit Suspension | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/early-start-seen-on-fall-cottons-bell-cites-bargain-prices-lowest.html | EARLY START SEEN ON FALL COTTONS; Bell Cites 'Bargain' Prices, Lowest Output Rate in Seventeen Years | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/graduation-plans-pushed-at-rutgers-mcconaughy-will-give.html | GRADUATION PLANS PUSHED AT RUTGERS; McConaughy Will Give Commencement Address June 12--Senior Week Arranged | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bryn-mawr-award-to-finnish-student-college-found-only-10-qualified.html | BRYN MAWR AWARD TO FINNISH STUDENT; College Found Only 10 Qualified by Advanced Rank in Geology | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rain-stops-games-of-college-nines-n-y-u-fordham-and-manhattan-leads.html | RAIN STOPS GAMES OF COLLEGE NINES, N. Y. U., Fordham and Manhattan Leads Washed Out--Kingsmen Kept Idle | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/upstate-quarry-strike-ends.html | Up-State Quarry Strike Ends | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cotton-consumption-much-less-in-april-mill-takings-304583-bales.html | COTTON CONSUMPTION MUCH LESS IN APRIL; Mill Takings 304,583 Bales Below '37--Exports Increased | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/watts-is-winner-in-nassau-shoot-team-event-at-bergen-beach-club.html | WATTS IS WINNER IN NASSAU SHOOT; Team Event at Bergen Beach Club Traps Captured by Helsel and Medier | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bond-redemptions-dwindle-in-week-volume-of-issues-paid-before.html | BOND REDEMPTIONS DWINDLE IN WEEK; Volume of Issues Paid Before Maturity Is Smallest in Many Weeks | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jean-parsons-a-bride.html | Jean Parsons a Bride | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/2500-attend-ryan-dinner.html | 2,500 Attend Ryan Dinner | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/honor-malaria-experts-britons-pay-tribute-to-manson-and-ross-on.html | HONOR MALARIA EXPERTS; Britons Pay Tribute to Manson and Ross on 'Mosquito Day' | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/city-forest-areas-called-helpful-federal-service-official-says.html | CITY FOREST AREAS CALLED HELPFUL; Federal Service Official Says Community Reserves Are Increasing in Number PROTECT WATER SUPPLIES One Town Obtained Funds to Build Library and School From Timber Sales Community Reaps Benefit | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/court-test-is-set-on-auto-traffic-rule-impossible-to-stop-behind.html | COURT TEST IS SET ON AUTO TRAFFIC RULE; ' Impossible to Stop Behind Crossing, Club President Says | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/pennslvania-row-rages-on-primary-campaigns-last-week-brings-new.html | PENNSLVANIA ROW RAGES ON; Primary Campaign's Last Week Brings New Flood of Charges Among Earle and Foes Personal Aims Blamed Those for Governor Conflicting Desires | True | By Lawrence E. Davies | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/blocklong-diorama-to-be-built-at-fair-24hour-cycle-of-life-of-city.html | Block-Long Diorama to Be Built at Fair; 24-Hour Cycle of Life of City to Be Shown | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/business-index-again-rises.html | BUSINESS INDEX AGAIN RISES | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/trade-board-urges-hearing-on-priming-new-york-group-sends-telegram.html | TRADE BOARD URGES HEARING ON 'PRIMING'; New York Group Sends Telegram to Senate Subcommitte | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/five-canoeists-rescued-youths-picked-up-by-motor-boat-as-storm.html | FIVE CANOEISTS RESCUED; Youths Picked Up by Motor Boat as Storm Upsets Craft | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rev-john-a-hlebik-bayonne-priest-was-ordained-in-austria-57-years-a.html | REV. JOHN A. HLEBIK; Bayonne Priest Was Ordained in Austria 57 Years Ago | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/war-games-show-air-force-is-weak-but-rapid-strides-in-3-years-are.html | WAR GAMES SHOW AIR FORCE IS WEAK; But Rapid Strides in 3 Years Are Evident-- 'Armistice' Called in Mimic Combat Problem Held Too Artificial WAR GAMES SHOW AIR FORCE IS WEAK Same Differences Noted Causes of the Trouble Valuable Lessons Drawn Blue Defence Units RUMOR OF CRASH FALSE All Planes in Area of Reported Mishap Accounted For " PROTECTING" LONG ISLAND AGAINST "ENEMY" AIR RAID | True | By Hanson W. Baldwinspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/theatre-report-given-plays-for-children-presented-before-1500000-in.html | THEATRE REPORT GIVEN; Plays for Children Presented Before 1,500,000 in Season | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/loughlin-retains-title-wins-c-h-s-a-a-novice-track-laurels-for-3d.html | LOUGHLIN RETAINS TITLE; Wins C. H. S. A. A. Novice Track Laurels for 3d Year in Row | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/notes-for-the-traveler-bookings-for-alaskan-voyages-are.html | NOTES FOR THE TRAVELER; Bookings for Alaskan Voyages Are BriskItalian Tour Bureaus--In Carlsbad REGIMEN AT CARLSBAD Visitors Dance Before They Breakfast at Resort OVER THE MUIR TRAIL Elevations Range From 4,000 to 14,495 Feet on Trip FRENCH ART TREASURES Few Tourists Fail to See the Chateaux and Museums FOR TOURISTS IN ITALY Thirty-five Bureaus Are Set Up In as Many Cities | True | By Diana Rice | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/article-4-no-title-hotchkiss-15-pawling-8-andover-5-harvard-fr-2.html | Article 4 -- No Title; Hotchkiss 15, Pawling 8 Andover 5, Harvard Fr. 2 Peekskill M. A. 6, St, John's 5 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sues-wife-as-nagger-florida-doctor-says-she-made-him-a-dangerous.html | SUES WIFE AS NAGGER; Florida Doctor Says She Made Him a Dangerous Driver | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/goering-visits-vienna.html | Goering Visits Vienna | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/says-real-estate-needs-revaluing-appraiser-holds-present-worth-and.html | SAYS RE-AL ESTATE NEEDS REVALUING; Appraiser Holds Present Worth and Not Former Cost Forms Basis of Security ASKS BROADER SEC RULES K. L. Hyder Declares Commission Has an Opportunity to Widen Its Usefulness Fundamental Factors Things That Make Value | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/trade-pact-change-with-france-urged-manufacturers-ask-hall-to-act.html | TRADE PACT CHANGE WITH FRANCE URGED; Manufacturers Ask Hall to Act as Result of Devaluation | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/photoflash-bomb-wrecks-windows-near-air-war.html | Photoflash Bomb Wrecks Windows Near Air "War" | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-buy-oil-from-mexico-davis-co-ask-delivery-from-nonexpropriated.html | TO BUY OIL FROM MEXICO; Davis & Co. Ask Delivery From Non-Expropriated Fields | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cape-cod-realty-improves.html | Cape Cod Realty Improves | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/actaea-triumphs-in-sound-regatta-searss-new-sloop-defeats-schaefers.html | ACTAEA TRIUMPHS IN SOUND REGATTA; Sears's New Sloop Defeats Schaefer's Eidlu II Over 16 1/4-Mile Triangle | True | By James Robbins | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jack-p-atkin.html | JACK P. ATKIN | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-ellen-bruyn-wed-in-englewood-becomes-bride-of-preston-ira.html | MISS ELLEN BRUYN WED IN ENGLEWOOD; Becomes Bride of Preston Ira Carnes in Church Ceremony—A Reception Follows | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/muriel-rice-engaged-to-r-k-bodensten-descendant-of-massachusetts.html | MURIEL RICE ENGAGED TO R. K. BODENSTEN; Descendant of Massachusetts Settlers to Be September Bride | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hollywood-and-its-little-women.html | HOLLYWOOD AND ITS LITTLE WOMEN | True | By Douglas W. Churchill | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-man-who-was-confucius-carl-crow-very-human-portrait-of-the.html | THE MAN WHO WAS CONFUCIUS; Carl Crow Very Human Portrait of the Chinese Philosopher Confucius | True | By Katherine Woods | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/concert-and-opera-philharmonic-considers-endowment-fund-campaign.html | CONCERT AND OPERA; Philharmonic Considers Endowment Fund Campaign for Centenary Season | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/recreation-grows-in-westchester-county-board-reports-rise-of-over.html | RECREATION GROWS IN WESTCHESTER; County Board Reports Rise of Over 100 Per Cent in Many Sponsored Activities $45,806 EXPENDED IN YEAR Summer Program of Teaching Arts and Crafts Covers Wide Variety of Subjects | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/john-andrew-preston.html | JOHN ANDREW PRESTON | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bradley-beach-home-demand.html | Bradley Beach Home Demand | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cashmanleyendecker.html | Cashman—Leyendecker | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/8-million-radio-licenses-are-counted-in-britain.html | 8 MILLION RADIO LICENSES ARE COUNTED IN BRITAIN | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/leases-mount-kisco-estate.html | Leases Mount Kisco Estate | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/from-the-drama-mail-bag.html | FROM THE DRAMA MAIL BAG | True | T. M. PARROTT. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-holcomb-wed-to-e-a-anderson-jr-dr-john-n-lewis-officiates-at.html | MISS HOLCOMB WED TO E A. ANDERSON JR.; Dr. John N. Lewis Officiates at Ceremony in St. John's Church, Waterbury, Conn. Escorted by Her Father. S. P. Williams 3d Best Man | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/chart-of-the-preakness.html | Chart of the Preakness | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ivriah-benefit-planned.html | Ivriah Benefit Planned | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/commodity-data-ready-purchasing-agents-group-issues-handbook-on-275.html | COMMODITY DATA READY; Purchasing Agents Group Issues Handbook on 275 Products | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/loring-washburns-entertain.html | Loring Washburns Entertain | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/2-elected-allegheny-trustees.html | 2 Elected Allegheny. Trustees | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fawcettrobertson.html | Fawcett--Robertson | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/world-fair-air-mail-to-be-sent-thursday-special-postal-cachet-will.html | WORLD FAIR AIR MAIL TO BE SENT THURSDAY; Special Postal Cachet Will Be Stamped on Envelopes | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/two-contests-for-berkshire.html | Two Contests for Berkshire | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/engagements.html | Engagements | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cramm-sentenced-to-a-year-in-prison-he-was-blackmail-victim.html | CRAMM SENTENCED TO A YEAR IN PRISON; HE WAS BLACKMAIL VICTIM | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gen-daggett-dead-hero-of-civil-war-oldest-officer-of-u-s-army-is.html | GEN. DAGGETT DEAD; HERO OF CIVIL WAR; Oldest Officer of U. S. Army Is Stricken inBoston Month Before 101st Birthday WAS WOUNDED IN ACTION Fought Throughout War of the States-Cited for Gallantry in Boxer Rebellion Decorated When He Was 99 Praised by General Upton Served Throughout War | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yale-track-team-defeats-harvard-elis-score-71-56-to-63-16-despite.html | YALE TRACK TEAM DEFEATS HARVARD; Elis Score, 71 5-6 to 63 1-6, Despite Two Marks Set by Northrop of Crimson THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/danger-point-151-victor-at-belmont-norris-racer-beats-snark-in.html | DANGER POINT, 15-1, VICTOR AT BELMONT; Norris Racer Beats Snark in Metropolitan Handicap-Sweet Patrice Wins Arcaro Rides Danger Point DANGER POINT, 15-1, VICTOR AT BELMONT Suzanne reek Gains C. V. Whitneys Attend Finishes of Feature Races at Belmont Park and Pimlico Yesterday | True | By Fred van Ness | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/french-aviatrix-breaks-earhart-nonstop-mark.html | French Aviatrix Breaks Earhart Non-Stop Mark | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/programs-of-the-week-westchester-festival-in-white-plainsensembles.html | PROGRAMS OF THE WEEK; Westchester Festival in White Plains--Ensembles and Recitalists FREE CONCERTS BY WPA | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/conductor-discusses-his-art.html | CONDUCTOR DISCUSSES HIS ART | True | By Olin Downes | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-dance-on-awards-a-selection-of-the-seasons-best-new-work-and.html | THE DANCE: ON AWARDS; A Selection of the Season's Best New Work And Outstanding Debutant | True | By John Martin | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-airmail-stamp-on-sale.html | New Air-Mail Stamp on Sale | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/state-ban-on-gambling-reviewed-in-convention-some-proposals-would.html | STATE BAN ON GAMBLING REVIEWED IN CONVENTION; Some Proposals Would Alter Charter So as to Make Lotteries Legal And Others Would Go Farther. Dunnigan's Plan Arguments of Proponents Before the Ban | True | By W. A. Warn | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jefferson-and-lincoln-on-top.html | Jefferson and Lincoln on Top | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/shrine-at-saratoga-upstate-battlefield-may-be-a-national-park-like.html | SHRINE AT SARATOGA; Up-State Battlefield May Be a National Park Like That at Gettysburg | True | By Christopher Janus | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/building-exhibition-home.html | Building Exhibition Home | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rules-for-fair-trailers-dr-rice-announces-regulations-for-camps-at.html | RULES FOR FAIR TRAILERS; Dr. Rice Announces Regulations for Camps at Exposition | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/algae-in-city-water-bred-by-suns-action-engineer-attributes.html | ALGAE IN CITY WATER BRED BY SUN'S ACTION; Engineer Attributes Impurities to Ultraviolet Radiation | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rice-wins-track-crown-wolcott-sets-pair-of-hurdling-records-and.html | RICE WINS TRACK CROWN; Wolcott Sets Pair of Hurdling Records and Captures Dash | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rutherford-girl-has-home-bridal-miss-elinor-constantinides-is.html | RUTHERFORD GIRL HAS HOME BRIDAL; Miss Elinor Constantinides Is Married to Harold Thayer of Passaic, N.J. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/united-city-front-presses-for-pacts-on-transit-unity-mayor-acts.html | UNITED CITY FRONT PRESSES FOR PACTS ON TRANSIT UNITY; Mayor Acts With Delaney and Fullen in Talks With B. M. T. on a Purchase Price I.R.T. PARLEYS TO FOLLOW McGoldrick and Morris Aid in Negotiations Under Accord as to Procedure Confers With All Companies Method of Procedure Set | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/held-in-amtorg-swindle-queens-man-accused-of-22000-theft-from.html | HELD IN AMTORG SWINDLE; Queens Man Accused of $22,000 Theft From Soviet Agency | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/most-tooth-decay-laid-to-lactic-acid-buntings-tests-cast-doubt-on.html | MOST TOOTH DECAY LAID TO LACTIC ACID; Bunting's Tests Cast Doubt on Popular Theories as to the Causes of Caries CANDY EATING A FACTOR Dentist Says Sugarless Diet Kept Gums of 300 Children in Healthy Condition | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hackley-lists-two-rivalsss.html | Hackley Lists Two Rivalsss | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yale-in-66-net-contest-rain-and-darkness-bring-halt-to-match-with.html | YALE IN 6-6 NET CONTEST; Rain and Darkness Bring Halt to Match With Princeton | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nieuw-amsterdam-shows-high-speed-new-flagship-due-tomorrow-sooner.html | NIEUW AMSTERDAM SHOWS HIGH SPEED; New Flagship Due Tomorrow, Sooner Than Was Originally Planned, at Hoboken Pier MANY FETES ARRANGED Program to Include Luncheon, Dinner, Flower and Style Show and Dance | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-van-every-engaged-to-wed-scarsdale-couples-daughter-will.html | MISS VAN EVERY ENGAGED TO WED; Scarsdale Couple's Daughter Will Become the Bride of William Blunt Sherman BRANTWOOD HALL ALUMNA Her Fiance, a Senior at Yale University, Was Graduated From Hackley School TO BECOME BRIDES | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/scratch-a-hillbilly.html | SCRATCH A HILLBILLY | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/peddie-track-team-wins-lower-merion-and-perth-amboy-also-score-at.html | PEDDIE TRACK TEAM WINS; Lower Merion and Perth Amboy Also Score at Lafayette | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/planned-economy-failed-says-knox-new-dealers-tinkered-with-business.html | PLANNED ECONOMY FAILED, SAYS KNOX; New Dealers Tinkered With Business Machine Until It 'Runs Only Downhill' WAGNER ACT A 'TRAP' Baited by Lewis for One-Man Rule of Nation, He Tells Wisconsin Young Republicans Says Machine Doesn't Run A One-Man Government"" | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wpa-june-bride-class-studies-consumer-data.html | WPA 'June Bride' Class Studies Consumer Data | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/old-ice-best-to-keep-fish-norwegian-tests-point-the-way-to-safer.html | OLD ICE BEST TO KEEP FISH; Norwegian Tests Point the Way to Safer Refrigeration | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/horseshoe-pitching-contest-on.html | Horseshoe Pitching Contest On | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/princeton-gains-honors-annexes-southern-division-title-in-college.html | PRINCETON GAINS HONORS; Annexes Southern Division Title in College Golf | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/edward-hymes-dies-an-attorney-here-columbia-law-graduate-once-was-a.html | EDWARD HYMES DIES; AN ATTORNEY HERE; Columbia Law Graduate Once Was a Leading Chess Player | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/will-stress-homemaking.html | Will Stress Home-Making | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/studio-notes-and-comment-new-programs-scheduledplans-for-summer.html | STUDIO NOTES AND COMMENT; New Programs Scheduled--Plans for Summer | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/auto-crash-kills-woman.html | Auto Crash Kills Woman | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/show-building-products-dealers-to-exhibit-in-milwaukee-managers.html | SHOW BUILDING PRODUCTS; Dealers to Exhibit in Milwaukee Managers' Convention | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/in-the-realm-of-stamps-twentieth-anniversary-of-u-s-air-mail.html | IN THE REALM OF STAMPS; Twentieth Anniversary of U. S. Air Mail Celebrated-Other Philatelic Items First Airplane Postoffice Thirtieth Air Adhesive | True | By Kent B. Stiles | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/first-authorized-air-mail.html | FIRST AUTHORIZED AIR MAIL | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-fight-for-control-of-the-public-ear-and-eye.html | The Fight for Control of the Public Ear and Eye | True | By Waldemar Kaempffert | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/riotous-slacks-and-dirndls-for-play-on-summer-sands-opening-the.html | RIOTOUS SLACKS AND DIRNDLS FOR PLAY ON SUMMER SANDS; OPENING THE SEASON Decoration Day to Sound Call for Beach Clubs--Colorful Pageant Gets Under Way BY WIRELESS FROM PARIS Dirndls for shorts Rayons on the beach PARIS EVENING STYLES Flaring and Slender Gowns Share Honors at Molyneux's Informal Frocks of Black Concealed stars | True | By Virginia Pope | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/brass-hat-pacifist-the-men-i-killed-by-brig-gen-frank-percy-crozier.html | Brass Hat Pacifist; THE MEN I KILLED. By Brig. Gen. Frank Percy Crozier, C. B., C. M. G., D. S. O. 269 pp. New York: Doubleday, Doran & Co. $2. | True | By S. T. Williamson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rhode-island-vote-is-swelled.html | RHODE ISLAND VOTE IS SWELLED | True | By F. Lauriston Bullard | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rural-voters-balk-city-relief-in-ohi0-permanent-program-for-needy.html | RURAL VOTERS BALK CITY RELIEF IN OHI0; Permanent Program for Needy in Cleveland Is Repeatedly Rebuffed by Legislature THIRD OF WORKERS IDLE New Realty Taxes Balked Matching of Funds Sought Dayton and Toledo Hit DEMANDING FOOD AT CLEVELAND | True | By John M. Storm | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gaelic-football-stars-to-meet-cavan-irish-play-todayin-series.html | Gaelic Football Stars to Meet Cavan; IRISH PLAY TODAYIN SERIES OPENER All-New York Team to Oppose Invading Cavan Fifteen at Polo Grounds CLOSE BATTLE FORECAST Leix to Encounter Americans Next Sunday, Then Engage Countryman May 30 McGoldrick in Charge Made Visit in 1936 Visitors in Fine Form | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/microphone-presents-castagna-sings-with-symphony-tonightsanroma.html | MICROPHONE PRESENTS-; Castagna Sings With Symphony Tonight-Sanroma Plays on the Boston 'Pops' | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/plan-drive-for-safety-auto-dealers-prepare-for-a-sharp-increase-in.html | PLAN DRIVE FOR SAFETY; Auto Dealers Prepare for A Sharp Increase in Service Operations Oil Should Be Watched Better Handling Items | True | By William C. Callahan | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/many-city-youths-lack-instruction-welfare-fund-survey-shows-only-a.html | MANY CITY YOUTHS LACK INSTRUCTION; Welfare Fund Survey Shows Only a Quarter Finished High School Courses SIMPLE NEEDS REVEALED Athletics, Music and Dancing Offered by Private Agencies Drive Would Support | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/harvard-houses-spur-activities-poll-of-932-upper-class-men-reveals.html | HARVARD HOUSES SPUR 'ACTIVITIES; Poll of 932 Upper Class Men Reveals 800 Are Drawn to 'Outside' Pursuits TREND IS FROM SPORTS Nearly Twice as Many Students Prefer Other Extracurricular Features Wide Range to Programs Reasons Given for Choices | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/columbia-gas-net-put-at-13629263-earnings-for-year-ended-on-march.html | COLUMBIA GAS NET PUT AT $13,629,263; Earnings for Year Ended on March 31 Reported-Previous Total Was $11,389,486 Required Distinction Made Further Study of Books COLUMBIA GAS NET PUT AT $13,629,263 OTHER UTILITY EARNINGS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/worlds-fair-festival-enlists-music-clubs-state-federation-plans.html | World's Fair Festival Enlists Music Clubs; State Federation Plans Chorus of 2,000 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/carolina-to-sell-a-rare-autograph-state-authorizes-auction-this.html | CAROLINA TO SELL A RARE AUTOGRAPH; State Authorizes Auction This Week of Receipt by Lynch, Declaration Signer OTHER AMERICANA ON SALE Paintings, Old Furniture and Gold Boxes in Collections Offered This Week | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/teachers-taste-on-films-doubted-see-a-movie-or-hear-thriller-on.html | TEACHERS' TASTE ON FILMS DOUBTED; See a Movie or Hear Thriller on Radio Before You Act as Censor, They Are Told | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/pennink-wins-on-english-links.html | Pennink Wins on English Links | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/studying-the-gibbon-the-faraway-background-of-human-society.html | STUDYING THE GIBBON; The Far-Away Background of Human Society Observed by Scientists in Southeast Asia A Picture of Life Among the Little Apes, Who Are Varied, Organized and Monogamous A STUDY OF THE GIBBON | True | By Harold J. Coolidge Jr. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/monroe-victor-at-chess-beats-roosevelt-high-by-31-to-strengthen.html | MONROE VICTOR AT CHESS; Beats Roosevelt High by 3-1 to Strengthen Lead in Tourney | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/billion-flood-aid-is-urged-on-house-but-committee-asks-only-a.html | BILLION FLOOD AID IS URGED ON HOUSE; But Committee Asks Only a 'Meager' Start of $375,000,000 Over Five Years PLANNERS' ARE CRITICIZED Congress and People Have Had 'Enough' of Theorists, Want 'Action,' Says Report | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/coast-guard-winner-76-downs-wesleyan-university-nine-for-third-year.html | COAST GUARD WINNER, 7-6; Downs Wesleyan University Nine for Third Year in Row | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/explains-procedure-in-mortgage-buying-director-of-new-national-body.html | EXPLAINS PROCEDURE IN MORTGAGE BUYING; Director of New National Body Tells Service Fee Charges | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miscellaneous-brief-reviews-sermons-in-stone-english-institutions.html | Miscellaneous Brief Reviews; Sermons in Stone English Institutions The Coast Guard The Carpenter's Craft | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/poor-showing-made-in-race-of-insects-dragonfly-record-held-60-miles.html | Poor Showing Made in Race of Insects; Dragonfly Record Held 60 Miles an Hour | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nurses-of-state-rally-tomorrow-new-legislative-status-will-be.html | NURSES OF STATE RALLY TOMORROW; New Legislative Status Will Be Celebrated at Dinner Honoring Lawmakers Miss Stimson a Guest Uphill Fight Recalled | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/borowy-to-finish-course-fordham-hurler-not-to-turn-pro-till-he-gets.html | BOROWY TO FINISH COURSE; Fordham Hurler Not to Turn Pro Till He Gets Out of College | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rain-puts-wheat-down-14-to-34-cent-buying-of-the-may-ascribed-to.html | RAIN PUTS WHEAT DOWN 1/4 TO 3/4 CENT; Buying of the May, Ascribed to Export Circles, Helps a Dull Session in Pit SPOT MONTH GAINS ON JULY Corn Virtually Unchanged in Light Trading-Other Grains Are Mixed Export Business Negligible Corn Virtually Unchanged GRAIN TRAFFIC SETS RECORD Heavy European Demand for Corn Keeps Elevators Busy | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/so-california-four-sets-world-440yard-record.html | So. California Four Sets World 440-Yard Record | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/improving-the-home-plans-suggested-to-brighten-up-dining-room.html | IMPROVING THE HOME; Plans Suggested to Brighten Up Dining Room Alcoves | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-nnative-yucca-a-handsome-plant-its-several-species-thrive-in.html | THE NnATIVE YUCCA A HANDSOME PLANT; Its Several Species Thrive in Many Widely SeparatedSections of the U. S. Over a Wide Range | True | By Eddie W. Wilson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-mystery-stories-the-corpse-with-the-blue-cravat-by-r-a-j.html | New Mystery Stories; THE CORPSE WITH THE BLUE CRAVAT. By R. A. J. Walling. 310 pp. New York: William Morrow & Co. $2. OUT OF THE NIGHT. By Marion White. 252 pp. New York: M. S. Mill Company. $2. THE CASE OF MR. BUDD. By Gerald Verner. 256 pp. New York: The Macaulay Company $2. THE CRIME AT THE CONQUISTADOR. By Sloane Callaway. 252 pp. New York: Phoenix Press. $2. | True | By Isaac Anderson | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/novel-microscope-turned-on-tissues-electron-enlarging-device-of.html | NOVEL MICROSCOPE TURNED ON TISSUES; Electron Enlarging Device of Missourians Will Magnify by 15,000 Diameters LIVING MATTER ANALYZED Research Promises to Clear Mystery of Distribution of Minerals and Their Salts Vacuum Tube Needed Application to Pathology | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/teacher-54-years-honored-at-party-expupils-and-colleagues-of-dr-w.html | TEACHER 54 YEARS HONORED AT PARTY; Ex-Pupils and Colleagues of Dr. W. A.-Kottman, 70, Pay Tribute to His Work | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ombre-hosiery-well-received.html | Ombre Hosiery Well Received | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sarajevo-to-anschluss-the-habsburg-tragedy-emperor-otto-heir-to-the.html | SARAJEVO TO ANSCHLUSS: THE HABSBURG TRAGEDY; " Emperor" Otto, Heir to the Austrian Line, Sees the Hopes of His Family Dashed Again SARAJEVO TO ANSCHLUSS | True | By Clair Price | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cuba-shuns-sugar-tax-drops-plan-to-impose-a-new-levy-upon-the.html | CUBA SHUNS SUGAR TAX; Drops Plan to Impose a New Levy Upon the Industry | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/city-college-to-open-summer-semester-sessions-will-begin-july-5-and.html | CITY COLLEGE TO OPEN SUMMER SEMESTER; Sessions Will Begin July 5 and Close on Aug. 29 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-big-name-echo-attack-on-the-hollywood-star-system-reverberates-in.html | A 'BIG NAME ECHO; Attack on the Hollywood Star System Reverberates in Broadcasting | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/harvard-1n-front-95-closes-rugby-season-by-beating-hofstra.html | HARVARD 1N FRONT, 9-5; Closes Rugby Season by Beating Hofstra on Cambridge Field | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/belmont-park-chart-pimlico-results-belmont-park-entries-churchill.html | BELMONT PARK CHART; Pimlico Results Belmont Park Entries Churchill Downs Results | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-york-broker-gets-1025-acres-at-pawling.html | New York Broker Gets 1,025 Acres at Pawling | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/smooth-foxterrier-tops-61-breed-winners-at-orange-kennel-club.html | Smooth Foxterrier Tops 61 Breed Winners at Orange Kennel Club Exhibition; NORNAY SADDLER BEST OF 700 DOGS | True | By Kingsley Childs | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/committee-urges-more-renovation-b-f-hogan-asks-realty-owners-to.html | COMMITTEE URGES MORE RENOVATION; B. F. Hogan Asks Realty Owners to Take Advantage of Tax Exemption Facilities 5,843 BUILDINGS CLOSED Advice Will Be Given to Insure the Practical Soundness of Projected Alterations $14,000,000 Expenditure Possible Business Remodeling | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mother-cat-adopts-squirrels.html | Mother Cat Adopts Squirrels | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/docks-lure-cameramen-picturesque-harbor-views-an-inspiration-to-the.html | DOCKS LURE CAMERAMEN; Picturesque Harbor Views An Inspiration to the Photographer Scenes on East River Preparation Is Needed Filter May Be Needed | True | By Robert W. Brown | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/early-airmail-pilot-to-mark-anniversary-capt-fritz-to-fly.html | EARLY AIR-MAIL PILOT TO MARK ANNIVERSARY,; Capt. Fritz to Fly Cross-Country Plane From West Today | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mr-gielgud-says-vitality-of-american-radio-is-terrifiche-talks.html | MR. GIELGUD SAYS; Vitality of American Radio Is 'Terrific'-- He Talks About Broadcasting Plays | True | By Orrin E. Dunlap Jr. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/h-b-leary-sr-dies-business-man-74-organizer-of-general-baking.html | H. B. LEARY SR. DIES; BUSINESS MAN, 74; Organizer of General Baking Company Was Formerly in Shipping Firm RAN SERVICE FOR BOATS Founder of Lightering and a Towing Concern-Was in Flour Industry | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/england-and-wales-see-drought-broken-welcome-rain-ends-dry-spell.html | ENGLAND AND WALES SEE DROUGHT BROKEN; Welcome Rain Ends Dry Spell, Unequaled Since 1785 | True | Special Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-miley-defeats-mrs-page-for-title-taking-last-three-holes-to.html | Miss Miley Defeats Mrs. Page for Title, Taking Last Three Holes to Win at 37th | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/article-1-no-title-when-the-league-beganand-now.html | Article 1 -- No Title; WHEN THE LEAGUE BEGAN-AND NOW | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rfc-to-aid-allena-citizens-group-head-says-sthe-agency-assures.html | RFC TO AID ALLEN-A; Citizens' Group Head Says sthe Agency Assures $400,000 Loan | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mary-dugas-is-wed-in-flushing-church-bride-of-f-w-richardson-has.html | MARY DUGAS IS WED IN FLUSHING CHURCH; Bride of F. W. Richardson Has Sister as Maid of Honor | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/commonwealth-handicap-goes-to-be-blue-with-battle-jack-second-at.html | Commonwealth Handicap Goes to Be Blue With Battle Jack Second at Boston; BE BLUE CAPTURES FIFTH RACE IN ROW | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roosevelt-on-yacht-cruises-on-potomac-senator-la-follette-is-one-of.html | ROOSEVELT ON YACHT CRUISES ON POTOMAC; Senator La Follette Is One of the Week-End Party | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rolling-along-morally-on-chautauquas-circuit-morally-we-roll-along.html | Rolling Along Morally on Chautauqua's Circuit; MORALLY WE ROLL ALONG. By Gay MacLaren. Illustrated. 297 pp. Boston: Little, Brown & Co. $2. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wheeler-victor-in-title-gym-meet-wins-three-individual-tests.html | WHEELER VICTOR IN TITLE GYM MEET; Wins Three Individual Tests Virtually to Clinch the National Laurels | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/altering-park-ave-house-building-at-320-being-converted-into-modern.html | ALTERING PARK AVE. HOUSE; Building at 320 Being Converted Into Modern Apartments | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/students-to-aid-macy-parade.html | Students to Aid Macy Parade | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/annex-childs-cup-penn-varisty-conquers-princeton-columbia-crews-for.html | ANNEX CHILDS CUP; Penn Varisty Conquers Princeton, Columbia Crews for Trophy YALE LIGHTWEIGHTS WIN Capture Final for Joe Wright Prize-Henley Mark Broken Seven Times in Morning Score a Brilliant Victory Open Water at Mile PENN CREW TAKES CHILDS CUP RACE Has a Length to Spare THE BOATINGS | True | By Robert F. Kelleyspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/caroline-mfadden-becomes-a-bride-she-is-married-to-robert-innis.html | CAROLINE M'FADDEN BECOMES A BRIDE; She Is Married to Robert Innis Center in. Trinity Chapel | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/quantico-riflemen-triumph.html | Quantico Riflemen Triumph | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/live-parcels-in-the-mails.html | LIVE PARCELS IN THE MAILS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/shut-in-society-board-to-dine.html | Shut-In Society Board to Dine | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/motions-of-moon-proved-by-devices-modern-theory-developed-by-30year.html | MOTIONS OF MOON PROVED BY DEVICES; Modern Theory Developed by 30-Year Lunar Research Is Verified at Columbia SIX MACHINES EMPLOYED ' Mechanical Minds' Help to Check on Tables Used by World's Navigators | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/foe-of-equal-rights-to-speak.html | Foe of Equal Rights to Speak | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/building-recovery-called-essential-architect-cites-efforts-to.html | BUILDING RECOVERY CALLED ESSENTIAL; Architect Cites Efforts to Stimulate Private.Work | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/return-of-the-cliche-expert-reviews-in-brief.html | RETURN OF THE CLICHE EXPERT; Reviews in Brief | True | By Frank S. Nugent | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/newark-beaten-32-by-montreal-rally-royals-reach-russo-for-a-run-in.html | NEWARK BEATEN, 3-2, BY MONTREAL RALLY; Royals Reach Russo for a Run in Seventh and 2 in Eighth | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bridge-play-niagara-tournament-next-3-hands-bold-discards-deliberate.html | BRIDGE PLAY; Niagara Tournament Next-3 Hands Bold Discards Deliberate Breaches Time and the Experts | True | By Albert H. Morehead | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wealth-of-china-has-eluded-japan-some-of-tokyos-opportunities-in.html | WEALTH OF CHINA HAS ELUDED JAPAN; Some of Tokyo's Opportunities in the North Have Vanished Since the War Began ECONOMIC STRAIN SEVERE Raw Materials Expected Shortage of Steel CIVILIAN CHIEF WORKING FOR GERMANY | True | By Eliot Janeway | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lawrence-tennis-winner.html | Lawrence- Tennis Winner | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/geneva-sees-struggle-between-two-systems-balanceofpower-politics.html | GENEVA SEES STRUGGLE BETWEEN TWO SYSTEMS; Balance-of-Power Politics Again Is Eclipsing League, but Nations Cling To Collective Security Idea Implications in Move Led by Britain and France HE SPOKE AT GENEVA Pacts of Little States | True | By Clarence K. Streitwireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bonds-move-lower-in-a-dull-session-trends-mixed-however-with-some.html | BONDS MOVE LOWER IN A DULL SESSION; Trends Mixed, However, With Some Issues Registering Minor Improvements | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/u-s-jews-held-key-to-peoples-future-orthodox-congregations-urged-to.html | U. S. JEWS HELD KEY TO PEOPLE'S FUTURE; Orthodox Congregations Urged to Fortify Religious and Spiritual Consciousness FAITH IN NATION AFFIRMED Duty to Back, Democracy, With 7,000,000 Jews Now Under "Dictators, Is Stressed Intensive Education Upheld Youth Urged to Be Ideal | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/school-will-mark-175th-anniversary-columbia-grammar-planning.html | SCHOOL WILL MARK 175TH ANNIVERSARY; Columbia Grammar Planning Continuous Celebration in Next Academic Year | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/high-court-weighs-review-n-tva-case-decision-is-expected.html | HIGH COURT WEIGHS REVIEW N TVA CASE; Decision Is Expected Tomorrow--Mooney Plea Up | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/marriages.html | Marriages | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/daughter-to-mrs-ashton-dunn.html | Daughter to Mrs. Ashton Dunn | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/22-to-be-graduated-bloomfield-college-exercises-will-be-held.html | 22 TO BE GRADUATED; Bloomfield College Exercises Will Be Held Thursday | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stimson-made-mediator-he-and-davis-are-named-to-the-interamerican.html | STIMSON MADE MEDIATOR; He and Davis Are Named to the Inter-American Panel | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/more-restaurants-aircooled.html | More Restaurants Air-Cooled | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-york-gambling-and-the-law-000000-for-subways-unity-among.html | NEW YORK; Gambling and the Law S-,000,000 for Subways Unity Among Unifiers GAMBLING IN A 'NON-GAMBLING STATE' | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/call-200-in-harlan-in-wagner-act-case-federal-attorneys-prepare-to.html | CALL 200 IN HARLAN IN WAGNER ACT CASE; Federal Attorneys Prepare to Open First Criminal Trial 'Under the New Law | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/want-relief-rule-given-roosevelt-some-senators-would-amend-measure.html | WANT RELIEF RULE GIVEN ROOSEVELT; Some Senators Would Amend Measure to Take Spending Control From Agencies PRIMING' FIGHT PREDICTED Byrd and Associates Hope to Cut the $3,154,000,000 Bill by a Half | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/visscherstarrett.html | Visscher-Starrett | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/drafts-promotion-for-foreign-zone-shanks-taking-over-operation-from.html | DRAFTS PROMOTION FOR FOREIGN ZONE; Shanks, Taking Over Operation From City, Would Line Up More Business EASIER U. S. RULES WANTED Traders Insist Restrictions Will Hamper the Success of Staten Island Port $1,500,000 in Goods Handled Survey Commodities | True | By Charles E. Egan | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/childrens-paintings-on-war-to-go-on-view-collection-from-schools-in.html | CHILDREN'S PAINTINGS ON WAR TO GO ON VIEW; Collection From Schools in Spain Will Be Seen Here | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/734691-bet-at-pimlico-wagering-on-preakness-stakes-totals-172405.html | $734,691 BET AT PIMLICO; Wagering on Preakness Stakes Totals $172,405 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/footprints-checked-in-search-for-child-found-2-12-miles-from-where.html | FOOTPRINTS CHECKED IN SEARCH FOR CHILD; Found 2 1/2 Miles From Where Pennsylvania Girl Vanished | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/more-light-less-glare-new-approach-to-an-old-automotive-problem-now.html | MORE LIGHT, LESS GLARE; New Approach to an Old Automotive Problem Now Being Studied | True | By E. L. Yordan | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/backbone-of-the-army.html | BACKBONE OF THE ARMY | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-utility-deal-is-put-up-to-ickes-81000000-nebraska-plan-to-buy.html | NEW UTILITY DEAL IS PUT UP TO ICKES; $81,000,000 Nebraska Plan to Buy Private Systems Poses Federal Problem COMPETITION THE ISSUE Secretary Expected to State Administration Policy-He Studies Proposal Properties Involved Bonneville Chief Is Adviser | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-new-books-for-younger-readers-an-exuberant-pup.html | The New Books for Younger Readers; An Exuberant Pup | True | By Ellen Lewis Buell | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-orrin-d-bleakley-widow-of-franklin-pa-banker-was-active-in.html | MRS. ORRIN D. BLEAKLEY; Widow of Franklin, Pa., Banker Was Active in Civic Affairs | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/spring-brings-london-season.html | SPRING BRINGS LONDON SEASON | True | By F. Bonavia | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/britain-may-take-firmer-hand-on-oil-mexicos-recalling-of-london.html | BRITAIN MAY TAKE FIRMER HAND ON OIL; Mexico's Recalling of London Envoy Puts U. S. in Delicate Spot in Situation Dutch May Assert Interest Possible Conflicts Seen BRITAIN MAY TAKE FIRMER HAND ON OIL | True | By J. H. Carmical | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-radios-begin-to-appear-tuners-are-automatic-phonographs-are.html | NEW RADIOS BEGIN TO APPEAR; Tuners Are Automatic Phonographs Are Popular Retail Prices Are LowerYear's Volume Estimated At 5 Million A New Business Barometer Dealer Meetings Scheduled | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/soccer-lead-to-celtics-brooklyn-team-wins-from-irishamericans-by-10.html | SOCCER LEAD TO CELTICS; Brooklyn Team Wins From IrishAmericans by 1-0 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/japanese-stabs-briton-at-a-shanghai-barricade.html | Japanese Stabs Briton At a Shanghai Barricade | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/garden-clubs-to-meet-national-council-to-open-its-sessions-here.html | GARDEN CLUBS TO MEET; National Council to Open Its Sessions Here Tomorrow | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tools-of-dictators-crowds-maurois-sees-danger-in-the-increasing-use.html | TOOLS OF DICTATORS CROWDS; Maurois Sees Danger in the Increasing Use Of Devices to Incite and Sway the Masses | True | By Andre Maurois | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/savage-triumphs-at-net-womens-team-conquers-hofstra-by-count-of-41.html | SAVAGE TRIUMPHS AT NET; Women's Team Conquers Hofstra by Count of 4-1 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mexican-minister-quits-london-post-calls-at-the-foreign-office-to.html | MEXICAN MINISTER QUITS LONDON POST; Calls at the Foreign Office to Announce Formally the Break With Britain | True | Special Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-issues-stamps-from-soviet-other-countries-fulton-named-editor.html | NEW ISSUES; Stamps From Soviet, Other- Countries Fulton Named Editor | True | By la Rue Applegatee | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/400000000-profit-seen-in-huge-crops-new-wealth-is-expected-to-start.html | $400,000,000 PROFIT SEEN IN HUGE CROPS; New Wealth Is Expected to Start to Flow Into Trade in Thirty Days CARRIERS ALSO TO BENEFIT Heavy Purchases of Corn by Europe to Carry Over Into Next Spring | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/portrait-of-a-vice-president-who-has-power-garner-a-philosopher-of.html | PORTRAIT OF A VICE PRESIDENT WHO HAS POWER; Garner, a Philosopher of the Southwest, Keeps His Counsel, but His Views Count in Congress A PORTRAIT OF THE VICE PRESIDENT | True | By Turner Catledge | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/improvement-seen-in-revenue-law-compromises-held-not-wholly.html | IMPROVEMENT SEEN IN REVENUE LAW; Compromises Held Not Wholly Assuring, However, for Building Confidence BILL REQUIRED LONG LABOR Godfrey N. Nelson, Reviewing Its Progress, Praises Men Who Evolved Measure Capital-Gains Tax Changd Effect Remains to Be Seen IMPROVEMENT SEEN IN REVENUE LAW | True | By Godfrey N. Nelson | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/montclair-teachers-in-front.html | Montclair Teachers in Front | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/western-gold-remains-in-them-thar-hills-hollywood-money-remains-at.html | WESTERN GOLD REMAINS IN THEM THAR HILLS; HOLLYWOOD MONEY REMAINS AT HOME | True | By Jack Gould | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-f-l-decries-stand-of-chamber-on-labor-federation-weekly-says.html | A. F. L. DECRIES STAND OF CHAMBER ON LABOR; Federation Weekly Says Convention Fumbled Peace Chance | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dixie-maid-wins-3gaited-title-to-cap-atlantic-city-successes-beats.html | Dixie Maid Wins 3-Gaited Title To Cap Atlantic City Successes; Beats Society Barrymore for Grand Award as Horse Show Ends-Lord Britain and Bartender Also Head Groups | True | From a Staff Correspondent | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/double-drive-1-action-in-congress-task-for-the-pwa-tax-compromise.html | Double Drive; (1) Action in Congress Task for the PWA Tax Compromise To Obtain Recovery (2) Action Outside Utility Truce TVA Negotiates The 'Death Sentence' Offer of Cooperation STRIVING TO SPEED THE INDUSTRIAL WHEELS IN TWO WAYS HE TOOK A NEW STAND | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/presbyterian-post-stirs-4an-race-freeman-mckelvey-van-nuys-and.html | PRESBYTERIAN POST STIRS 4-AN RACE; Freeman, McKelvey, Van Nuys and Welch Boomed for Moderator of General Assembly MEETING STARTS MAY 24 Salaries, Unemployment of Pastors and Union of Churches Are Among the Problems | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/10-big-reich-cities-lose-40-of-jews-many-smaller-jewish-places-are.html | 10 BIG REICH CITIES LOSE 40% OF JEWS; Many Smaller Jewish Places Are Reported as Disappearing Entirely in Last Five Years LAG IN WELFARE WORK American Committee Called Upon the Assist Charitable Agencies There as Result | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fontana-takes-decision-defeats-young-chappie-in-eight-roundscolon.html | FONTANA TAKES DECISION; Defeats Young Chappie in Eight Rounds--Colon Draws | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-m-r-shepard-bride-of-r-f-way-they-are-married-in-church-at.html | MISS M. R. SHEPARD BRIDE OF R. F. WAY; They Are Married in Church at Short Hills, N. J.-Marianne Gregory Maid of Honor | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-larzelere-engaged-norristown-pa-girl-will-be-wed-to-c-e.html | MISS LARZELERE ENGAGED; Norristown, Pa., Girl Will Be Wed to C. E. Goodman Jr. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/boy-scouts-honor-eight-of-leaders-award-silver-buffalo-medal-for.html | BOY SCOUTS HONOR EIGHT OF LEADERS; Award Silver Buffalo Medal for 'Distinguished Service to Boyhood' CONNIE MACK IN THE LIST Baseball Player Is Linked With Four H Leader and Late W. T. Hornaday Suggests Rural Expansion | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/investment-trust-plans-stock-issue-quarterly-income-shares-in-sec.html | INVESTMENT TRUST PLANS STOCK ISSUE; Quarterly Income Shares, in SEC Registry, Lists Total of 2,608,186 Units FINANCE COMPANY FILES Preferred and Common to Be Offered by Bankers Credit--Aspinook Bond Deal | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/barton-to-address-gas-group.html | Barton to Address Gas Group | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bank-debits-decline-16-per-cent-in-week-total-is-7193000000-for-the.html | BANK DEBITS DECLINE 16 PER CENT IN WEEK; Total Is $7,193,000,000 for the Period Ended May 11 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mazy-mcelwyn-takes-trot.html | Mazy McElwyn Takes Trot | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lauder-injured-in-fall-famous-comedian-is-taken-into-hospitalsays.html | LAUDER INJURED IN FALL; Famous Comedian Is Taken Into Hospital-Says He Is 'Chirpy' | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hullembarrassed-by-mexican-ation-break-with-britain-involves.html | HULLEMBARRASSED BY MEXICAN ATION; Break With Britain Involves Questions Too Delicate for Comment at Present Stage | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dinner-to-aid-palestine-school.html | Dinner to Aid Palestine School | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/graduates-offered-engineering-courses-stevens-institute-will-hold.html | GRADUATES OFFERED ENGINEERING COURSES; Stevens Institute Will Hold Night Sessions for Workers | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/aid-for-needy-sick-is-broadened-here-free-home-medical-care-to-be.html | AID FOR NEEDY SICK IS BROADENED HERE; Free Home Medical Care to Be Available to Blind and the Impoverished Aged PLAN HAILED AS 'MODEL' County Medical Societies and Nursing Groups Cooperate in Wide City Program Triple Value of Program Traditions Not Upset Quick Service Provided AID FOR NEEDY SICK IS BROADENED HERE Nursing Service Arrangements Artificial Limbs Supplied | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/-free-land-and-other-recent-works-of-fiction-rose-wilder-lanes.html | " Free Land" and Other Recent Works of Fiction; Rose Wilder Lane's Simple and Moving Story of Dakota Homesteaders The Real Southwest Pleasing Melodrama Connecticut Hatters Latest Works of Fiction Slum-Bred Romance in the Chaco Latest Works of Fiction | True | FRED T. MRASH.MARGARET WALLACE.ROBERT VAN GELDER.F. T. M.ROSE C. FELD.DRAKE DE KAY. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wills-for-probate.html | Wills for Probate | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mayor-signs-contract-speeding-30000000-housing-project-agreement.html | Mayor Signs Contract Speeding $30,000,000 Housing Project; Agreement Between City and Authority Required for Federal Loan-Red Hook Razing to Begin Soon | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/350000-market-for-brooklyn.html | $350,000 Market for Brooklyn | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jersey-city-scores-53-beats-rochester-although-outhit-114jackson.html | JERSEY CITY SCORES, 5-3; Beats Rochester Although Outhit 11-4--Jackson Plays | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/glass-going-home-while-session-runs-on-developments-in-congress.html | Glass Going Home While Session Runs On; Developments in Congress Called Reason | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/change-asked-in-hobart-campus-government-to-broaden-authority-of.html | Change Asked in Hobart Campus Government To Broaden Authority of the Student Body | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/arboreal-lightning-rods-recently-developed-methods-afford-real.html | ARBOREAL LIGHTNING RODS; Recently Developed Methods Afford Real Protection for Valuable Specimens | True | By C. F. Greeves-Carpenter | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/barnard-subdues-woodmere-by-70-gains-private-school-title-as-moran.html | BARNARD SUBDUES WOODMERE BY 7-0; Gains Private School Title as Moran Allows Only Two Blows and Fans Nine | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/liberia-untouched-by-world-unrest-plans-made-for-ambitious-road.html | LIBERIA UNTOUCHED BY WORLD UNREST; Plans Made for Ambitious Road Program, L. A. Walton, U. S. Minister, Says HE IS RETURNING TO POST Envoy Holds That Economic Progress of Republic Is Its Safeguard Enforced Labor System Ended Development Is Security | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-jersey-play-plans-fishing-at-atlantic-city-polo-at-asbury-park.html | NEW JERSEY PLAY PLANS; Fishing at Atlantic City, Polo at Asbury Park, Golf at spring Lake POLO AT ASBURY PARK SPRING LAKE GOLF PLANS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/would-put-pep-into-scareorows.html | Would Put Pep Into Scareorows | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/walton-concerto-offered-by-boult-sir-adrian-presents-british-work.html | WALTON CONCERTO OFFERED BY BOULT; Sir Adrian Presents British Work With NBC Orchestra--Primrose Is Soloist | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/1000-expected-to-sail-on-mystery-crusie-strykers-lane-community.html | 1,000 Expected to Sail on "Mystery Crusie" Stryker's Lane Community Center to Gain | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/thomas-albert-douglas-millburn-n-j-business-man-former-education.html | THOMAS ALBERT DOUGLAS; Millburn, N. J., Business Man, Former Education Board Member | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roosevelt-quiets-oregon-governor-early-denies-quotation-of-we-made.html | ROOSEVELT QUIETS OREGON GOVERNOR; Early Denies Quotation of 'We Made a Good Pair' Has Campaign implications | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/walkerfischer.html | Walker--Fischer | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/landon-warns-students-civic-virtue-depends-on-personal-honesty-he.html | LANDON WARNS STUDENTS; Civic Virtue Depends on Personal Honesty, He Says in Kansas | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/plans-realty-tour-j-w-catherine-to-visit-western-cities-and-hawaii.html | PLANS REALTY TOUR; J. W. Catherine to Visit Western Cities and Hawaii | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/college-fliers-halted-college-fliers-halted.html | COLLEGE FLIERS HALTED; COLLEGE FLIERS HALTED | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bridge-party-to-aid-westchester-girls-event-will-be-at-the-manville.html | BRIDGE PARTY TO AID WESTCHESTER GIRLS; Event Will Be at the Manville Estate-- Garden Tours Saturday | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-mint-pool-for-a-small-garden-mint-vinegar-a-fastgrower.html | A MINT POOL FOR A SMALL GARDEN; Mint Vinegar. A Fast-Grower | True | By Elizabeth Lewis | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/give-paint-time-to-dry.html | Give Paint Time to Dry | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/guffey-charges-election-steal-threatens-senate-inquiry-into-biparty.html | GUFFEY CHARGES ELECTION 'STEAL'; Threatens Senate Inquiry Into Biparty 'Collusion'-A. F. L. Calls Wilson a 'Labor Baiter' | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/alice-schultz-fiancee-smith-college-graduate-to-be-wed-to-r-r.html | ALICE SCHULTZ FIANCEE; Smith College Graduate to Be Wed to R. R. Valkenburgh | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/financial-markets-stocks-irregular-in-slowest-trading-since-april.html | FINANCIAL MARKETS; Stocks Irregular in Slowest Trading Since April 30 Bonds Dull-Dollar Up--Commodities Steady | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/summaries-of-the-events-track-events-field-events-team-point-score.html | Summaries of the Events; TRACK EVENTS FIELD EVENTS TEAM POINT SCORE | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/e-h-hooker-memorial-service.html | E. H. Hooker Memorial Service | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dies-in-subway-station-pharmacist-65-had-been-45-years-with-one.html | DIES IN SUBWAY STATION; Pharmacist, 65, Had Been 45 Years With One Store | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/robert-canham-100-dies.html | Robert Canham, 100, Dies | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/advocates-credit-body-a-c-holden-suggests-creation-of-commission-by.html | ADVOCATES CREDIT BODY; A. C. Holden Suggests Creation of Commission by Congress | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/problem-child-teachers-to-meet.html | Problem Child Teachers to Meet | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/7-mexican-farmers-slain-15-otherswounded-in-attack-by-armed.html | 7 MEXICAN FARMERS SLAIN; 15 Others-Wounded in Attack by Armed Agrarians | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-peacemaker-in-labor-war-garment-workers-may-try-to-unite-a-f-l.html | A PEACEMAKER IN LABOR WAR; Garment Workers May Try to Unite A. F. L. And C. I. O. but Many Obstacles Bar Way | True | By Louis Stark | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/republicans-plan-a-new-legislature-propose-senate-as-area.html | REPUBLICANS PLAN A NEW LEGISLATURE; Propose Senate as 'Area' Representation and Assembly as 'Population' | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jersey-club-to-give-dance.html | Jersey Club to Give Dance | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rutgers-trackmen-annex-meet-again-retain-middle-atlantic-states.html | RUTGERS TRACKMEN ANNEX MEET AGAIN; Retain Middle Atlantic States Title-Alfred Is Second THE SUMMARIES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/competitive-record-for-course-set-in-morris-county-golf-event-by.html | Competitive Record for Course Set in Morris County Golf Event by Driggs; DRIGGS CARDS A 69 TO CAPTURE MEDIAL Tops Ames, 2 and 1, and Enters Semi-Finals After Leading Qualifiers on Links HICKS ALSO MOVES AHEAD Vanderpool and Joy Others to Survive in Morris County Invitation Tournament Triumphed in 1936 Play in a Downpour | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bookmakers-promise-cooperation-on-taxes.html | Bookmakers Promise 'Cooperation' on' Taxes | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/house-plants-repotted-now-summer-treatment-removing-the-plant.html | HOUSE PLANTS REPOTTED NOW; Summer Treatment Removing the Plant | True | By Julia W. Wolfe | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/creative-studies-shown-at-temple-progressive-education-group.html | CREATIVE STUDIES SHOWN AT TEMPLE; Progressive Education Group Presents Play, Opera, Art Exhibit and Choric Ballet | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bronx-rail-station-for-fair-is-urged-new-york-central-is-asked-to.html | BRONX RAIL STATION FOR FAIR IS URGED; New York Central Is Asked to End Long Feud and Build on Site Deeded by City Fair Seen as Big Help Population Growth Cited | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cooperative-proposed-ninestory-house-may-replace-mrs-crams-home.html | COOPERATIVE PROPOSED; Nine-Story House May Replace Mrs. Cram's Home | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/airports-of-europe-le-bourget-now-has-the-most-palatial-but.html | AIRPORTS OF EUROPE; Le Bourget Now Has the Most Palatial, but Tempelhof Plans New Buildings | True | By Charles Pound | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/stevenson-classic-given-on-wpa-stage-audience-of-1400-at-treasure.html | STEVENSON CLASSIC GIVEN ON WPA STAGE; Audience of 1,400 at 'Treasure Island' Matinee | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/league-criticized-in-sermons-here-rebuff-by-powers-at-geneva-of.html | LEAGUE CRITICIZED IN SERMONS HERE; Rebuff by - Powers. at - Geneva of Ethiopian Emperor Is Scored by Rabbis | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reich-best-buyer-from-rebel-spain-barter-for-war-materials-enables.html | REICH BEST BUYER FROM REBEL SPAIN; Barter for War Materials Enables Her to Supplant Britain as a Customer | True | By Harold Callender | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/anvil-chorus-play-lampoons-leaders-national-state-and-city-chiefs.html | ANVIL CHORUS PLAY LAMPOONS LEADERS; National, State and City Chiefs at Dinner Join in Laughter at Their Own Expense CITY COUNCIL TRAVESTIED Reorganization Bill, World's Fair, Roosevelt Family Are Objects of Raillery Living Elephant in Cast O'Connor Inspires Song | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/toolbox-is-first-in-berwin-chase-mellons-jumper-takes-billy-barton.html | TOOLBOX IS FIRST IN BERWIN CHASE; Mellon's Jumper Takes Billy Barton Over 3-Mile Brush Course Before 5,000 GOLDEN REEL RUNNER-UP Spills Rider, Who Remounts--Strawbridge's Coq Bruyere Wins Radnor Hunt Cup | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/appraisal-handbook-issued.html | Appraisal Handbook Issued | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dairying-studied-by-vassar-girls-classes-in-economics-english-and.html | DAIRYING STUDIED BY VASSAR GIRLS; Classes in Economics, English and Physiology Complete Social Museum Project DUTCHESS COUNTY BASIS Summary Offers Suggestions for Solution of Production, Price, Distribution Problems Lowering of Bacteria Traced Dairy Farms Were Visited | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sports-of-the-times-points-about-the-preakness.html | Sports of the Times; Points About the Preakness | True | By John Kieran | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/holy-cross-halts-yale-by-94-count-tallies-three-times-in-first-and.html | HOLY CROSS HALTS YALE BY 9-4 COUNT; Tallies Three Times in First and Repeats Trio in Second for Easy Victory Penn State 3, Syracuse 0 Providence Coll. 4, Brown 0 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/palestine-flower-sale-receipts-today-will-go-toward-land-redemption.html | PALESTINE FLOWER SALE; Receipts Today Will Go Toward Land Redemption Fund | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fire-record.html | Fire Record | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rules-against-blade-patent.html | Rules Against Blade Patent | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/build-750000-machine-shop.html | Build $750,000 Machine Shop | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/helen-farrelly-bride-she-is-wed-to-s-richard-hall-in-a-bronxville.html | HELEN FARRELLY BRIDE; She Is Wed to S. Richard Hall in a Bronxville Church | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/buys-in-hempstead-maurice-levin-erecting-store-building-on-front.html | BUYS IN HEMPSTEAD; Maurice Levin Erecting Store Building on Front Street | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gordon-leavitt-wins-suit-obtains-divorce-at-reno-and-custody-of.html | GORDON LEAVITT WINS SUIT; Obtains Divorce at Reno and Custody of Only Child | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/princeton-evolves-new-faculty-link-undergraduate-committee-to.html | PRINCETON EVOLVES NEW FACULTY LINK; Undergraduate Committee to Confer With Teachers on Academic Problems | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/refusal-to-work-charged-to-needy-leader-of-womens-rebellion-assails.html | REFUSAL TO WORK CHARGED TO NEEDY; Leader of 'Women's Rebellion' Assails Attitude of Those on Relief in Rockland SPECIFIC CASES CITED Accusations Are Made After She Tracks Welfare Head to His Luncheon Table Unable to Find Worker, She Says Refusal to Work Charged | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/montreal-silver.html | MONTREAL SILVER | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gottliebboskey.html | Gottlieb-Boskey | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wood-field-and-stream-changes-at-long-branch-pier-fish-line-takes.html | Wood, Field and Stream; Changes at Long Branch Pier Fish Line Takes Hawk Maine Fishing Booms | True | By Raymond R. Camp | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/sales-are-active-on-long-island-model-home-opening-today-to.html | SALES ARE ACTIVE ON LONG ISLAND; Model Home Opening Today to Initiate Low - Cost Project in Astoria GARDEN CITY HOME DEAL Banker Buys Great Neck Plot for New Home-Sales in Forest Hills Garden City Purchase Forest Hills Activity | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-edmund-maples.html | MRS. EDMUND MAPLES | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/for-long-island-clubs-justice-poletti-will-speak-on-constitutional.html | FOR LONG ISLAND CLUBS; Justice Poletti Will Speak on Constitutional Reforms Friday | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/makes-armistice-day-a-holiday.html | Makes Armistice Day a Holiday | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/flier-held-in-plot-to-help-arm-spain-accused-here-of-trying-to-ship.html | FLIER HELD IN PLOT TO HELP ARM SPAIN; Accused Here of Trying to Ship Planes by Way of Mexico, He Fights Charge | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yale-four-on-top-135-conquers-princeton-riders-with-corey-setting.html | YALE FOUR ON TOP, 13-5; Conquers Princeton Riders With Corey Setting Pace | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/maine-avenue-again-on-washington-maps.html | Maine Avenue Again On Washington Maps | True | Special Correspondence, THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gas-tax-fees-761-million.html | Gas' Tax Fees 761 Million | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/de-la-salle-scores-on-villanova-track-new-yorkers-39-points-win-in.html | DE LA SALLE SCORES ON VILLANOVA TRACK; New Yorkers' 39 Points Win in Prep School Division | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/alumnae-give-25000-contribution-to-u-of-p-revealed-as-mrs-hart.html | ALUMNAE GIVE $25,000; Contribution to U. of P. Revealed as Mrs. Hart Becomes President | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/dartmouth-routs-cornell-112-wonson-pitching-2hit-victory-nine-runs.html | Dartmouth Routs Cornell, 11-2, Wonson Pitching 2-Hit Victory; Nine Runs Cross Plate in Fourth Inning of League Game Green Swamps Holy Cross on Track, New Hampshire at Lacrosse | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/anne-montignanis-troth-rochester-girl-to-be-married-to-svengunnar.html | ANNE MONTIGNANI'S TROTH; Rochester Girl to Be Married to Sven-Gunnar Lindstrand | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/suspect-escapes-as-unions-parade-prisoner-in-u-s-narcotics-case.html | SUSPECT ESCAPES AS UNIONS PARADE; Prisoner in U. S. Narcotics Case Eludes Cordon of Police | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/chesapeake-meetings-later.html | Chesapeake Meetings Later | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hunter-alumnae-elect-mrs-theodore-simis-advanced-from-treasurer-to.html | HUNTER ALUMNAE ELECT; Mrs. Theodore Simis Advanced From Treasurer to President | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nations-trade-was-10-under-1937-cold-cuts-demand-for-summer-items.html | NATION'S TRADE WAS 10% UNDER 1937; COLD CUTS DEMAND FOR SUMMER ITEMS Most Stores Cover Cautiously at Wholesale, but Goods for Promotions Move PLANT SCHEDULES STEADY Auto Sales Dip From Year Ago Narrows, Promising Rise in Production Rate CHICAGO TRADE OFF 15% Wholesale Volume Improves, but Is 10% Under 1937 Pastures and Crops Benefit-Retail Trade Off 10% KANSAS WELCOMES RAIN NEW YORK'S DROP 11% Wholesale Reorders Are Slow, but Promotion Goods Move OHIO GROCERY CHAINS GAIN Other Business Data Drop From 1937 Levels Wholesale Decline From Year Ago Is Put at 10 to 15 % SOUTH'S TRADE OFF 8-12% RAIN CUTS VIRGINIA TRADE But Farmers Welcome It After a Long Dry Spell DIP IN THE NORTHWEST Cold Cuts Into Volume and Sales Drop 8-12% From 1937 TEXAS TRADE SPOTTY Week's Sales 3 % Below to 3 % Above a Year Ago PHILADELPHIA SALES OFF 10% Unseasonable Weather Cuts Both Retail and Wholesale Trade ST. LOUIS TRADE LOWER Derby Week Volume at Louisville 15 to 18% Under Year Ago SALMON FLEET HELD UP | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/commends-bath-opinion-tax-body-sees-benefit-to-many-owners-in-court.html | COMMENDS BATH OPINION; Tax Body Sees Benefit to Many Owners in Court Decision | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lawrenceville-wins-63-golfers-conquer-hill-school-on-pottstown.html | LAWRENCEVILLE WINS, 6-3; Golfers Conquer Hill School on Pottstown Course | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/among-local-exhibitions-art-notes.html | AMONG LOCAL EXHIBITIONS; ART NOTES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return INSTITUTIONS NOT IN CLEARING HOUSE TRUST COMPANIES-Average Figures AGGREGATE TRUST COMPANY DEPOSITS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/home-sold-in-wilmot-woods.html | Home Sold in Wilmot Woods | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jobs-loom-large-as-election-issue-unemployment-crisis-found-to-be-a.html | JOBS LOOM LARGE AS ELECTION ISSUE; Unemployment Crisis Found to Be Almost as Acute as It Was Six Years Ago 20,100,000 NOW ON RELIEF Survey Shows One-quarter of States Seeking Aid Through Legislative Action A Few Telling Examples Efforts to-Stem the Tide | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/riding-herd-in-the-night.html | RIDING HERD IN THE NIGHT | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/109-speed-boat-drivers-are-ready-to-race-today-in-130mile-hudson.html | 109 Speed Boat Drivers Are Ready to Race Today in 130-Mile Hudson Classic; FINISH AT DYCKMAN SET FOR 11:30 A. M. Optimism High Among Winners for First Repeat Victory in Outboard Marathon 87 HYDROPLANES ENTERED 15 Runabouts, Seven Inboards in Special Divisions for Albany-New York Dash Driftwood Danger Reduced A Motley Collection Special Prizes at Stake Boats, Drivers and Numbers in Race Salient Facts on Race TWO OF THE PILOTS WHO WILL BE SEEN IN OUTBOARD GRIND DOWN HUDSON | True | By Clarence E. Lovejoyspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/scientific-freedom.html | SCIENTIFIC FREEDOM | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/robbins-to-lay-hospital-stone.html | Robbins to Lay Hospital Stone | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-study-gaming-charge-philadelphia-civil-service-body-weighs.html | TO STUDY GAMING CHARGE; Philadelphia Civil Service Body Weighs Action as to 42 Police. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/large-asphalt-shipments.html | Large Asphalt Shipments | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/postmen-to-honor-their-dead.html | Postmen to Honor Their Dead | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/washington-reverts-to-giving-free-advice-our-threats-to-fascist.html | WASHINGTON REVERTS TO GIVING FREE ADVICE; Our Threats to Fascist States, While We Boast of Isolation, Muddy International Relations EUROPE PUSHES NEGOTIATIONS We Go at It Again Reaction to Woodring Mussolini's Comeback For a Compromise | True | By Edwin L. James | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/abroad-mexican-oil.html | ABROAD; Mexican Oil | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/latest-books-received-latest-books-received-latest-books.html | Latest Books Received; Latest Books Received Latest Books | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tennis-title-kept-by-schwartzman-poly-prep-ace-defeats-reid-in.html | TENNIS TITLE KEPT BY SCHWARTZMAN; Poly Prep Ace Defeats Reid in Private School Final, 2-6, 6-2, 6-4, 5-7, 6-2 BURKE AND ALSON SCORE Down Bolton and Gooding of Riverdale in the Doubles by 6-3, 6-4, 6-3 Plaques for the Teams Plays a Safe Game | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/douglass-with-69-points-retains-junior-high-school-track-title.html | Douglass, With 69 Points, Retains Junior High School Track Title; Harlem Athletes Take P. S. A. L. Laurels for Seventh Year in Row--Clark Second, Prospect Third, Cooper Fourth King Equals Record Captures Three Sprints | True | By William J. Briordy | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rubber-consumption-off-decline-in-april-from-march-and-year-before.html | RUBBER CONSUMPTION OFF; Decline in April From March and Year Before Reported | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lung-hai-line-cut-west-of-suchow-japanese-report-invaders-claim.html | LUNG HAI LINE CUT WEST OF SUCHOW, JAPANESE REPORT; Invaders Claim 400,000 Are Trapped but Chinese See No Immediate Danger | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-caroline-day-engaged-to-marry-daughter-of-cornell-president.html | MISS CAROLINE DAY ENGAGED TO MARRY; Daughter of Cornell President Will Be Bride of F. C. Copeland | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/maryland-adopts-new-road-signals-for-control-of-highspeed-traffic.html | MARYLAND ADOPTS NEW ROAD SIGNALS FOR CONTROL OF HIGH-SPEED TRAFFIC | True | By Charles Adler Jr. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tubeflowered-kalanchoe-popular.html | TUBE-FLOWERED KALANCHOE POPULAR | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/philip-j-glascott.html | PHILIP J. GLASCOTT | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/auto-union-board-opposes-a-strike-group-decides-to-seek-settlement.html | AUTO UNION BOARD OPPOSES A STRIKE; Group Decides to Seek Settlement of 'Preferred List' Layoffs Issue by Negotiation FLINT UNIT URGES 'ACTION' CommitteeReportsResentment at Alleged Favoring of Nonunion Men in Dismissals | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/voteless-capital-protests-congress-committee-will-hear-the-claims.html | VOTELESS CAPITAL PROTESTS; Congress Committee Will Hear the Claims of Washingtonians to Share in Politics. Interest in Hearings Many Absentee Voters | True | By James D. Secrest | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/britain-held-cool-on-palestine-split-believed-not-averse-to-moslem.html | BRITAIN HELD COOL ON PALESTINE SPLIT; Believed Not Averse to Moslem Agitation Against Partition as Offering a Way Out All Oppose Partition Protests Lacking AIRPLANES HIS WORRY | True | By Joseph M. Levywireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/son-to-mrs-james-h-borom.html | Son to Mrs. James H. Borom | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bridal-is-planned-by-jane-herrmann-marriage-to-william-e-hill-will.html | BRIDAL IS PLANNED BY JANE HERRMANN; Marriage to William E. Hill Will Be Held at Scarsdale | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fight-by-bankers-on-spending-urged-letterhouse-new-head-of-the.html | FIGHT BY BANKERS ON SPENDING URGED; Letterhouse, New Head of the Jersey Association, Asks for 'a Return to Sanity' | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/estates-are-sold-in-jersey-areas-two-properties-near-rumson-on.html | ESTATES ARE SOLD IN JERSEY AREAS; Two Properties Near Rumson on. North Shrewsbury River Change Ownership | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/advises-refinancing-at-present-rates-broker-says-hesitant-owners.html | ADVISES REFINANCING AT PRESENT RATES; Broker Says Hesitant Owners May Suffer Financially | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise. | True | By Edward Larocque Tinker | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/anne-frothingham-long-island-bride-locust-valley-church-setting-for.html | ANNE FROTHINGHAM LONG ISLAND BRIDE; Locust Valley Church Setting for Her Marriage to Henry G. Bradlee Jr. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/properties-sold-in-westchester-homes-and-stores-purchased-in.html | PROPERTIES SOLD IN WESTCHESTER; Homes and Stores Purchased in Tarytown and Harrison | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wins-weston-fellowship.html | Wins Weston Fellowship | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/elizabeth-wilson-is-wed-in-church-married-to-george-d-white-in.html | ELIZABETH WILSON IS WED IN CHURCH; Married to George D. White in Ceremony Here-Mrs. Gordon Bullock Matron of Honor BRIDE IS A VASSAR ALUMNA The Misses Margaret M. White and Ruth Langford Serve as Her Bridesmaids BRIDE AND BRIDE-ELECT | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/columbia-retains-city-track-title-scores-6212-points-10-more-than-n.html | COLUMBIA RETAINS CITY TRACK TITLE; Scores 621/2 Points, 10 More Than N. Y. U.-Two Marks Set-Violet Cubs Win | True | By Arthur J. Daley | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fieldston-athletes-retain-team-title-annex-private-schools-track.html | FIELDSTON ATHLETES RETAIN TEAM TITLE; Annex Private Schools Track Meet-Four Records Set | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/eat-cheese-and-keep-well-reich-government-urges.html | Eat Cheese and Keep Well, Reich Government Urges | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/womens-clubs-in-new-jersey-hold-their-annual-elections-mrs-adams-is.html | Women's Clubs in New Jersey Hold Their Annual Elections; Mrs. Adams Is Unopposed as Candidate for President of Federation--Mrs. Buchner Heads Pioneer Group in Orange College Women Elect Mrs. Hermann Re-elected New Officers in Bloomfield WOMEN WHO WILL PRESIDE AT MEETINGS OF CLUBS IN NEW JERSEY DURING THE FORTHCOMING TERM | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/chelsea-jamboree-to-assist-children-event-will-be-held-on-the-night.html | CHELSEA JAMBOREE TO ASSIST CHILDREN; Event Will Be Held on the Night of June 9 at London Terrace | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bloch-society-report.html | BLOCH SOCIETY REPORT | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roerich-group-fights-closing-of-museum-trustees-in-suit-order.html | ROERICH GROUP FIGHTS CLOSING OF MUSEUM; Trustees, in Suit Order Building, Say Institution Will Continue | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/200-educators-to-meet-leaders-in-adult-courses-open-shore.html | 200 EDUCATORS TO MEET; Leaders in Adult Courses Open Shore Convention Tomorrow | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-bicycle-army-takes-to-the-highroad-nations-riders-put-at-six.html | A BICYCLE ARMY TAKES TO THE HIGHROAD; Nation's Riders Put At Six Million | True | By Marshall Sprague | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/these-are-grim-days-for-the-czechs-a-people-slow-to-wrath-prepares.html | THESE ARE GRIM DAYS FOR THE CZECHS; A People Slow to Wrath Prepares for Defense And Points Its Guns Toward the German Border GRIM DAYS FOR CZECHS GRIM DAYS FOR CZECHS | True | By G. E. R. Gedye | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/a-novel-on-solid-victorian-lines-howard-springs-my-son-my-son-a.html | A Novel on Solid Victorian Lines; Howard Spring's "My Son, My Son!" a Story of Two English Generations, Is Told With Sustained Emotional Power | True | By Harold Strauss | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reserve-artillery-drill-set.html | Reserve Artillery Drill Set | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, MAY 15 MORNING AFTERNOON EVENING MONDAY, MAY 16 MORNING AFTERNOON EVENING THURSDAY, MAY 19 MORNING AFTERNOON EVENING TUESDAY, MAY 17 MORNING AFTERNOON EVENING FRIDAY, MAY 20 MORNING AFTERNOON EVENING WEDNESDAY, MAY 18 MORNING AFTERNOON EVENING SATURDAY, MAY 21 MORNING AFTERNOON EVENING SUNDAY, MAY 22 | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/robot-drops-gear-for-plane-landing-patent-automatically-lets-wheels.html | ROBOT DROPS GEAR FOR PLANE LANDING; Patent Automatically Lets Wheels Down and Pumps Air Into Flat Tires | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/wpa-plans-toy-project-200000-alloted-to-employ-200-to-300-for-years.html | WPA PLANS TOY PROJECT; $200,000 Alloted to Employ 200 to 300 for Year's Work | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/opposes-home-rule-plan-education-board-sees-danger-to-schools-in.html | OPPOSES HOME RULE PLAN; Education Board Sees Danger to Schools in Amendment | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/oddlot-trading-on-friday.html | Odd-Lot Trading on Friday | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ella-deininger-to-be-married.html | Ella Deininger to Be Married | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reaction-and-recovery.html | REACTION AND RECOVERY | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/walsh-assails-italy-pledges-strong-navy-we-will-be-able-to-face-any.html | WALSH ASSAILS ITALY, PLEDGES STRONG NAVY; We Will Be Able to Face Any Combination of Powers, He Says | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/groton-to-meet-two-rivals.html | Groton to Meet Two Rivals | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/abyssolith-action-seen-in-volcanoes-harvard-geophysicist-coins-a.html | ABYSSOLITH' ACTION SEEN IN VOLCANOES; Harvard Geophysicist Coins a Word in Evolving Theory | True | | B B269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-mary-stourton-sets-wedding-day-london-girl-to-be-bride-of-hon.html | MISS MARY STOURTON SETS WEDDING DAY; London Girl to Be Bride of Hon. Ralph Stonor on July 14 | True | By Nan Scarboroughwireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/yale-cub-crews-first-second-and-third-heavyweights-set-pace-on.html | YALE CUB CREWS FIRST; Second and Third Heavyweights Set Pace on Housatonio | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/brazil-continues-to-seize-fascists-the-members-of-council-of-40.html | BRAZIL CONTINUES TO SEIZE FASCISTS; The Members of Council of 40, Integralista Directing Body, Are Jailed After Revolt | True | Special Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/alumni-of-1908-celebrate.html | Alumni of 1908 Celebrate | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/caryatid.html | CARYATID | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/whitneys-blues-triumph-10-to9-tally-four-times-in-final-period-to.html | WHITNEY'S BLUES TRIUMPH, 10 TO-9; Tally Four Times in Final Period to Top Bostwick's Whites in Club Polo MILLS'S REDS SCORE, 10-5 Down Guest's Whites in Rain as Meadow Brook Season Gets Under Way | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/martha-atwood-to-wed-former-metropolitan-singer-is-engaged-to.html | MARTHA ATWOOD TO WED; Former Metropolitan Singer Is Engaged to George R. Baker | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/display-ofstyles-to-help-children-milbank-estate-at-greenwich-will.html | DISPLAY OFSTYLES TO HELP CHILDREN; Milbank Estate at Greenwich Will Be Setting for OpenAir Event on June 11 DANCING ON THE PROGRAM Young Women of Society Will Serve as the Manikins and Parade Through Gardens Many Assist Benefit Mrs. Frederick Pryor Aids | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/notes-of-the-camera-world-jersey-fair-contest-boys-club-exhibition.html | NOTES OF THE CAMERA WORLD; Jersey Fair contest Boy's Club Exhibition New Dodger First "Camera Steamer" Portable Darkroom in Box Color Photos on Display Simplified Lignt meter White Plains Exposition Park Photo Contest Saving Thin Negatives | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/baggwood.html | Bagg-Wood | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/ancient-egypt-in-its-own-words-never-to-die-presents-a-revealing.html | Ancient Egypt in Its Own Words; " Never to Die" Presents a Revealing Cross-Section of What Was Perhaps the Earliest Civilization | True | By Louise Maunsell Field | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/along-wall-street-old-models.html | ALONG WALL STREET; Old Models | True | By Edward J. Condlon | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cites-unity-of-axis-ii-duce-cheered-in-genoa-in-reply-to-speech-of.html | CITES UNITY OF AXIS; II Duce Cheered in Genoa in Reply to Speech of Secretary Woodring SANCTIONS NOT FORGOTTEN Dictator Praises Chamberlain but Is Less Hopeful of an Agreement With France Sanctions Not Forgotten Cites Differences With France IL DUCE STRESSES UNITY OF FASCISTS Woodring's Speech | True | By Arnaldo Cortesiwireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-k-s-howland-bride-of-army-man-she-is-wed-to-lieut-alfred-a.html | MISS K. S. HOWLAND BRIDE OF ARMY MAN; She Is Wed to Lieut. Alfred A. Maybach in Church Service at East Greenwich, R. I. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/three-blair-teams-booked.html | Three Blair Teams Booked | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-proudfoot-to-become-bride-troth-of-kew-gardens-girl-to-maxwell.html | MISS PROUDFOOT TO BECOME BRIDE; Troth of Kew Gardens Girl to Maxwell Sheridan Palmer Is Announced by Parents PLANS OCTOBER WEDDING Fiancee Was Graduated From Wellesley--He Attended Franklin and Marshall | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/aircraft-circus-today-noted-fliers-to-help-open-new-seaplane-base.html | AIRCRAFT CIRCUS TODAY; Noted Fliers to Help Open New Seaplane Base at Babylon | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nlrb-to-go-on-air-in-reply-to-critics-madden-will-speak-wednesday.html | NLRB TO GO ON AIR IN REPLY TO CRITICS; Madden Will Speak Wednesday Night to Put Board's Stand Before Public ATTACKS IRK MEMBERS Feel That Their Victories Are Minimized While Setbacks Are Overemphasized Campaign of "Education" Think Criticism One-Sided Board to Appeal Three Decisions | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/spelling-master-lists-fifty-words-as-the-test-for-good-spellers.html | SPELLING MASTER LISTS FIFTY WORDS AS THE TEST FOR GOOD SPELLERS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/athletics-get-siebert-midkiff-red-sox-to-minneapolislinke-out.html | ATHLETICS GET SIEBERT; Midkiff, Red Sox, to Minneapolis--Linke Out Indefinitely | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/86th-street-suites-leased.html | 86th Street Suites Leased | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-english-masque-under-the-stuarts.html | The English Masque Under the Stuarts | True | DONALD A. ROBERTS. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/in-the-mailbag.html | IN THE MAILBAG | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/pocketbook-union-elects-factions-unite-under-mediation-of-max.html | POCKETBOOK UNION ELECTS; Factions Unite Under Mediation of Max Zaritsky | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bugle-contest-today-american-legion-teams-will-compete-in-benefit.html | BUGLE CONTEST TODAY; American Legion Teams Will Compete in Benefit Meet | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-circus-strike-quickly-settled-roustabouts-win-pay-demand-after.html | NEW CIRCUS STRIKE QUICKLY SETTLED; Roustabouts Win Pay Demand After Walkout Threatens to Prevent Moving of Show MAYOR'S FAMILY AT SHOW Among 20,000 Who Throng Brooklyn Tent at Matinee on the Last Day Here | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/russia-increases-social-insurance-1938-budget-is-5900000000-roubles.html | RUSSIA INCREASES SOCIAL INSURANCE; 1938 Budget Is 5,900,000,000 Roubles More Rest Homes to Be Built for Workers TRADE UNIONS WIN PRAISE Total Outlay Is 221 Roubles for Each of 26,700,000 Who Share Benefits Camps for Children No Place for 'Loafers' | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roosevelt-regaining-prestige-in-congress-he-resumes-the-initiative.html | ROOSEVELT REGAINING PRESTIGE IN CONGRESS; He Resumes the Initiative, Scouting to Revive Bureau Bill in an Effort to Retrieve Legislative Program | True | By Arthur Krock | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/west-side-auction-columbus-avenue-corner-will-be-sold-this-month.html | WEST SIDE AUCTION; Columbus Avenue Corner Will Be. Sold This Month | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/submarine-mail-service-is-operated-by-loyalists.html | Submarine Mail Service Is Operated by Loyalists | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mayor-urges-unity-on-a-f-l-paraders-10000-marchers-massed-in-foley.html | MAYOR URGES UNITY ON A. F. L. PARADERS; 10,000 Marchers, Massed in Foley Square, Hear Plea to End Division in Ranks COMPANY FLOATS IN LINE Proclamation Fixing Union Label Week Read-Labor Leaders Also Speak Proclamation Is Read Responsibility of Labor Seen MAYOR URGES UNITY ON A. F. L. PARADERS Finds Lesson in Dictators | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-hampshires-history-and-character-mrs-ella-shannon-bowles-makes.html | New Hampshire's History And Character; Mrs. Ella Shannon Bowles Makes a Diverting Record And Portrait of the State | True | By R. L. Duffus | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-nancy-bradsby-wed-to-w-r-emmons-marriage-takes-place-in-chapel.html | MRS. NANCY BRADSBY WED TO W. R. EMMONS; Marriage Takes Place in Chapel of St. Bartholomew's Church | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cites-advantages-of-water-systems-two-electric-automatic-types-are.html | CITES ADVANTAGES OF WATER SYSTEMS; Two Electric Automatic Types Are Chiefly in Use | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-mounties-rescued-from-romance.html | The Mounties Rescued From Romance | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bureau-bill-a-dead-fish-oconnor-so-labels-it-doubting-roosevelt-can.html | BUREAU BILL A 'DEAD FISH'; O'Connor So Labels It, Doubting Roosevelt Can Revive Measure | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-littlefield-to-wed-mother-announces-her-troth-to-george.html | MISS LITTLEFIELD TO WED; Mother Announces Her Troth to George Anderton Burke | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/earhart-loss-seen-as-radio-tragedy-new-light-shed-on-drama-of-last.html | EARHART LOSS SEEN AS RADIO TRAGEDY; New Light Shed on Drama of Last Flight by Log of Coast Guard Cutter Itasca PLANE MESSAGES ON FILE ' Casual Attitude' of Flier on Communication Equipment Noted by Commander Limited to High Frequency Flier Tells of Equipment Fright Detected in Tone | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nine-more-to-die-in-russia.html | Nine More to Die in Russia | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nazi-press-scored-by-vatican-organ-osservatore-romano-protests.html | NAZI PRESS SCORED BY VATICAN ORGAN; Osservatore Romano Protests 'Campaign of Falsehoods' Against the Chruch | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/parties-at-greenwich-mr-and-mrs-john-l-gray-and-the-otiskenyons.html | PARTIES AT GREENWICH; Mr. and Mrs. John L. Gray and the OtisKenyons Hosts | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/infirmations.html | Infirmations | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-start-sales-crusade-nashkelvinator-will-use-lincoln-neb-as.html | TO START SALES 'CRUSADE'; Nash-Kelvinator Will Use Lincoln, Neb., as 'Proving Ground' | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/two-in-auto-dive-40-feet-into-hole-charles-l-poor-3d-of-harvard-and.html | TWO IN AUTO DIVE 40 FEET INTO HOLE; Charles L. Poor 3d of Harvard and Young Woman Are Only Slightly Injured | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/researches-in-child-psychology.html | Researches in Child Psychology | True | LIVINGSTON WELCH. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/will-honor-war-dead-veterans-to-mark-anniversary-of-first-conscript.html | WILL HONOR WAR DEAD; Veterans to Mark Anniversary of First Conscript Casualty | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/catholic-prelates-sail-cardinal-dougherty-heads-group-for.html | CATHOLIC PRELATES SAIL; Cardinal Dougherty Heads Group for Eucharistic Congress | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/local-sports-events-this-week-today-monday-wednesday-thursday.html | Local Sports Events This Week; Today Monday Wednesday Thursday Saturday Sunday, May 22 Tuesday Friday | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/buffalo-milk-cut-to-9-cents.html | Buffalo Milk Cut to 9 Cents | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/more-movie-furs-stolen.html | More Movie Furs Stolen | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/auction-tenement-holdings.html | Auction Tenement Holdings | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/road-would-pledge-15000000-in-bonds-great-northern-seeks-sanction.html | ROAD WOULD PLEDGE $15,000,000 IN BONDS; Great Northern Seeks Sanction for Giving Note Collateral | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lighting-novelty-at-fair-fluorescent-powders-to-be-used-at-san.html | LIGHTING NOVELTY AT FAIR; Fluorescent Powders to Be Used at San Francisco Exposition | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mother-of-ted-lewis-dies.html | Mother of Ted Lewis Dies | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/army-of-santiago-to-celebrate.html | Army of Santiago to Celebrate | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/federal-aid-urged-for-city-planning-bureau-of-experts-suggested-to.html | FEDERAL AID URGED FOR CITY PLANNING; Bureau of Experts Suggested to Guide Municipalities In Rezoning HOUSING STIMULUS SEEN Study by Disinterested Staff Would Encourage Building, Says Herbert U. Nelson | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/finds-small-home-has-sound-value-survey-shows-lowcost-types-have.html | FINDS SMALL HOME HAS SOUND VALUE; Survey Shows Low-Cost Types Have Maintained Stability in Small Communities RECOVERY PROGRESS SLOW Study Reveals That Apartment Prices Suffered Severely in Depression Years Status of Various Properties Sections Showing Blight | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cecile-dunlap-wed-in-home-ceremony-marriage-of-smith-college-alumna.html | CECILE DUNLAP WED IN HOME CEREMONY; Marriage of Smith College Alumna to E. A. McAlpin 3d Held in Lancaster, Pa. CECILE DUNLAP WED IN HOME CEREMONY | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cruises-off-sandy-hook-await-springtime-skippers-threeday-voyage.html | Cruises Off Sandy Hook Await Springtime Skippers; Three-Day Voyage Possible | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-fahnestock-makes-her-debut-dance-given-by-her-parents-in.html | MISS FAHNESTOCK MAKES HER DEBUT; Dance Given by Her Parents in Washington Home | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/imready-notes-ties-with-italy-and-reich-but-hungarian-premier-seeks.html | IMREADY NOTES TIES WITH ITALY AND REICH; But Hungarian Premier Seeks to Ban Nazi Groups | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/hehrebaker.html | Hehre-Baker | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/electrical-fields-draw-140-students-first-graduates-of-industrial.html | ELECTRICAL FIELDS DRAW 140 STUDENTS; First Graduates of Industrial High School Will Receive Diplomas in June TRAINING IS PRACTICAL Boys Are. Taught Lighting, Radio, Television, and Urged to Make Experiments Neon Lights Studied Set Up Traffic Signals Experiments Encouraged | True | BY Benjamin Fine | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/4year-wpa-survey-of-english-reveals-multiple-meanings-confusing-to.html | 4-Year WPA Survey of English Reveals Multiple Meanings Confusing to Pupils | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/throng-at-crowning-of-preakness-queen-a-g-vanderbilt-honors-miss.html | THRONG AT CROWNING OF PREAKNESS QUEEN; A. G. Vanderbilt Honors Miss Augusta Poe at the Ball | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/john-p-smith-dead-nyack-shipbuilder-exowner-of-yards-established-by.html | JOHN P. SMITH DEAD; NYACK SHIPBUILDER; Ex-Owner of Yards Established by His Father in 1867 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/richard-named-at-princeton.html | Richard Named at Princeton | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/scouts-award-silver-buffaloes.html | SCOUTS AWARD SILVER BUFFALOES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/walkershively.html | Walker--Shively | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/plumbing-sales-lower-decrease-in-new-york-state-is-estimated-at-20.html | PLUMBING SALES LOWER; Decrease in New York State Is Estimated at 20 Per Cent | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/clam-bill-is-vetoed.html | Clam Bill Is Vetoed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/progressives-attacked-socialists-see-fascism-in-gov-la-follettes.html | PROGRESSIVES ATTACKED; Socialists See 'Fascism' in Gov. La Follette's Program | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/rialto-gossip-pulitzer-1-critics-oa-booking-warmr-brady-would.html | RIALTO GOSSIP; Pulitzer 1, Critics O---A Booking War?Mr. Brady Would Import a Show | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/music-festival-planned-max-reinhardt-to-stage-three-fantasies-in.html | MUSIC FESTIVAL PLANNED; Max Reinhardt to Stage Three Fantasies in Hollywoodd | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-home-sold-in-mt-vernon.html | New Home Sold in Mt. Vernon | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/catcher-pitches-nohit-game.html | Catcher Pitches No-Hit Game | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/communists-draft-new-constitution-fight-on-any-group-working-to.html | COMMUNISTS DRAFT NEW CONSTITUTION; Fight on Any Group Working to Overthrow 'American Democracy' Pledged AID TO 'BROTHERS' ABROAD Browder Outlines Proposal to Be Acted Upon at the National Convention Initiation Fee Is Fixed Supreme Governing Body | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/columbia-bows-in-tennis-loses-to-dartmouth-32-as-rain-halts-south.html | COLUMBIA BOWS IN TENNIS; Loses to Dartmouth, 3-2, as Rain Halts South Field Play | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/two-intercollegiate-races-on-the-charles-are-captured-by-harvard.html | Two Intercollegiate Races on the Charles Are Captured by Harvard Oarsmen; HARVARD VARSITY OUTROWS CORNELL Triumphs by 1 1/4 Lengths, With Syracuse and M. I. T. Crews Trailing in Order CRIMSON FRESHMEN FIRST Burk Keeps American Rowing Association Singles TitleKorbel Also Is Victor Has Only One Rival Union B. C. is Third Korbel Home First THE SUMMARIES COLLEGE VARSITY BOATINGS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/new-things-seen-in-the-city-shops-gayety-and-informality-mark-play.html | NEW THINGS SEEN IN THE CITY SHOPS; Gayety and Informality Mark Play Clothes Designed For This Summer | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/major-league-baseball-american-league-national-league-standing-of.html | Major League Baseball; American League National League STANDING OF THE CLUBS STANDING OF THE CLUBS GAMES TODAY GAMES TODAY | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/jones-beach-shows-start-june-25.html | Jones Beach Shows Start June 25 | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/furniture-sellers-draft-ethics-code-aims-at-rivalry-for-accounts.html | FURNITURE SELLERS DRAFT ETHICS CODE; Aims at Rivalry for Accounts and Unfair Methods | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gielgud-draws-a-new-shylock-for-london.html | GIELGUD DRAWS A NEW SHYLOCK FOR LONDON | True | CHARLES MORGAN. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/exotic-city-all-in-pink-the-gay-town-of-jaipur-deep-in-native-india.html | EXOTIC CITY, ALL IN PINK; The Gay Town of Jaipur, Deep in Native India, a Goal for World Travelers | True | By Amanda Boyden | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/chilean-president-warns-left-groups-will-suppress-any-move-to-bar.html | CHILEAN PRESIDENT WARNS LEFT GROUPS; Will Suppress Any Move to Bar Him From Congress Opening | True | Special Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/boston-u-on-top-42-turns-back-amherst-nine-as-di-guglielmo-stars.html | BOSTON U. ON TOP, 4-2; Turns Back Amherst Nine as Di Guglielmo Stars | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/paris-opens-drive-for-big-arms-loan-public-urged-to-subscribe-to.html | PARIS OPENS DRIVE FOR BIG ARMS LOAN; Public Urged to Subscribe to 5,000,000,000-Franc Fund to 'Save Peace, Liberty' | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/shuns-economics-talk-weaver-says-recession-data-are-old-and.html | SHUNS 'ECONOMICS' TALK; Weaver Says Recession Data Are Old and Hackneyed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/isaiah-leebove-slain-in-michigan-taproom-exaides-shot-ends.html | ISAIAH LEEBOVE SLAIN IN MICHIGAN TAPROOM; Ex-Aide's Shot Ends Mysterious Life of Lawyer-Oil Man | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/plane-mail-is-reviewed-congressmen-interrupt-to-demand-extensions.html | PLANE MAIL IS REVIEWED; Congressmen Interrupt to Demand Extensions Of Service Early Flight Reports Transcontinental Flight Reports Go Abroad Private Operation | True | By Lauren D. Lyman | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-drama-in-the-life-of-james-i-of-england-the-quiet-yet-momentous.html | The Drama in the Life of James I of England; The Quiet Yet Momentous Character of the First Stuart Sovereign's Reign | True | By Percy Hutchison | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | JACK GOULD. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/fishbachmerkle-score-state-doubles-title-to-st-johns-pairarmy-team.html | FISHBACH-MERKLE SCORE; State Doubles Title to St. John's Pair-Army Team Wins | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/entertain-jersey-realty-body.html | Entertain Jersey Realty Body | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bridge-fete-to-aid-bonnie-brae-farm-event-to-be-held-tuesday-and.html | BRIDGE FETE TO AID BONNIE BRAE FARM; Event to Be Held Tuesday and Wednesday at Boys' Center in Millington, N'. J. HOSPITAL BAND WILL PAY More Than 2,000 Expected to Attend--Miss Adrienne J. Pearson One of Leaders | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-ruth-frazer-becomes-engaged-ridgewood-girl-to-be-wed-to.html | MISS RUTH FRAZER BECOMES ENGAGED; Ridgewood Girl to Be Wed to William Cairns Banta Jr. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/prof-m-r-cohen-honored-city-college-alumni-at-dinner-pay-tribute-to.html | PROF. M. R. COHEN HONORED; City College Alumni at Dinner Pay Tribute to Educator | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/used-homes-selling-well-in-brooklyn-strong-buying-demand-for-that.html | USED HOMES SELLING WELL IN BROOKLYN; Strong Buying Demand for That Type, Says A. J. Horton | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-full-dramatic-story-of-canada-and-her-people-professor-wrongs.html | The Full, Dramatic Story of Canada and Her People; Professor Wrong's Book Contributes Admirably to the Understanding of Our Northern Neighbor | True | By William MacDonald | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/london-withdraws-envoy-in-mexico-labor-strife-rises-break-in.html | LONDON WITHDRAWS ENVOY IN MEXICO; LABOR STRIFE RISES; Break in Relations Completed as Minister Gets Orders to Leave His Post | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/georgia-homestead-sold.html | Georgia Homestead Sold | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/lawyer-buys-in-darien-conn.html | Lawyer Buys in Darien, Conn. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/air-armament-lag-perplexes-british-despite-high-costs-the-output-is.html | AIR ARMAMENT LAG PERPLEXES BRITISH; Despite High Costs the Output Is Far Below That of 1918 and of Germany Today A Council Proposed Comparison Given Big Orders Placed HE WARNS ENGLAND MORE OF THESE WANTED IN BRITAIN British war planes being loaded with bombs-England is far behind in its race to match German aircraft construction. | True | By Walter F. Leysmithwireless To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-edward-e-capehart-widow-of-naval-officer-dies-at-her-home-in.html | MRS. EDWARD E. CAPEHART; Widow of Naval Officer Dies at Her Home in Kent, Conn. | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/events-of-interest-in-shipping-world-empress-of-britain-to-dock.html | EVENTS OF INTEREST IN SHIPPING WORLD; Empress of Britain to Dock Tomorrow After a World Cruise of 128 Days SHIP DUPLICATES HER TIME Leaves and Arrives on Same Schedule to the MinutePropeller Club Dance Crosses Twice in Same Time To Address Propeller Club Unions in Pamphlet War Captain Winslow Returns Summer Golf Programs | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/nlrb-orders-seamen-rehired.html | NLRB Orders Seamen Rehired | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cravat-is-second-25000-see-outsiders-rush-nip-menow-by-nose-at.html | CRAVAT IS SECOND; 25,000 See Outsider's Rush Nip Menow by Nose at Pimlico DAUBER, 3-2, EARNS $51,875 Du Pont's Racer Comes From Next to Last to Triumph on Sloppy Track Cravat Earns $10,000 Can't Wait Runs Fourth DAUBER, 3-2, TAKES $69,500 PREAKNESS Menow Stops After Mile Jesse Jones Attends Betting Lines Jammed Winners of the Preakness | True | By Bryan Fieldspecial To the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/barge-canal-group-to-dine.html | Barge Canal Group to Dine | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/our-neutrality-policy-faces-series-of-tests-tabling-of-nye.html | OUR NEUTRALITY POLICY FACES SERIES OF TESTS; Tabling of Nye Resolution Climaxes Concern Over Spain, Ethiopia And Other Foreign Issues Nye Resolution Tabled Anglo-Italian Accord Mexican Expropriation CHAMBERLAIN'S FOES PUT ON A SHOW | True | By Bertram D. Hulen | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/railway-statements-atlantic-coast-line.html | RAILWAY STATEMENTS; ATLANTIC COAST LINE | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/clark-gable-and-claudette-colbert-in-it-happened-one-night-the-1934.html | Clark Gable and Claudette Colbert in "It Happened One Night," the 1934 prize-winner revived at the Rivoli.; The Prominent Producer Has HIs Say About American and Foreign Films | True | By Walter Wangee | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-talk-on-world-order-sir-gerald-campbell-is-among-speakers-here.html | TO TALK ON WORLD ORDER; Sir Gerald Campbell Is Among Speakers Here Tuesday | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-week-in-clubs.html | THE WEEK IN CLUBS | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reisneracker.html | Reisner--Acker | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mexico-buys-20-more-removal-of-temporary-duty-cited-at-consulate.html | MEXICO BUYS 20% MORE; Removal of Temporary Duty Cited at Consulate | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/brooklyn-stores-in-compact-area-downtown-retains-supremacy-as.html | BROOKLYN STORES IN COMPACT AREA; Downtown Retains Supremacy as Shopping Center Despite Population Shifts Values Vary Widely | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/-workshop-for-english-is-added-at-pittsburgh.html | ' Workshop for English' Is Added at Pittsburgh | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/u-s-commemoratives-planned-new-sweden-founded.html | U. S. COMMEMORATIVES PLANNED; New Sweden Founded | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/home-costs-higher-than-two-years-ago-price-advance-is-476-states.html | HOME COSTS HIGHER THAN TWO YEARS AGO; Price Advance Is $476, States Loan Bank Review | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-flower-hungers.html | THE FLOWER HUNGERS" | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/british-expert-to-talk-on-problems-of-housing.html | British Expert to Talk On Problems of Housing | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/gaming-ship-is-isolated-officers-halt-water-taxi-service-to-craft.html | GAMING SHIP IS ISOLATED; Officers Halt Water Taxi Service to Craft Off California | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/canada-asked-to-end-duty-on-anthracite-toronto-coal-group-and-great.html | CANADA ASKED TO END DUTY ON ANTHRACITE; Toronto Coal Group and Great Lakes Interest Make Plea | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/catholic-pupils-in-music-contest-2500-representing-27-schools-in.html | CATHOLIC PUPILS IN MUSIC CONTEST; 2,500 Representing 27 Schools in All Boroughs to Take Part in City-Wide Tests FIRST SESSIONS THIS WEEK Finals to Be Held in June in Town Hall-Music Education League Is Sponsor Competing in Bronx Competitors Listed | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/loyalists-stiffen-slow-rebel-drive-beat-back-5-attacks-on-line-from.html | LOYALISTS STIFFEN, SLOW REBEL DRIVE; Beat Back 5 Attacks on Line From Teruel to Sea-Make Raid With 50 New Planes BRITISH SHIP IS SET AFIRE Insurgent Bombs Hit Her at Valencia--Injured American Fighters Sent to France Rebels' Next Objectives 60 Dead in Barcelona Raids British Ship Is Set Afire Wounded Americans Evacuated | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/bill-farnsworth-triumphs.html | Bill Farnsworth Triumphs | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/auto-match-race-today-cummings-to-oppose-mays-on-indianapolis.html | AUTO MATCH RACE TODAY; Cummings to Oppose Mays on Indianapolis Speedway | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/buys-home-in-greenwich.html | Buys Home in Greenwich | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/favors-wage-bill-as-aid-to-new-york-mead-says-enactment-would.html | FAVORS WAGE BILL AS AID TO NEW YORK; Mead Says Enactment Would Protect City Against the Low-Pay Areas CLAIMS STATE-WIDE LOSS Representative Tells House Committee Difference in Scales Causes Exodus of Industries Assails "Economic Plague" Some Work Held Transferred Filibuster Issue Is Open | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/young-skippers-find-seas-glamour-on-park-lake-at-model-regatta-400.html | Young Skippers Find Sea's Glamour On Park Lake at Model Regatta; 400 Boys and Girls Sail Their Miniature Racing Craft With Salty Skill as 2,000 Cheer-Medals Awarded for City Titles | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/colombia-puts-ban-on-mass-meetings-action-follows-student-riots-in.html | COLOMBIA PUTS BAN ON MASS MEETINGS; Action Follows Student Riots in Which Four Were Killed and Many Injured | True | Speical Cable to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/cleveland-jobless-plan-city-hall-sitin-it-is-set-for-tomorrow-as.html | CLEVELAND JOBLESS PLAN CITY HALL 'SIT-IN'; It Is Set for Tomorrow as City Council Meets on Relief | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/small-asters-make-a-hit-as-beautiful-as-their-taller-cousins-they-a.html | SMALL ASTERS MAKE A HIT; As Beautiful as Their Taller Cousins, They Are Better Adapted to Little Gardens | True | By Marian C. Walker | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/1077830-cleared-by-mining-concern-net-of-silver-king-coalition-for.html | $1,077,830 CLEARED BY MINING CONCERN; Net of Silver King Coalition for Year Compares With $992,872 Previously EQUAL TO 88c ON A SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True |  | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/portuguese-police-said-to-aid-franco-spanish-refugees-handed-over.html | PORTUGUESE POLICE SAID TO AID FRANCO; Spanish Refugees Handed Over to Rebels to Be' Shot, Officer Declares Upon Return PASSPORT TROUBLES CITED Military Less Hostile While Civilians Aid Unfortunate to Escape, He Reports Cannot Get Passports Military Men Less Harsh | True | By Lawrence A. Fernsworthspecial Correspondence, the New York Times. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-joan-p-lusk-connecticut-bride-twenty-attendants-serve-at.html | MISS JOAN P. LUSK CONNECTICUT BRIDE; Twenty Attendants Serve at Ridgefield Nuptials Uniting Her to Charles H. Tenney Two Matrons of Honor | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/tour-of-gardens-opens-tomorrow-annual-series-sponsored-by-school.html | TOUR OF GARDENS OPENS TOMORROW; Annual Series Sponsored by School Nature League Will Aid Its Work Here TERRACES FIRST ON LIST Five Penthouse Plots to Be Inspected--Estates on Long Island Also Included | True |  | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/harvard-divides-double-bill-with-columbia-and-keeps-eastern-league.html | Harvard Divides Double Bill With Columbia and Keeps Eastern League Lead; COLUMBIA WIN 6-4 THEN IS SET BACK | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/roosevelt-makes-new-labor-pledge-great-work-to-go-on-he-says-in.html | ROOSEVELT MAKES NEW LABOR PLEDGE; 'Great Work' to Go On, He Says in Message to Amalgamated-NLRB Is Defended | True | By Louis Stark | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/veil-lifted-on-press-conferences-a-precedent-set-excerpts-of-white.html | VEIL LIFTED ON' PRESS CONFERENCES; A Precedent Set ' Excerpts' of White House Meetings Do Not Tell All THE INTERVIEWEE Two Fields Covered An Example Cited Mental Facility Shown THE GROWING POWER EMPIRE OF UNCLE SAM | True | By Charles W. Hurd | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/mrs-moody-takes-final.html | Mrs. Moody Takes Final | True |  | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/army-vanquishes-georgetown-nine-triumphs-by-61-behind-the-4hit.html | ARMY VANQUISHES GEORGETOWN NINE; Triumphs by 6-1 Behind the 4-Hit Pitching of Davis on West Point Diamond CADETS WIN AT LACROSSE Turn Back Johns Hopkins, 9-3--Academy's Track Squad Beats Maryland, 82-44 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/symbols-on-arms-boys-turn-robbers-four-13-to-16-years-old-carve.html | SYMBOLS ON ARMS, BOYS TURN ROBBERS; Four, 13 to 16 Years Old, Carve Crosses in Flesh as Prelude to Burglaries SEIZED ON FIFTH AVENUE Oldest Held for Grand Jury-- One, 15, Tells of Previous Arrests in Two Cases | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/league-of-nations-worldwide-study-of-womens-status-hailed-miss.html | LEAGUE OF NATIONS WORLD-WIDE STUDY OF WOMEN'S STATUS HAILED; MISS KENYON SEES CAUSE FURTHERED American Member of Geneva Committee Certain Results Will Prove Startling SCOPE OF PROJECT BROAD ' Biggest Piece of Comparative Law' Will Be Written in 'Simple Language' Dynamite" for Woman's Cause Scope of the Project | True | By Anne Petersen | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/long-island-plans-may-garden-tours-colorful-estates-of-the-north.html | LONG ISLAND PLANS MAY GARDEN TOURS; Colorful Estates of the North Shore Will Be Opened in Behalf of Charities PILGRIMAGES BEGIN TODAY Mr. and Mrs. S. A. Salvage and the .Harold I. Pratts to Be Visited Visitors Invited to Tea Noted As Horticulturist LONG ISLAND PLANS MAY GARDEN TOURS | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/flower-show-on-nieuw-amsterdam.html | FLOWER SHOW ON NIEUW AMSTERDAM | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/franklin-fete-starts-thursday.html | Franklin Fete Starts Thursday | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/the-cloisters-treasure-an-epitome-of-the-middle-ages-unique-branch.html | THE CLOISTERS TREASURE; An Epitome of the Middle Ages Unique Branch of Metropolitan Is Opened LATE RENOIRS LOCAL SHOWS PHOTOGRAPHY | True | By Edward Alden Jewell | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/miss-mary-emerson-will-become-a-bride-detroit-girl-betrothed-to.html | MISS MARY EMERSON WILL BECOME A BRIDE; Detroit Girl Betrothed to Josiah Macy Jr. of Morristown, N. J. | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/druggists-to-revive-their-research-body-jobbers-allot-5000-to-study.html | DRUGGISTS TO REVIVE THEIR RESEARCH BODY; Jobbers Allot $5,000 to Study Fair Trade Law Data | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/williams-triumphs-92-routs-two-rutgers-hurlers-5run-firstinning.html | WILLIAMS TRIUMPHS, 9-2; Routs Two Rutgers Hurlers 5-Run First-Inning Attack | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/woodring-hit-aggression-secretary-told-kansas-bankers-old-diplomacy.html | WOODRING HIT AGGRESSION; Secretary Told Kansas Bankers 'Old Diplomacy Is Paramount' | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/protestant-groups-form-world-council-meeting-at-utrecht-ends-with.html | PROTESTANT GROUPS FORM WORLD COUNCIL; Meeting at Utrecht Ends With Unity Project Achieved | True | Wireless to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/reform-proposed-by-citizens-union-abolition-of-the-posts-of.html | REFORM PROPOSED BY CITIZENS UNION; Abolition of the Posts of Lieutenant Governor and Controller Are Urged | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/studio-guild-art-show-june-6.html | Studio Guild Art Show June 6 | True | | B 378269-274,B 378275-277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/women-in-sports-nonplaying-captain-in-1934-fine-start-by-miss.html | Women in Sports; Non-Playing Captain in 1934 Fine Start by Miss Glutting Champions Receive Awards | True | By Maureen Orcutt | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/river-yields-note-by-peter-levine-bottle-with-plea-for-help-in-his.html | RIVER YIELDS NOTE BY 'PETER LEVINE'; Bottle With Plea for Help in His Name Found in Stream at Rockaway, N. J. A BOY'S CLOTHES IN SHACK But They Appear Larger Than Those Worn by Kidnapped New Rochelle Child Boy's Mother Informed Taken to Police Station | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/oldest-judge-83-quits-federal-court-but-buffington-of-circuit-bench.html | OLDEST JUDGE, 83, QUITS FEDERAL COURT; But Buffington, of Circuit Bench in Philadelphia, Works On | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/eckener-renews-appeal-for-helium-he-tells-secretary-he-does-not.html | ECKENER RENEWS APPEAL FOR HELIUM; He Tells Secretary He Does Not Think 10,000,000 Cubic Feet of 'Military Importance' BOTH SILENT 'AFTER TALK Dirigible Commander Repeats Statement That Lack of Gas Holds Up Passenger Flights | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/expect-tax-bill-to-spur-expansion-executives-believe-measure-will.html | EXPECT TAX BILL TO SPUR EXPANSION; Executives Believe 'Measure Will Restore Confidence, Encourage Outlays | True | By William J. Enright | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/to-sell-bronx-homes.html | To Sell Bronx Homes | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/catholic-youths-vie-in-band-tournament-dram-and-fifes-sound-for-4.html | CATHOLIC YOUTHS VIE IN BAND TOURNAMENT; Dram and Fifes Sound for 4 Hours in 7th Regiment Armory | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/anne-rice-betrothed-scarsdale-girl-to-be-bride-of-ralph-g-peterson.html | ANNE RICE BETROTHED; Scarsdale Girl to Be Bride of Ralph G. Peterson | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/music-nursery-school-to-open.html | Music Nursery School to Open | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/decline-is-noted-in-foreclosures-366-actions-in-manhattan-in-first.html | DECLINE IS NOTED IN FORECLOSURES; 366 Actions in Manhattan in First Four Months Compares With 437 a Year Ago Fewer Actions Are Filed DECLINE IS NOTED IN FORECLOSURES | True | | B 378269-274,B 378275-277 |
| 1938-05-15 | 1938-05-15 | https://www.nytimes.com/1938/05/15/archives/at-resorts-in-midsouth-anglers-are-busy-in-north-carolinaprograms.html | AT RESORTS IN MIDSOUTH; Anglers Are Busy in North Carolina-Programs at Pinehurst and Asheville | True | Special to THE NEW YORK TIMES. | B 378269-274,B 378275-277 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/urban-foreclosures-off-23.html | Urban Foreclosures Off 23% | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dr-marie-ada-molineux.html | DR. MARIE ADA MOLINEUX | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-selfrespect-is-urged-on-church-dr-merrill-finds-it-suffers-loss.html | NEW SELF-RESPECT IS URGED ON CHURCH; Dr. Merrill Finds It Suffers Loss of Dignity Under the World's Indifference | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/shanghai-gloomy-on-suchows-fate-japanese-leaders-expect-fall-of.html | SHANGHAI GLOOMY ON SUCHOWS FATE; Japanese Leaders Expect Fall of Chinese Stronghold 'by the Twentieth' HEAVY CASUALTIES FEARED Invaders Clash on Question of Establishing Merged Regime in Peiping or Nanking | True | Special Cable to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/women-aid-syphilis-war-contribute-49-of-fund-raised-to-date-to.html | WOMEN AID SYPHILIS WAR; Contribute 49% of Fund Raised to Date to Fight Disease | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/sports-of-the-times-reg-u-s-pat-off-save-the-umpires-or-science-is.html | Sports of the Times; Reg. U. S. Pat. Off. Save the Umpires, or Science Is Terrible Not an Inside Job Just a Start Left at a Loss Just One Compensation | True | By John Kieran | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/no-militarizing-of-youth-is-costa-rican-position.html | No Militarizing of Youth, Is Costa Rican Position | True | Special Cable to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/port-of-king-solomons-trade-ships-is-found-on-easternarm-of-red-sea.html | Port of King Solomon's Trade Ships Is Found on EasternArm of Red Sea; Ezion-geber, Referred To in Bible, Is Dug Out by American Archaeologists-- Was Copper-Smelting Center in 1000 B. C. PORT OF SOLOMON FOUND ON RED SEA VIEWS OF THE NEWLY DISCOVERED SEAPORT OF KING SOLOMON | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-herman-peck.html | MRS. HERMAN PECK | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/memorial-for-miss-greene.html | Memorial for Miss Greene | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/four-monsignori-invested.html | Four Monsignori Invested | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/the-screen-international-crime-with-rod-la-roque-opens-at-globenew.html | THE SCREEN; ' International Crime,' With Rod La Roque, Opens at Globe-New Foreign Film at Modern Playhouse At the Modern Playhouse | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/black-heads-motor-truck-group.html | Black Heads Motor Truck Group | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bar-group-urges-end-of-electing-judges-in-state-proposes-appointive.html | BAR GROUP URGES END OF ELECTING JUDGES IN STATE; Proposes Appointive System With Novel Features Be Put in-Constitution SUGGESTS MANY REFORMS County Lawyers Committee Favors Albany Supervision Over All Prosecutions New Impeachment Method BAR GROUP WANTS JUDGES APPOINTED Action on Court of Claims Year's Work in Report Public's Rights Preserved All Jews in One Town Moved to Palestine Grand Jury Valuated Scope of the Court of Appeals ASKS BANK TAX EQUALITY Merchants Would Ban High Levy on State Institutions FOR APPEALS COURT CHANGE Proposal Would Have Judges Appointed From Appellate Bench | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wheat-prospects-hit-world-market-foreign-buyers-wait-outcome-of.html | WHEAT PROSPECTS HIT WORLD MARKET; Foreign Buyers Wait Outcome of American Winter Crop Before Stocking Up CHECK ON BEARISH TREND Probability That Farm Department May Make Parity Loans Arrests Pressure No Buying for Reserve Indicated Gain in May Wheat Price | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/heads-catholic-group-miss-quigley-of-sacred-heart-convent-elected.html | HEADS CATHOLIC GROUP; Miss Quigley of Sacred Heart Convent Elected by Students | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/britains-new-role-is-that-of-arbiter-tactics-empldyed-at-geneva.html | BRITAIN'S NEW ROLE IS THAT OF ARBITER; Tactics Empldyed at, Geneva Result in London's Taking Over League's Duties FRENCH SUPPORTED MOVE Only Formidable Opponent-at Geneva Was Russia, Supported by New Zealand | True | By Jules Sauerweinwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/negus-too-ill-to-speak-ethiopian-minister-to-london-substitutes-for.html | NEGUS TOO ILL TO SPEAK; Ethiopian Minister to London Substitutes for Emperor | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/complain-of-firms-selling-retardo-federal-trade-commissioners.html | COMPLAIN OF FIRMS SELLING 'RETARDO'; Federal Trade Commissioners Allege 'Reducing' Medicine Has a Toxic Factor HOLD REMEDY IS NOT SAFE Use of Word 'Laboratories' Is Criticized in One Concern Said to Promote Compound | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/moses-home-first-in-handicap-walk-st-anselms-athlete-beats-la-torre.html | MOSES HOME FIRST IN HANDICAP WALK; St. Anselm's Athlete Beats La Torre in 10-Mile Event | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/innitzers-action-praised-vienna-group-cites-his-gesture-to-nazis.html | INNITZER'S ACTION PRAISED; Vienna Group Cites His Gesture to Nazis After Anschluss | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/pig-iron-gain-for-reich-5749800-tons-made-in-four-months-against.html | PIG IRON GAIN FOR REICH; 5,749,800 Tons Made in Four Months, Against 5,093,000 | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cotton-points-up-in-a-steady-week-the-local-market-withstands-poor.html | COTTON POINTS UP IN A STEADY WEEK; The Local Market Withstands Poor Conditions in World Position of the Staple NET GAINS 5 TO 9 POINTS Foreign Interests Continue to Sell Futures-- Trading in May Delivery Ends | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/-naturalism-is-found-lacking-as-religion-dr-ayer-asks-obedience-to-.html | ' NATURALISM' IS FOUND LACKING AS RELIGION; Dr. Ayer Asks Obedience to the Creator as Best Belief | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hudson-race-summaries-finish-of-the-hudson-river-grind-and-the.html | Hudson Race Summaries; FINISH OF THE HUDSON RIVER GRIND AND THE WINNER WITH HIS TROPHY | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-the-tides.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME THE TIDES Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships LATE SAILINGS Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail South America, West Indies, Etc. Transpacific | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/asks-church-adjustment-bishop-walsh-sees-changes-in-old-methods.html | ASKS CHURCH ADJUSTMENT; Bishop Walsh Sees Changes in Old Methods Often Needed | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/college-baseball.html | COLLEGE BASEBALL | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/corn-sales-abroad-heavy-for-the-week-our-exports-since-nov-i-are.html | CORN SALES ABROAD HEAVY FOR THE WEEK; Our Exports Since Nov. I Are the Largest Since 1922 | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/france-to-increase-her-colonial-troops-new-inducements-are-held-out.html | FRANCE TO INCREASE HER COLONIAL TROOPS; New Inducements Are Held Out for African Enlistments | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/brazil-continues-drive-on-fascists-death-penalty-may-be-asked-for.html | BRAZIL CONTINUES DRIVE ON FASCISTS; Death Penalty May Be Asked. for All Integralistas Found Connected With Revolt SOURCE OF FUNDS SOUGHT Police Believe Foreign Groups Plotted Uprising--Caches of Arms Uncovered | True | Special Cable to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/birth-control-fund-146914.html | Birth. Control Fund $146,914 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/canoeists-go-500-miles-pair-on-way-from-here-to-alaska-reach.html | CANOEISTS GO 500 MILES; Pair on Way From Here to Alaska Reach Lewiston, N. Y. | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/army-service-open-to-400.html | Army Service Open to 400 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cotton-better-in-south.html | COTTON BETTER IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/grove-wins-his-sixth-in-row-43-as-red-sox-take-eighth-straight.html | Grove Wins His Sixth in Row, 4-3, As Red Sox Take Eighth Straight; Defeat Drops Senators to Fourth, Back of Idle Yanks and Indians, While Boston Adds to Lead--26,000 Attend The Box Score | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/miss-alice-livesey-engaged-to-marry-parents-announce-betrothal-of.html | MISS ALICE LIVESEY ENGAGED TO MARRY; Parents Announce Betrothal of Montclair, N. J., Girl to Curtis Campaigne Jr. AUTUMN BRIDAL PLANNED Bride-Elect a Kimberley School Alumna--Fiance Attended Law School at Yale | True | Special to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/more-sports-goods-sold-exports-in-first-quarter-rise-33-above-1937.html | MORE SPORTS GOODS SOLD; Exports. in First Quarter Rise 33% Above 1937 Period | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/byrd-opens-flying-base-dedicates-seaplane-terminal-at-babylon-for.html | BYRD OPENS FLYING BASE; Dedicates Seaplane Terminal at Babylon for Ex-Aide: | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/lucie-stern-pianist-once-a-child-prodigy-pupil-of-josef-hofmann.html | LUCIE STERN, PIANIST, ONCE A CHILD PRODIGY; Pupil of Josef Hofmann Made Debut in 1925 at Age of 11 | True |  | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dutch-deprecate-axis-discern-factors-undermining-the-romeberlin.html | DUTCH DEPRECATE 'AXIS; Discern Factors Undermining the Rome-berlin Accord | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/reich-may-ease-ban-on-private-issues-official-hint-of-it-gives.html | REICH MAY EASE BAN ON PRIVATE ISSUES; Official Hint of It Gives Brief Fillip to Foreign Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dauber-in-running-for-turf-laurels-preakness-winner-stagehand-and.html | DAUBER IN RUNNING FOR TURF LAURELS; Preakness Winner, Stagehand and Lawrin Outstanding in 3-Year-Old Group TITLE HONORS UNDECIDED Will Depend on Results of Coming Stakes--Big Three May Meet at Arlington Sons of Sickle Good Routers Juvenile Ratings Upset | True | By Bryan Field | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/musicale-draws-3000-jessica-dragonette-is-soloist-at-georgian-court.html | MUSICALE DRAWS 3,000; Jessica Dragonette Is Soloist at Georgian Court College | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-park-named-for-war-veteran-plot-in-brooklyn-is-dedicated-to.html | NEW PARK NAMED FOR WAR VETERAN; Plot in Brooklyn Is Dedicated to Memory of Louis Sobel, Who Was Killed in France WOODWARD PRAISES JEWS Admiral Says Nation Can Be Proud of Record Made by Them During World War | True |  | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/norway-uses-more-steel-active-demand-for-products-of-united-states.html | NORWAY USES MORE STEEL; Active Demand for Products of United States Reported | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rebel-guns-point-toward-gibraltar-hidden-spanish-batteries-near.html | REBEL GUNS POINT TOWARD GIBRALTAR; Hidden Spanish Batteries Near Algeciras Command StraitHand of Germans Seen Rebels Report Capturing 90,000 of Foe to April 27 BRITISH NOT WORRIED NOW But They Would Have a Hard Job if a Hostile Spain Aimed at Closing the Passage Possible British Strategy Hidden in Caverns British Not Pleased German Aid Reported | True | By Harold Callenderwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/u-s-quintet-defeated-touring-team-loses-to-peruvians-3629-in-final.html | U. S. QUINTET DEFEATED; Touring Team Loses to Peruvians, 36-29, in Final Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/trade-data-good-but-berlin-is-dull-international-developments-have.html | TRADE DATA GOOD, BUT BERLIN IS DULL; International Developments Have No Visible Influence on German Markets | True | By Robert Crozier Longwireless To the New York Times. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK SOUTHAMPTON CONNECTICUT NEW JERSEY LONG ISLAND WHITE SULPHUR SPRINGS HOT SPRINGS THE BERKSHIRE HILLS NEWPORT | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/kiesewettermedina.html | Kiesewetter-Medina | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rabinowitz-beats-grinker.html | Rabinowitz Beats Grinker | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/party-for-the-j-v-detmers.html | Party for the J. V. Detmers | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/harrispedersen.html | Harris--Pedersen | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/schnepel-annexes-walking-laurels-gains-national-aau-50000meter.html | SCHNEPEL ANNEXES WALKING LAURELS; Gains National A.A.U. 50,000-Meter Title in 5:18:50--Abate Home Second | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN EAGUE TEXAS LEAGUE AMERICAN ASSOCIATION | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hit-by-cuccinello-tops-dodgers-107-bees-win-as-he-doubles-with-two.html | HIT BY CUCCINELLO TOPS DODGERS, 10-7; Bees Win as He Doubles With Two On in Eighth-Tony Gets Homer Off Butcher MUNGO REACHED FOR PAIR Moore and Mueller ConnectShots by Camilli, Phelps Keep Brooklyn in Game Ball Lands in Stands Hutchinson Checks Foe Hudson's Streak Ten Games Mayo Blocks Coast Transfer | True | By Roscoe McGowen | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wood-field-and-stream-fishing-base-at-waretown-n-j-salmon-in-new.html | Wood, Field and Stream; Fishing Base at Waretown, N. J. Salmon in New Hampshire | True | By Raymond R. Camp | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fosdick-defines-religious-person-he-is-one-who-believes-deeply-in.html | FOSDICK DEFINES RELIGIOUS PERSON; He Is One Who Believes Deeply in Veracity of His Highest Experiences, Pastor Says SEES TRUTH IN BEST MOODS Great Religion Never Found tp Be Comfortable, but Serious and Greatly Demanding | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/frank-on-air-wednesday-rural-progress-editor-will-answer-speech-by.html | FRANK ON AIR WEDNESDAY; Rural Progress Editor Will Answer Speech by Minton | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hines-and-ghezzi-golf-victors-1-up-conquer-guldahl-and-snead-in.html | HINES AND GHEZZI GOLF VICTORS, 1 UP; Conquer Guldahl and Snead in Benefit Foursome Match at the Lakeville Club Pro Stars Play Even | True | Special to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/reich-is-shifting-tasks-to-industry-new-economic-phase-is-seen-in.html | REICH IS SHIFTING TASKS TO INDUSTRY; New Economic Phase Is Seen in Effort to Convert 'State Boom' Into Private One REGIME WILL CUT OUTLAY Business, Hindered by Many Burdens, Faces Assignment With Trepidation Schacht's Recent Dictum Must Find Transition Regime to Supply Stimull Peltzer's , Noted Grill, Falls Victim of Berlin Building Peltzer's, NotedGrill, Falls Victim of Berlin Building Handicaps Business Man Faces Previous Compensation Need for Workers Stressed | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/london-trend-downward-market-for-equities-is-not-much-more-active.html | LONDON TREND DOWNWARD; Market for Equities Is Not Much More Active Than for Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/chicago-investment-firm-ends.html | Chicago Investment Firm Ends | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/europe-imredy-hungarys-new-premier-picked-to-meet-crisis-called-by.html | Europe; Imredy, Hungary's New Premier, Picked to Meet Crisis Called by Emergency Some Liberties Will Go | True | By Anne O'Hare McCormick | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/paganism-gaining-mgr-reilly-finds-many-colleges-are-hotbeds-of.html | PAGANISM GAINING, MGR. REILLY FINDS; Many Colleges Are 'Hotbeds' of Atheism, He Says--Warns of World's Apostasy DIVORCE IS CONDEMNED Broken Homes, Blighted Lives Called Result-- Christ Seen as Our Only Hope | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/air-mail-veterans-open-celebration-plane-brings-dove-from-san.html | AIR MAIL VETERANS OPEN CELEBRATION; Plane Brings Dove From San Francisco toOpen 20th Anniversary Activities SKY SHOW IS CURTAILED Weather Keeps Army Craft on Ground, but Transport Pilots Fly as Scheduled Pony Express" Rides Again | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dies-in-leap-from-hired-plane.html | Dies in Leap From Hired Plane | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/nazi-victim-leaves-hospital.html | Nazi Victim Leaves Hospital | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cup-goes-to-miss-luce-kansas-city-girl-wins-skidmore-college-horse.html | CUP GOES TO MISS LUCE; Kansas City Girl Wins Skidmore College Horse Show Prize | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/finds-affection-lacking-rev-l-m-flanders-says-it-is-the-motivation.html | FINDS AFFECTION LACKING; Rev. L. M. Flanders Says it Is the Motivation to High Ideals | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/reich-rail-income-rose-returns-for-1937-show-drop-in-operating.html | REICH RAIL INCOME ROSE; Returns for 1937 Show Drop in Operating Surplus, However | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/jewish-film-to-be-shown.html | Jewish Film to Be Shown | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/german-stock-average-off.html | German Stock Average Off | True | Wireless to THE NEW YORK TIMES.. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/college-man-takes-beat-exteacher-starts-new-career-as-ridgewood.html | COLLEGE MAN TAKES 'BEAT'; Ex-Teacher Starts New Career as Ridgewood Policeman | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/francis-seon-colt-retired-manufacturer-dies-at-his-home-here-at-78.html | FRANCIS SEON COLT; Retired Manufacturer Dies at His Home Here at 78 | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/loyalists-report-holding-back-foe-all-rebel-attacks-toward-the-sea.html | LOYALISTS REPORT HOLDING BACK FOE; All Rebel Attacks Toward the Sea From Teruel Beaten Off, Barcelona Says INSURGENTS CLAIM A GAIN Tell of Winning New Foothold by Driving Militiamen. From a Peak in Sierra de Gudar Air Force Is Active | True | By Lawrence A. Femsworthwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/sports-today.html | Sports Today | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/pricefixing-laid-to-lumber-group-federal-trade-body-accuses.html | PRICE-FIXING LAID TO LUMBER GROUP; Federal Trade Body Accuses Hardwood Institute of Michigan and Wisconsin 24 COMPANIES ARE NAMED Commission Charges That 'Coercion and Threats of Boycott' Were Employed | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/grocers-assail-milk-control.html | Grocers Assail Milk Control | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/daladiers-steps-please-the-dutch-financial-circles-praise-his.html | DALADIER'S STEPS PLEASE THE DUTCH; Financial Circles Praise His Decisions on Labor and Franc as Courageous | True | By Paul Catzwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/herbert-howard-long-had-been-associated-with-woolen-businessdies-at.html | HERBERT HOWARD; Long Had Been Associated With Woolen Business--Dies at 74 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/jewish-body-revises-plan-for-plebiscite-one-question-not-four-will.html | JEWISH BODY REVISES PLAN FOR PLEBISCITE; One Question, Not Four, Will Be Asked in Congress Poll | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/british-trade-declining-despite-rearming-railways-steel-mills.html | British Trade Declining Despite Rearming; Railways, Steel Mills, Utilities Slow Up | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/norris-in-oregon-fight-statement-by-senator-backs-hess-against.html | NORRIS IN OREGON FIGHT; Statement by Senator Backs Hess Against Governor Martin | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/l-i-r-r-wins-safety-award.html | L. I. R. R. Wins Safety Award | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/french-indices-rise-as-franc-is-devalued-foreign-exchanges-up-10.html | FRENCH INDICES RISE AS FRANC IS DEVALUED; Foreign Exchanges Up 10% From April 29 to May 7 | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/denies-local-rule-cuts-relief-costs-herzog-offers-comparative.html | DENIES LOCAL RULE CUTS RELIEF COSTS; Herzog Offers Comparative Figures on the Up-State WPA and the EWB CENTRALIZATION IS CITED Economy in Administration and Supervision Ascribed to Federal System | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/belmont-park-entries-aurora-entries.html | Belmont Park Entries; Aurora Entries | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/gerald-a-hayes.html | GERALD A. HAYES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bugle-corps-is-led-to-victory-by-boy-8-7000-attend-legion-contests.html | BUGLE CORPS IS LED TO VICTORY BY BOY, 8; 7,000 Attend Legion Contests in Garden Engaged In by 800 Men and Boys A Colorful Spectacle Girl Leads Third-Place Corps | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/spaak-completes-cabinet-in-belgium-first-socialist-premier-there.html | SPAAK COMPLETES CABINET IN BELGIUM; First Socialist Premier There Forms 11-Man Ministry to Deal With Budget Crisis GERARD AT FINANCE POST Economist Who CHecked Money Panic in 1936 Drafted--Hymans Gets Portfolio Gerard Is Drafted | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/honor-bertha-kalich-tonight.html | Honor Bertha Kalich Tonight | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/college-baseball-statistics-eastern-league-metropolitan-records.html | College Baseball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/grundypew-split-shakes-old-guard-cochiefs-ignore-each-others.html | GRUNDY-PEW SPLIT SHAKES OLD GUARD; Co-Chiefs Ignore Each Other's Candidates in Issuing Slates for Tomorrow's Primary PINCHOT MEN HAIL BREAK His Republican Ticket and Earle's Democratic Expected to Win in Pennsylvania C. I. O. AND TAX MADE ISSUES | True | By Charles R. Michaelspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/alexander-gordon-moir-active-for-half-century-in-the-boston.html | ALEXANDER GORDON MOIR; Active for Half Century in the Boston Financial Field | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/assistant-pastor-ordained.html | Assistant Pastor Ordained | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/seized-on-coast-in-gem-theft.html | Seized on Coast in Gem Theft | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/german-prices-steady-wholesale-index-unchanged-in-a-week-at-1055.html | GERMAN PRICES STEADY; Wholesale Index Unchanged in a Week at 105.5 | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/1309-firms-get-fund-drive-pleas-leaders-of-welfare-campaign-expect.html | 1,309 FIRMS GET FUND DRIVE PLEAS; Leaders of Welfare Campaign Expect to Reach 12,613 Concerns in This Area BLAINE HAILS PROGRESS He Is Confident of Raising $1 0,000,000--Printers Seek Wide Union Response | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dinner-dance-for-maine-society.html | Dinner Dance for Maine Society | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ancient-fishing-gear-on-view.html | Ancient Fishing Gear on View | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/henlein-returns-pleased-by-talks-arriving-in-czechoslovakia-he-says.html | HENLEIN RETURNS, PLEASED BY TALKS; Arriving in Czechoslovakia, He Says Visit to London Was 'Very Satisfactory' PRAGUE TENSION IS EASED GEF Delay of Hodza's Broadcast Is Expected While Nazi Leader | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/polo-matches-postponed.html | Polo Matches Postponed | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/urges-aid-to-loyalists-bronx-communist-party-asks-lifting-of-arms.html | URGES AID TO LOYALISTS; Bronx Communist Party Asks Lifting of Arms Embargo | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-attack-is-urged-on-diphtheria-here-dr-rice-says-immunizations.html | NEW ATTACK IS URGED ON DIPHTHERIA HERE; Dr. Rice Says Immunizations of Children Are 40% Too Low | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/lauders-condition-improves.html | Lauder's Condition Improves | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/belgium-basically-sound-so-says-amsterdam-admitting-the-problems-in.html | BELGIUM BASICALLY SOUND; So Says Amsterdam, Admitting the Problems in Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/scottish-professor-here-dr-daniel-lamont-says-dictators-are.html | SCOTTISH PROFESSOR HERE; Dr. Daniel Lamont Says Dictators Are Stifling Freedom | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/the-civil-service-municipal.html | The Civil Service; MUNICIPAL | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-moses-taylor-wed-in-alabama-new-york-and-newport-r-i-resident.html | MRS. MOSES TAYLOR WED IN ALABAMA; New York and Newport, R. I., Resident Becomes Bride of G. J. Guthrie Nicholson IN A BIRMINGHAM CHURCH Late Husband, a Financier, Left Bulk of Estate to HerBridegroom a Mining Man | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/chemicals-sales-off-this-year.html | Chemicals Sales Off This Year | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/million-gifts-of-1-asked-for-schools-the-union-of-orthodox-jewish.html | MILLION GIFTS OF $1 ASKED FOR SCHOOLS; The Union of Orthodox Jewish Congregations-Wants Each of Members to Help FOR RELIGIOUS EDUCATION Special Fund of $25,000 to Provide $500 Subsidies or 50 Rural Teachers | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/when-the-liner-speaks.html | WHEN THE LINER SPEAKS | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/handless-sutton-billiard-player-68-despite-handicap-had-opposed.html | HANDLESS' SUTTON, BILLIARD PLAYER, 68; Despite Handicap, Had Opposed Many Leading Professionals | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-jersey-clergyman-accepts-church-call-here.html | New Jersey Clergyman Accepts Church Call Here | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/belloise-meets-lee-tonight.html | Belloise Meets Lee Tonight | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/princess-to-name-ship-swedish-linesagent-here-to-attend-stockholms.html | PRINCESS TO NAME SHIP; Swedish Line's-Agent Here to Attend Stockholm's Launching | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/goodrich-names-sales-director.html | Goodrich Names Sales Director | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/barbers-plan-strikes-first-of-five-scheduled-to-begin-tomorrow-in.html | BARBERS PLAN STRIKES; First of Five Scheduled to Begin Tomorrow in Brooklyn | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/playhouse-school-graduation.html | Playhouse School Graduation | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/daughter-to-mrs-e-n-lowe.html | Daughter to Mrs. E. N. Lowe | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/books-published-today.html | Books Published Today | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/manhattan-beach-victor-1411.html | Manhattan Beach Victor, 14-11 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fuel-taxed-761998000-motorists-paid-that-amount-to-the-states-last.html | FUEL TAXED $761,998,000; Motorists Paid That Amount to the States Last Year | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bombs-fail-to-explode-hungarian-nazis-make-attempt-against-veterans.html | BOMBS FAIL TO EXPLODE; Hungarian Nazis Make Attempt Against Veterans' Parade | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/knights-templar-march-in-pageant-400-parade-to-cathedral-of-st-john.html | KNIGHTS TEMPLAR MARCH IN PAGEANT; 400 Parade to Cathedral of St. John for the Eleventh Annual Service COLORS MASSED AT ALTAR Dr. H. C. Robbins in a Sermon Says Old Chivalry Is Needed to Fight Oppressors Now | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/early-surveys-aid-transit-unity-plan-groundwork-laid-by-expert-for.html | EARLY SURVEYS AID TRANSIT UNITY PLAN; Groundwork Laid by Expert for Commission Expected to Speed Negotiations VITAL POINTS COVERED City and Board Now Able to Go Ahead Without Waiting to Collect Own Details Told Mayor of Lower Price Finally Promised to Aid | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/party-to-aid-day-nursery.html | Party to Aid Day Nursery | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/trade-pact-shaped-by-mexico-and-cuba-rapid-progress-being-made-in.html | TRADE PACT SHAPED BY MEXICO AND CUBA; Rapid Progress Being Made in Negotiations by Powers | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rose-beaumont-phillips-for-years-was-partner-of-her-sister-in.html | ROSE BEAUMONT PHILLIPS; For Years Was Partner of Her Sister in Vaudeville | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dutch-hesitant-on-u-s-hold-conditions-not-met-yet-for-permanent.html | DUTCH HESITANT ON U. S.; Hold Conditions Not Met Yet for Permanent Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/whitney-museum-offers-new-show-will-open-an-exhibition-of-paintings.html | WHITNEY MUSEUM OFFERS NEW SHOW; Will Open an Exhibition of Paintings and Sculpture From Own Collections WALKER GALLERY DISPLAY Works of Artists Associated With It on View Today--Other Exhibitions This Week | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/events-today.html | EVENTS TODAY | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/giants-and-phillies-idle-for-second-day-schumacher-due-to-pitch-in.html | GIANTS AND PHILLIES IDLE FOR SECOND DAY; Schumacher Due to Pitch in the Series Final Today | True | By John Drebingerspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/book-clubs-rule-of-public-scored-l-b-traver-booksellers-head.html | BOOK CLUBS RULE OF PUBLIC SCORED; L. B. Traver, Booksellers' Head, Charges Their Methods Lead to 'Mechanized Reading' IRRITATED BY 'DICTATION' R. F. Fuller Advocates 40% Cut in Book Production as Annual Convention Opens | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/success-held-likely-for-new-french-loan.html | Success Held Likely For New French Loan | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rio-grande-deficit-laid-to-cost-rise-higherwagestaxes-and-other.html | RIO GRANDE DEFICIT LAID TO COST RISE; HigherWages,Taxes and Other. Items Cut Return in 1937 $4,122,200, Trustees Say FREIGHT, PASSENGERS-GAIN But Line Has $283,336 Loss, Against Operating Net of $1,569,814 in 1936 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/s-j-stanleys-jr-have-daughter.html | S. J. Stanleys Jr. Have Daughter | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/23-arabs-killed-in-clash-british-announce-that-police-party-was.html | 23 ARABS KILLED IN CLASH; British Announce That Police Party Was Ambushed | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/issue-of-2000000-for-utility-today-fall-river-electric-light-3-18.html | ISSUE OF $2,000,000 FOR UTILITY TODAY; Fall River Electric Light 3 1/8 % Bonds Will Be Offered | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/relief-cost-234800000-in-march-a-rise-of-8.html | Relief Cost $234,800,000 In March, a Rise of 8% | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/returning-capital-liquid-in-france-mostly-left-on-deposit-in-banks.html | RETURNING CAPITAL LIQUID IN FRANCE; Mostly Left on Deposit in Banks, Giving Ease to Money--Funds at Short Term IN NATIONAL SECURITIES Defense Bonds and Treasury Bills Bought, Greatly Cheapening Rates | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/child-to-mrsrobert-parsons.html | Child to Mrs.-Robert Parsons | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/chides-the-conceited-dr-coffin-advises-important-persons-to-have.html | CHIDES THE CONCEITED; Dr. Coffin Advises Important Persons to Have Faith in God | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/roosevelt-praises-appeal-for-chinese-letter-to-davis-lauds-drive.html | ROOSEVELT PRAISES APPEAL FOR CHINESE; Letter to Davis Lauds Drive for $1,000,000 by Red Cross | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/langhorne-races-put-off.html | Langhorne Races put off | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/gains-by-japanese-admitted-by-china-tactics-to-change-expected-loss.html | GAINS BY JAPANESE ADMITTED BY CHINA; TACTICS TO CHANGE; Expected Loss of the LungHai Railway Will Result in Fighting Without Front INVADERS MOVE QUICKLY Fast Tanks Lead Way in Dash Southward Toward Suchow--Defenders Plan Traps Japanese Advance With Tanks Special Cable to THE NEW YORK TIMES. GAINS BY JAPANESE ADMITTED BY CHINA Japanese Planes in Raids Sensational" Gains Listed Fukien Drives Off Invaders | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/son-born-to-mrs-j-a-walsh-it.html | Son Born to Mrs. J. A. Walsh it | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/gospel-of-christ-lauded-rev-a-m-crawford-places-it-above-human.html | GOSPEL OF CHRIST LAUDED; Rev. A. M. Crawford Places It Above Human Documents | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/albanytonew-york-outboard-marathon-is-won-by-roberts-veteran.html | Albany-to-New York Outboard Marathon Is Won by Roberts; VETERAN TRIUMPHS IN 130-MILE GRIND Roberts, 41, Takes Race Down Hudson River-w-Weather Is Worst Ever for Event JACOBY 2D AFTER MISHAP Leads Until Near the Finish--Fonda Home Third--Start Postponed Five Hours Nine Times a Competitor Resorts to Emergency Device First Vote Unfavorable | True | By Clarence E. Lovejoy | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/casualty-premiums-up.html | Casualty Premiums Up | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/browns-down-tigers-in-5inning-game-41-hildebrand-wins-contest.html | BROWNS DOWN TIGERS IN 5-INNING GAME, 4-1; Hildebrand Wins Contest Halted by Rain at Detroit | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-charles-h-derr-served-the-presbyterian-church-in-china-for-33.html | MRS. CHARLES H. DERR; Served the Presbyterian Church in China for 33 Years | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wholesale-prices-decrease-in-britain-index-for-april-shows-5-12.html | WHOLESALE PRICES DECREASE IN BRITAIN; Index for April Shows 5 1/2% Drop From Last Year's Figure | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/french-build-up-gold-devaluation-and-resultant-return-of-capital.html | FRENCH BUILD UP GOLD; Devaluation and Resultant Return of Capital Permit It | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/home-loans-up-in-march-23877109-made-in-month-by-building.html | HOME LOANS UP IN MARCH; $23,877,109 Made in Month by Building Associations | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/soccer-results.html | Soccer Results | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/steel-production-unchanged-at-32-output-of-ingots-in-nation-is.html | STEEL PRODUCTION UNCHANGED AT 32%; Output of Ingots in Nation Is Reported Steady for Third Consecutive Week CONTINUANCE IS DOUBTED Producers See No Prospects of Upturn in Consuming Lines, With Some Off Seasonally Price Cuts in Cars Seen Tin Plate Production PRICE SCHEDULES AWAITED Buyers of Steel Look to Lists for Third Quarter STEEL PRODUCTION UNICHANGED AT 32% | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-director-of-art-named-at-cooper-union.html | New Director of Art Named at Cooper Union | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/auxiliary-of-n-m-u-fights-womens-plan-favors-unions-training-of.html | AUXILIARY OF N. M. U. FIGHTS WOMEN'S PLAN; Favors Union's Training of Unlicensed Workers | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cards-defeat-reds-in-tenth-12-to-11-pinch-hit-by-pepper-martin.html | CARDS DEFEAT REDS IN TENTH, 12 TO 11; Pinch Hit by Pepper Martin, Following Owen's Triple, Ends Seesaw Battle | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-liner-to-arrive-at-hoboken-today-welcoming-throng-expected-to.html | NEW LINER TO ARRIVE AT HOBOKEN TODAY; Welcoming Throng Expected to Greet Nieuw Amsterdam | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cubs-drop3-from-roster.html | Cubs Drop-3 From Roster | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/lottery-sales-alleged-ftc-complains-linwood-firm-provides-pullcards.html | LOTTERY SALES ALLEGED; FTC Complains Linwood Firm Provides Pullcards for Dealers | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/book-notes.html | BOOK NOTES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/manhattan-horseshoe-titles-decided-manydefault-as-weather-cuts.html | Manhattan Horseshoe Titles Decided; Many Default as Weather Cuts Field | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/n-c-fitzpatrick-heard.html | N. C. Fitzpatrick Heard | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/deals-in-the-bronx-vacant-lots-are-purchased-on-starling-and-powell.html | DEALS IN THE BRONX; Vacant Lots Are Purchased on Starling and Powell Aves. | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/advertising-news-and-notes-personnel-notes-ad-bureau-group-renamed.html | Advertising News and Notes; Personnel Notes Ad Bureau Group Renamed Gets Winchanger Account Accounts | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wedding-date-set-by-leonore-pell-she-will-be-wedon-june-25-in-a.html | WEDDING DATE SET BY LEONORE PELL; She Will Be Wed.on June 25 in a Brooklyn Church to Arthur G. Coyle | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/to-address-czech-group.html | To Address Czech Group | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/childs-custody-to-mrs-leavitt.html | Child's Custody to Mrs. Leavitt | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/roosevelt-returns-from-cruise.html | Roosevelt Returns From Cruise | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/books-of-the-times-shelley-street-o-absalom-up-and-up.html | BOOKS OF THE TIMES; Shelley Street O Absalom Up and Up | True | By Ralph Thompson | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/parentteachers-open-convention-1100-delegates-gathered-for-salt.html | PARENT-TEACHERS OPEN CONVENTION; 1,100 Delegates Gathered for Salt Lake City Sessions | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/miss-mkee-takes-gymnastic-laurels-wins-national-a-a-u-crownwheeler.html | MISS M'KEE TAKES GYMNASTIC LAURELS; Wins National A. A. U. Crown--Wheeler Retains Title | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/legal-notices.html | LEGAL NOTICES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wesley-is-praised-by-bishop-mconnell-preachings-of-church-founder.html | WESLEY IS PRAISED BY BISHOP M'CONNELL; Preachings of Church Founder Held Key to Problems | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fire-record.html | Fire Record | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/10-colgate-trackmen-entered.html | 10 Colgate Trackmen Entered | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fast-cavan-team-scores-by-9-to-4-fast-cavan-team-scores-by-9-to-4.html | FAST CAVAN TEAM SCORES BY 9 TO 4; FAST CAVAN TEAM SCORES BY 9 TO 4 Invaders Prove Too Deft and Speedy for New York Stars at the Polo Grounds SKILLFUL WITH WET BALL Tom O'Reilly Tallies the First Goal--McGoldrick Stars for Losers Before 12,000 Game at Stadium Sunday Emerges With the Ball Battle in Midfield | True | By Arthur J. Daley | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/3-earthquakes-in-turkey-angora-among-places-shakenpeople-flee-into.html | 3 EARTHQUAKES IN TURKEY; Angora Among Places ShakenPeople Flee Into Fields | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dance-for-jewett-graduates.html | Dance for Jewett Graduates | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/two-plays-by-shaw-slated-for-malvern-geneva-and-saint-joan-are.html | TWO PLAYS BY SHAW SLATED FOR MALVERN; ' Geneva' and 'Saint Joan' Are August Probabilities | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/market-for-money-easier-in-london-returning-to-near-normal.html | MARKET FOR MONEY EASIER IN LONDON; Returning to Near Normal Following Jolt in Repatriation of French Capital LOANS GO UNSUBSCRIBED Political Uncertainty Leaves Public Cool to Bonds, and Stocks Are Also Quiet | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/style-show-wednesday-display-at-nearly-new-shop-to-aid-several.html | STYLE SHOW WEDNESDAY; Display at Nearly New Shop to Aid Several Charities | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/to-invite-roosevelt-to-fete.html | To Invite Roosevelt to Fete | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/st-xavier-graduation-tomorrow.html | St. Xavier Graduation Tomorrow | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/warns-clergy-of-unrest-dr-mackay-opens-commencement-at-princeton.html | WARNS CLERGY OF UNREST; Dr. Mackay Opens Commencement at Princeton Seminary | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/samuel-swinburne-retired-jurist-70-lawyer-was-city-court-judge-at.html | SAMUEL SWINBURNE, RETIRED JURIST, 70; Lawyer Was City Court Judge at New Rochelle 18 Years | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/tragedies-result-of-misused-power-dr-sargent-urges-every-one-to-be.html | TRAGEDIES RESULT OF MISUSED POWER; Dr. Sargent Urges Every One to Be Careful in Use of His Influence on Others POWER OF EVIL AND GOOD Failure in Others Blamed on Cynical Talk or Fostering of Low Standards of Conduct | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/miss-means-plans-for-her-wedding-member-of-glen-ridge-family-to.html | MISS MEANS PLANS FOR HER WEDDING; Member of Glen Ridge Family to Become W. A. Arnold's Bride on May 27 | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/urges-ships-buy-in-panama-ports-minister-to-washington-asks-why.html | URGES SHIPS BUY IN PANAMA PORTS; Minister to Washington Asks Why Almost None Replenish Stores There A PLEA FOR COOPERATION El Salvador Envoy Also Talks on Radio in Series Countering European Propaganda | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/thomas-h-p-farr-jersey-banker-77-founder-and-president-of-the-first.html | THOMAS H. P. FARR, JERSEY BANKER, 77; Founder and President of the First National in West Orange Is Dead BEGAN CAREER AS BROKER 1881 Alumnus of Princeton, Where He Played Football--Later a Polo Player | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dautch-bowls-685-total-records-best-singles-score-for-day-in-state.html | DAUTCH BOWLS 685 TOTAL; Records Best Singles Score for Day in State Tourney | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/40-feature-films-on-columbia-list-company-announces-schedule-for.html | 40 FEATURE FILMS ON COLUMBIA LIST; Company Announces Schedule for 1938-39 Which Includes 16 Western Pictures TO PRODUCE 'GOLDEN BOY' 'You Can't Take It With You' Also One of Major Projects--Capra Will Direct | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mildred-fassler-married.html | Mildred Fassler Married | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/trovatore-closes-san-carlo-season-13-performances-by-opera-company.html | TROVATORE CLOSES SAN CARLO SEASON; 13 Performances by Opera Company in Center Theatre Attended by 50,000 AUTUMN PLANS UNDECIDED Group May Return for Another Series-- Norina Greco Again Sings Leonora Role | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mayor-as-radical-as-christ-he-says-quotes-lords-prayer-as-his.html | MAYOR AS 'RADICAL' AS CHRIST, HE SAYS; Quotes Lord's Prayer as His Precept--Replies to Critics at Police Breakfast Label of No Moment MAYOR AS 'RADICAL' AS HE SAYS Firemen Attend Breakfast | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/indiana-standard-oil-reports-to-workers-1937-income-equal-to-11662.html | INDIANA STANDARD OIL REPORTS TO WORKERS; 1937 Income Equal to $11,662 an Employe--Wages, $2,088 | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bond-clubs-outing-on-june-10.html | Bond Club's Outing on June 10 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cummings-divides-honors-with-mays-auto-speed-pilots-take-heat.html | CUMMINGS DIVIDES HONORS WITH MAYS; Auto Speed Pilots Take Heat Apiece at Indianapolis-Rain Prevents Final | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/weight-crown-to-stanko-victor-lifts-total-of-830-pounds-in-a-a-u.html | WEIGHT CROWN TO STANKO; Victor Lifts Total of 830 Pounds In A. A. U. Junior Test | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/salica-scores-knockout-stops-echeverria-in-the-ninth-round-at.html | SALICA SCORES KNOCKOUT; Stops Echeverria in the Ninth Round at Havana | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/the-financial-week-industrial-situation-remains-unchangeddiscussion.html | THE FINANCIAL WEEK; Industrial Situation Remains Unchanged-Discussion as to the Real Cause of the Business Reaction | True | By Alexander D. Noyes | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-henry-s-white.html | MRS. HENRY S. WHITE | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/stadium-concerts-on-air-to-be-broadcast-on-sundays-over-nationwide.html | STADIUM CONCERTS ON AIR; To Be Broadcast on Sundays Over Nation-Wide Networks | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/miss-peggy-minder-to-be-wed-in-june-south-orange-girls-marriage-to.html | MISS PEGGY MINDER TO BE WED IN JUNE; South Orange Girl's Marriage to Cadet P. C. Davis Will Be West Point Event SHE WENT TO SWEET BRIAR Bride-Elect's Classmates to Be Attendants--Military School Men as Ushers | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dyrgall-of-millrose-takes-10mile-title-vaughn-of-new-york-a-c-next.html | DYRGALL OF MILLROSE TAKES 10-MILE TITLE; Vaughn of New York A. C. Next in Metropolitan A. A. U. Ran | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/celtics-triumph-gain-soccer-final-turn-back-irish-americans-at.html | CELTICS TRIUMPH, GAIN SOCCER FINAL; Turn Back Irish Americans at Kearny, 2-1, for Sweep in Two-Game Series Celtics Set Fast Pace Wirth's Shot Stopped | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/first-lady-buys-stamps-purchases-sheet-of-new-issue-at-capital.html | FIRST LADY BUYS STAMPS; Purchases Sheet of New Issue at Capital Celebration | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/reserve-bank-post-is-contested-here-o-a-thompsons-nomination-in.html | RESERVE BANK POST IS CONTESTED HERE; O. A. Thompson's Nomination in Class A Opposed by G. M. Adrian and Peter Igoe Contest Averted Recently RESERVE BANK POST IS CONTESTED HERE | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rain-prevents-n-y-a-c-game.html | Rain Prevents N. Y. A. C. Game | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/15000-budget-adopted-will-be-used-for-the-u-s-speed-skaters-in-1940.html | $15,000 BUDGET ADOPTED; Will Be Used for the U. S. Speed Skaters in 1940 Olympics | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/leeboves-slayer-charges-betrayal-exassociate-held-in-michigan.html | LEEBOVE'S SLAYER CHARGES BETRAYAL; Ex-Associate, Held in Michigan Shooting, Says Oil Promoter 'Double-Crossed' Him VICTIM WAS LAWYER HERE Defended Underworld Figures--Became 'Mystery Man' of Wolverine Politics | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/trojans-are-favored-so-california-picked-to-retain-n-c-a-a-track.html | TROJANS ARE FAVORED; So. California Picked to Retain N. C. A. A. Track Title | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ayres-urges-move-to-end-rail-crisis-banker-says-federal-recovery.html | AYRES URGES MOVE TO END RAIL CRISIS; Banker Says Federal Recovery Program Errs in Overlooking Carriers' Plight CITES DROP IN SECURITIES Total Value of Roads' Stocks Below Bottom of 1932, With Income Also Down | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/michael-delfino-ossining-contractor-builder-of-many-important.html | MICHAEL DELFINO; Ossining Contractor, Builder of Many Important Structures | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/r-o-tc-club-is-backed-brooklyn-college-committee-favors-officials-r.html | R. O. T. C. CLUB IS BACKED; Brooklyn College Committee Favors Officials Rating of Group | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dr-arthur-r-mdowell.html | DR. ARTHUR R. M'DOWELL | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/resident-offices-report-on-trade-dress-producers-concentrate-on.html | RESIDENT OFFICES REPORT ON TRADE; Dress Producers Concentrate on Popular Reorder Items--Mail Orders 'Rose COATS AND SUITS QUIET Beach, Play Apparel Requested-Wash Sheers Ordered in Piece Goods Market | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/accepts-firestone-pact-rubber-union-at-akron-retains-payandhour.html | ACCEPTS FIRESTONE PACT; Rubber Union at Akron Retains Pay-and-Hour Schedules | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/man-dies-in-auto-crash-three-hurt-as-car-hits-poleboy-killed-in.html | MAN DIES IN AUTO CRASH; Three Hurt as Car Hits PoleBoy Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hurley-hits-roosevelt-governor-condemns-federal-interference-with.html | HURLEY HITS ROOSEVELT; Governor Condemns Federal Interference With Business | True | Special to THE NEW YORK TIIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dickshots-single-halts-cubs-in-11th-pirates-score-43-displacing.html | DICKSHOTS SINGLE HALTS CUBS IN 11TH; Pirates Score, 4-3; Displacing Chicago as Runner-Up in the Pennant Race HOME RUNS AID VICTOR Brubaker Connects With One On in Fifth--Rizzo's Blow in Sixth Ties Court Bryant Out at Plate Nine Hits for Victors | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bill-to-make-all-holidays-fall-on-monday-draws-storm-of-opposition.html | Bill to Make All Holidays Fall on Monday Draws Storm of Opposition in New Jersey | True | Special to THE NEW YORK TIMES | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/german-dividends-good-companies-announce-raising-or-resumption-of.html | GERMAN DIVIDENDS GOOD; Companies Announce Raising or Resumption of Rates | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/british-price-index-declines-slightly-textiles-minerals-and-certain.html | BRITISH PRICE INDEX DECLINES SLIGHTLY; Textiles, Minerals and Certain Foods Cheapen in Fortnight | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/altmans-to-spend-1000000-on-store-fifth-ave-establishment-plans.html | ALTMAN'S TO SPEND $1,000,000 ON STORE; Fifth Ave. Establishment Plans Expansion as Contribution to Business Revival ALSO PREPARING FOR FAIR Escalators to Be Installed, Diesel Engines Put In and Floor Space Added | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/daily-newspapers-praised.html | Daily Newspapers Praised | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/prof-c-g-maphis-dead-in-virginia-member-of-state-university-faculty.html | PROF. C. G. MAPHIS DEAD IN VIRGINIA; Member of State University Faculty Since 1905, Dean of the Summer Quarter WAS INSTITUTE FOUNDER Public Affai rs Forums Drew Wide Attention-Honored by New York Southern Society Spent Career as Educator Aided U. S. During World War | True | Speci.al to THE NEW YOR TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-toerges-hunter-captures-five-blue-ribbons-at-great-neck.html | Mrs. Toerge's Hunter Captures Five Blue Ribbons at Great Neck; TEXAS-BRED CAMP HORSE SHOW STAR Competing in Six Classes at Oaks Hunt Exhibition, He is Beaten Only Once KINNEGAD JUMPING VICTOR Powers Entry Takes Stake--Miss Bailey, Knickerbocker Qualify for National Rumtum Captures Blues Veteran Jumper Scores | True | By Emanuel Strausssspecial to The New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-elihu-s-miller.html | MRS. ELIHU S. MILLER | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/clash-with-british-on-mexico-remote-borah-sees-no-action-that-will.html | CLASH WITH BRITISH ON MEXICO REMOTE; Borah Sees No Action That Will Involve Monroe Doctrine--Use of Arms Unlikelyy BOYCOTT IS POSSIBILITY Pressure Could Be Applied on Markets--Washington May Follow Firm Lead Embargo Is Strong Weapon Firmness Is Expected | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dress-ship-on-may-23-maritime-board-asks-all-flagship-operators-to.html | DRESS SHIP' ON MAY 23; Maritime Board. Asks All Flagship Operators to Observe Day | True | Special to THE NEW YORK TIMES . | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/catholics-urged-to-work-for-peace-making-the-world-safe-for.html | CATHOLICS URGED TO WORK FOR PEACE; ' Making the World Safe for Democracy' Not Cause for War, Father Cox Says OPPOSES BIG NAVY BILL Criticizes Woodring's Talk of Aggressor Nations-Church Groups Receive Communion Secretary Woodring Scored Anti-Religious Drive Seen Guild Hears La Guardia Fortieth Anniversary Celebrated Two Justices Criticized THOUSAND AT L. I. RALLIES Nassau and Suffolk Catholics Warned of Irreligion 4,000 MEET IN WESTCHESTER County-Wide Rally in White Plains Center Honors Bishop Eustace | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/oats-rye-change-little-soy-beans-decline-about-2-cents-in-chicago.html | OATS, RYE CHANGE LITTLE; Soy Beans Decline About 2 Cents in Chicago, With Trading Light | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/research-awards-presented-to-71-85000-granted-by-social-science.html | RESEARCH AWARDS PRESENTED TO 71; $85,000 Granted by Social Science Council for Study in America and Abroad FIVE ARE POST-DOCTORAL Nine Others Are From Special Fund to Encourage Work of Southern Scholars | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/kennardlayang.html | Kennard--Layang | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/private-capital-and-public-housing.html | PRIVATE CAPITAL AND PUBLIC HOUSING | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/growers-in-virginia-fight-tobacco-plan-pittsylvania-county-men-say.html | GROWERS IN VIRGINIA FIGHT TOBACCO PLAN; Pittsylvania County Men Say Acreage Rule Means Rain | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fordham-standards-are-reported-higher-father-gannon-says-despite.html | FORDHAM STANDARDS ARE REPORTED HIGHER; Father Gannon Says Despite This Enrollment Has Risen | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/synagogue-club-to-meet.html | Synagogue Club to Meet | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/margaret-tucker-to-be-wed-may-28-will-be-married-in-elizabeth-n-j.html | MARGARET TUCKER TO BE WED MAY 28; Will Be Married in Elizabeth, N. J., to Dr. L. E. Bodenweiser | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/club-women-heads-give-pulpit-talks-mrs-lawson-and-mrs-winter-speak.html | CLUB WOMEN HEADS GIVE PULPIT TALKS; Mrs. Lawson and Mrs. Winter Speak at Kansas City Services --Election Held Today | True | By Kathleen M'LaughlInspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/weigh-british-gold-shift-london-financial-cirules-lay-it-to-buying.html | WEIGH BRITISH GOLD SHIFT; London Financial Cirules Lay It to Buying of War Goods | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/engagements.html | Engagements | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mystery-frog-sets-world-jump-record-zip-leaps-15-feet-10-inches-in.html | MYSTERY FROG SETS WORLD JUMP RECORD; ' Zip' Leaps 15 Feet 10 Inches in Angels Camp Contest | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/record-graincrop-is-likely-in-soviet-moscow-has-not-indicated.html | RECORD GRAINCROP IS LIKELY IN SOVIET; Moscow Has Not Indicated Whether It Will Sell Surplus or Store It for War PRESSURE REMEDIED LAG Three Armenian High Officials Sentenced to Death for 'Wrecking' Agriculture Many Reports of Good Crops Youths Are in High Posts | True | By Harold Dennywireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/davies-will-inspect-south-russian-areas-retiring-ambassador-starts.html | DAVIES WILL INSPECT SOUTH RUSSIAN AREAS; Retiring Ambassador Starts Trip to Economic Centers | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/charity-festival-may-25-event-will-aid-long-island-episcopal.html | CHARITY FESTIVAL MAY 25; Event Will Aid Long Island Episcopal Agencies | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/results-of-play-over-nearby-links-long-island-westchester-new.html | Results of Play Over Near-By Links; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/private-capital-needed-for-building-removal-of-fha-restrictions-on.html | Private Capital Needed for Building; Removal of FHA Restrictions on Rents Is Regarded as Essential to Broadening, of Housing Plans Loans at 3 Per Cent Federal Agencies Money Not Available Well Managed Purely Business THE WORDS CLING DIMLY | True | CHARLES ABRAMS.GERARD PREVIN MEYER. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/currency-cut-aids-french-money-rate-the-foreign-exchange-market.html | CURRENCY CUT AIDS FRENCH MONEY RATE; The Foreign Exchange Market Also Benefits--Liquidating by Franc Bears Cases BUT MORE FUNDS POUR IN Part of 20 Billion Francs That Has Returned Is Belgian Capital Seeking Haven | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/news-of-the-stage-g-s-kaufman-discusses-plansdeal-pending-for-on.html | NEWS OF THE STAGE; G. S. Kaufman Discusses Plans-Deal Pending for ON New Owen Davis Play—Guild-Hepburn Contract Off Anent Katharine Hepburn Other Items of Theatre | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/u-s-will-not-help-mexico-to-sell-oil-consuls-will-refuse-to-declare.html | U. S. WILL NOT HELP MEXICO TO SELL OIL; Consuls Will Refuse to Declare Whether Exports Come From Non-Expropriated Wells Report of Contract Denied U. S. WILL NOT HELP MEXICO TO SELL OIL Cardenas Gains Support Minister Preparing to Leave Troops Prepare for Outbreak | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/dohoneymalone.html | Dohoney--Malone | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/emergency-rail-plan-ready-for-congress-bill-would-set-up-loan-board.html | EMERGENCY RAIL PLAN READY FOR CONGRESS; Bill Would Set Up Loan Board, Fund and Federal Director | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/troth-announced-of-priscilla-brush-greenwich-girl-is-affianced-to.html | TROTH ANNOUNCED OF PRISCILLA BRUSH; Greenwich Girl- Is Affianced to George David Forney of Hanover, Pa. | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/testmccurdy.html | Test--McCurdy | True | Special to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fewer-charters-given-5542-corporations-formed-in-state-in-four.html | FEWER CHARTERS GIVEN; 5,542 Corporations Formed in State in Four Months | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rothschild-yawl-winner-on-sound-avanti-shows-way-to-large-cruisers.html | ROTHSCHILD YAWL WINNER ON SOUND; Avanti Shows Way to Large Cruisers in 16-Mile Race--Vryling II Second BUCK'S SLOOP TRIUMPHS Nugget Beats Southerly on Time Allowance--Shields's Aileen Takes Trophy Aileen Beats Elsalan Finishes Far Ahead | True | By James Robbinsspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wpa-strike-of-1500-ends-camden-force-to-return-today-with-saturday.html | WPA STRIKE OF 1,500 ENDS; Camden Force to Return Today With Saturday Work Eased | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/salvador-drops-machinery-tariff.html | Salvador Drops Machinery Tariff | True | Special Cable to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/marymount-crowns-may-queen.html | Marymount Crowns May Queen | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/stephen-parrish-etcher-dies-at-93-father-of-artist-maxfield-parrish.html | STEPHEN PARRISH, ETCHER, DIES AT 93; Father of Artist Maxfield Parrish Stricken in Plainfield, N. H. | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/town-to-black-out-in-air-raid-tonight-farmingdale-and-environs-to.html | TOWN TO 'BLACK OUT' IN ' AIR RAID TONIGHT; Farmingdale and Environs to Darken in First Such War Manoeuvre in U. S. Area to Be Darkened TOWN WILL DARKEN DURING 'AIR RAID' 600-Pound Bombs'' to Fall | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/chemical-fund-inc-plans-stock-offer-1000000-shares-for-new.html | CHEMICAL FUND, INC., PLANS STOCK OFFER; 1,000,000 Shares for New Investment Concern Priced at $10 | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/national-power-increases-income-9136015-earned-by-system-in-1937-or.html | NATIONAL POWER INCREASES INCOME; $9,136,015 Earned by System in 1937, or $1.36 a Share, Against $7,094,578 in '36 Decries Public Competition NATIONAL POWER INCREASES INCOME OTHER UTILITY EARNINGS | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/apartments-sold-by-sayings-banks-investor-buys-house-for-40.html | APARTMENTS SOLD BY SAYINGS BANKS; Investor Buys House for 40 Families on Eighth Ave. Near147th Street DEAL ON MADISON. AVENUE The Dry Dock Disposes of Two Buildings--House on West Side Purchased | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/credit-dull-in-reich-day-loans-at-2-12-to-2-34money-circulation.html | CREDIT DULL IN REICH; Day Loans at 2 1/2% to 2 3/4%--Money Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/shoup-to-head-california-group.html | Shoup to Head California Group | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/charles-tiberghien-founder-of-french-worsted-co-of-woonsocket-dies.html | CHARLES TIBERGHIEN; Founder of French Worsted Co. of Woonsocket Dies Abroad | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/tokyo-fliers-claim-two-world-records-army-airmen-complete-29-laps.html | TOKYO FLIERS CLAIM TWO WORLD RECORDS; Army Airmen Complete 29 Laps Over a Closed Course | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/news-of-the-screen-norman-taurog-gets-fiveyear-contract-with.html | NEWS OF THE SCREEN; Norman Taurog Gets Five-Year Contract With Metro--'John Ericsson' Opens Tonight at 5th Av. Playhouse Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/tarrytown-museum-opens.html | Tarrytown Museum Opens | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/third-avenue-railroad-bonds.html | Third Avenue Railroad Bonds | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/pope-exhibit-opens-toda-columbia-will-mark-the-poet-250th.html | POPE EXHIBIT OPENS TODA.; Columbia Will Mark the Poet 250th Anniversary | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mrs-frank-j-mallett.html | MRS. FRANK J. MALLETT | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/london-wary-on-rise-here-sees-little-reason-for-wall-streets-mild.html | LONDON WARY ON RISE HERE; Sees Little Reason for Wall Street's Mild Optimism | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/true-aristocracy-asked-by-dr-sizoo-holds-leadership-by-the-best-is.html | TRUE ARISTOCRACY ASKED BY DR. SIZOO; Holds 'Leadership by the Best' Is Vital in Democracy | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/new-england-gale-causes-heavy-loss-fishing-fleet-is-wrecked-with.html | NEW ENGLAND GALE CAUSES HEAVY LOSS; Fishing Fleet Is Wrecked With Loss of 3 Men--One Dead, Two Missing Here Ship Aground, Backs to Safety NEW ENGLAND GALE CAUSES HEAVY LOSS DROWNS FROM UPSET BOAT Brooklyn Youth Lost in Jamaica Bay--Four Rescued $28,080,079 Paid Out In State Job Benefits | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/brassie-shot-to-green-lands-in-mans-pocket.html | Brassie Shot to Green Lands in Man's Pocket | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ragpicker-is-freed-in-levine-kidnapping-jersey-man-questioned.html | RAG-PICKER IS FREED IN LEVINE KIDNAPPING; Jersey Man, Questioned Twenty Hours, DeniesKnowledge of Case | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/scalpelor-axe.html | SCALPEL--OR AXE? | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ship-fewer-typewriters-united-states-exporters-report-20-drop-in.html | SHIP FEWER TYPEWRITERS; United States Exporters Report 20% Drop in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/frederick-is-high-gun-leads-in-two-series-at-north-jersey-clubbest.html | FREDERICK IS HIGH GUN; Leads in Two Series at North Jersey Club--Best Honored | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/bronson-praises-ross-predicts-champion-will-defeat-armstrong-by.html | BRONSON PRAISES ROSS; Predicts Champion Will Defeat Armstrong by Knockout | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/civilization-and-kwh.html | CIVILIZATION AND KWH | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/pumppriming-bill-slated-in-senate-for-speedy-action-curb-on.html | PUMP-PRIMING BILL SLATED IN SENATE FOR SPEEDY ACTION; Curb on President's Spending Power Sought--House Polled on Reorganization Revival Florida Primaries a Factor Presidential Power Opposed Subcommittee Starts Hearings Today, With Passage in a Week Aim of Leaders MEASURE FACES ATTACKS PUMP-PRIMING BILL SLATED IN SENATE Polling House on Reorganization | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/railroading-as-a-sport.html | RAILROADING AS A SPORT | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/herta-glatz-soloist-appears-with-wpa-orchestra-conducted-by-mahler.html | HERTA GLATZ SOLOIST; Appears With WPA Orchestra Conducted by Mahler | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/business-records-assignments-mechanics-liens-satisfied-mechanics.html | BUSINESS RECORDS-; ASSIGNMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS JUDGMENTS BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/20000000-voted-by-city-as-share-of-wpa-projects-hugely-increased.html | $20,000,000 VOTED BY CITY AS SHARE OF WPA PROJECTS; Hugely Increased Contribution to Buy Materials for Many Permanent Improvements AMOUNT MAY BE DOUBLED Employers and Unions Protest Inclusion of Work Normally Done on Private Contract Effect of the New Policy Employers and Unions Protest Port of King Solomon's Trade Ships Is Found on EasternArm of Red Sea General List Issued | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/government-maturities-4242683650-in-year.html | Government Maturities $4,242,683,650 in Year | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/mussolini-speech-resented-in-paris-french-believe-he-is-basing-his.html | MUSSOLINI SPEECH RESENTED IN PARIS; French Believe He Is Basing His Position in Negotiations on a Serious Misconception SPANISH STATEMENT CITED Press Says Relations Between 2 Powers Should Not Depend on a Third- Nation | True | By P. J. Philipwireless To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hillman-renews-labor-unity-plea-says-forming-of-permanent-c-i-o.html | HILLMAN RENEWS LABOR UNITY PLEA; Says Forming of Permanent C. I. O. Will Not Lead to Bitter Warfare With A. F. L. NO PAY RISE SOUGHT NOW Textile Union Prevented General Wage-Cutting in the South, He Declares Seeks to Prevent Hostilities Reports on Textile Situation | True | By Louis Starkspecial to the New York Times. | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/defends-ouster-of-rabbi-in-jersey-former-head-of-jewish-war.html | DEFENDS OUSTER OF RABBI IN JERSEY; Former Head of Jewish War Veterans Says Plotkin Was Follower of Radicals E. J. HART UPHOLDS HAGUE Sees Representatives' Move to Speak in Square as 'Insidious' C. I. O. Move Lawyer Criticizes Rabbi Red-Baiting' Is Charged Former Head of Jewish War Veterans Says Plotkin Was Follower of Radicals E. J. HART UPHOLDS HAGUE Sees Representatives' Move to Speak in Square as 'Insidious' C. I. O. Move | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/value-of-suffering-it-is-necessary-for-salvation-dr-george-drach.html | VALUE OF SUFFERING; It Is Necessary for Salvation, Dr. George Drach Asserts | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/fordham-track-team-named.html | Fordham Track Team Named | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/ten-attendants-for-mary-bruce-maryland-girl-will-be-married-to-h.html | TEN ATTENDANTS FOR MARY BRUCE; Maryland Girl Will Be Married to H. Alexander Smith Jr. in Church on June 11 HIS FATHER AS BEST MAN Three Clergymen to Perform Ceremony--Reception at Home of Bride-Elect's Parents | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/rayon-activity-at-66-loom-operations-unchanged-for-may-7-week.html | RAYON ACTIVITY AT 66%; Loom Operations Unchanged for May 7 Week, Report Shows | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/english-soccer-tourists-win.html | English Soccer Tourists Win | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/california-wire-foxterrier-best-among-500-dogs-at-philadelphia-mrs.html | California Wire Foxterrier Best Among 500 Dogs at Philadelphia; Mrs. Swann's Ch. Boarzell Brilliance Wins Top Honors at Huntingdon Valley Show--Kai Lo of Dah Lyn Heads Group Chief Awards Made at the Show BEST OF BREED WINNERS | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/miss-buckridge-is-wed-bride-of-albert-s-santi-in-the-montauk-point.html | MISS BUCKRIDGE IS WED; Bride of Albert S. Santi in the Montauk Point Lighthouse | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/paris-bourse-turns-down-speculators-unable-to-realize-previous.html | PARIS BOURSE TURNS DOWN; Speculators Unable to Realize Previous Week's Profits | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/wolcott-adds-2-records-rice-hurdler-sets-high-and-low-hurdle-marks.html | WOLCOTT ADDS 2 RECORDS; Rice Hurdler Sets High and Low Hurdle Marks at Dallas | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/crothers-first-in-shoot-breaks-99-targets-for-amateur-road-prize-in.html | CROTHERS FIRST IN SHOOT; Breaks 99 Targets for Amateur road Prize in Delaware | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/deaths-cards-of-thanks-in-memoriam.html | Deaths; Cards of Thanks In Memoriam | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/five-ftc-hearings-set-four-of-the-cases-here-involve-the.html | FIVE FTC HEARINGS SET; Four of the Cases Here Involve the Robinson-Patman Act | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/engineer-tells-of-pursuing-elk-and-bagging-it-with-locomotive.html | Engineer Tells of Pursuing Elk And Bagging It With Locomotive; Veteran Visitor Recalls Chase on Track in Idaho Hills in Which He Turned On the Steam and--Well, He Insists It's True Throw. on More Coal" The Story Really Starts Here | True | By Craig Thompson | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/stine-of-yankees-is-sent-to-newark-team-off-for-western-series.html | STINE OF YANKEES IS SENT TO NEWARK; Team Off for Western Series After Game With Athletics Is Postponed by Rain | True | By James P. Dawson | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/margarita-noble-plans-june-bridal-will-be-wed-in-greenwich-church.html | MARGARITA NOBLE PLANS JUNE BRIDAL; Will Be Wed in Greenwich Church to Dr. Howard Serrell | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/plans-cigarette-exhibit-american-tobacco-company-to-build-at-worlds.html | PLANS CIGARETTE EXHIBIT; American Tobacco Company to Build at World's Fair | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hague-convention-states-end-mutual-trade-pact.html | Hague Convention States End Mutual Trade Pact | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/commodity-average-rises-fractionally-decline-of-the-three-preceding.html | COMMODITY AVERAGE RISES FRACTIONALLY; Decline of the Three Preceding Weeks Nearly Recovered | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/v-s-mclatchy-80-coast-publisher-owner-of-the-sacramento-bee.html | V. S. M'CLATCHY, 80, COAST PUBLISHER; Owner of The Sacramento Bee, 1884-1923, Campaigner for Japanese Exclusion, Dies LED FIGHT AFTER RETIRING Had Served on California Joint Immigration Group--His Father Founded Paper Visited Orient in 1919 Pioneer Publisher's Son Appointed by Hiram Johnson | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/labor-seeks-housing-voice.html | Labor Seeks Housing Voice | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/german-unemployment-down.html | German Unemployment Down | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/harvard-makes-awards-twelve-traveling-fellowships-given-for-next.html | HARVARD MAKES AWARDS; Twelve Traveling Fellowships Given for Next Year | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/guard-witnesses-for-harlan-trial-on-eve-of-labor-act-criminal-test.html | Guard Witnesses for Harlan Trial On Eve of Labor Act Criminal Test; Eight Deputy Marshals Sworn After Reports Of Threats to Miners Called by Government--Kentucky Town Jammed for Event GUARD WITNESSES FOR HARLAN TRIAL First Use With Wagner Act | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/jewish-childrens-art-shown.html | Jewish Children's Art Shown | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/hicks-tops-driggs-at-19th-on-links-takes-morris-county-final-as.html | HICKS TOPS DRIGGS AT 19TH ON LINKS; Takes Morris County Final as Opponent Requires Three Putts From 20 Feet SQUARES MATCH AT 17TH Tourney Victor Eliminates Vanderpool and Runner-Up Halts Joy in Semi-Finals THE SUMMARIES FIRST FLIGHT BEATEN EIGHT THIRD FLIGHT BEATEN EIGHT FOURTH FLIGHT BEATEN EIGHT FIFTH FLIGHT BEATEN EIGHT SIXTH FLIGHT BEATEN EIGHT SEVENTH FLIGHT BEATEN EIGHT EIGHTH FIGHT BEATEN EIGHT NINTH FLIGHT BEATEN EIGHT TENTH FLIGHT BEATEN EIGHT | True | Special to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/cuban-week-is-opened-ceremony-starts-celebration-of-countrys.html | CUBAN WEEK IS OPENED; Ceremony Starts Celebration of Country's Independence | True | | C1B 376639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/pennsylvania-primaries.html | PENNSYLVANIA PRIMARIES | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376639 |
| 1938-05-16 | 1938-05-16 | https://www.nytimes.com/1938/05/16/archives/egypt-will-warn-antijewish-arabs-refugees-from-palestine-to-be-told.html | EGYPT WILL WARN ANTI-JEWISH ARABS; Refugees From Palestine to Be Told to Abstain From All Political Activities DEPORTATION THREATENED Nazi Instigation for Recent Anti-Semitic Propaganda Campaign Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 376639 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/aurora-dash-goes-to-transmutable-littles-12to5-shot-annexes-maywood.html | AURORA DASH GOES TO TRANSMUTABLE; Little's 12-to-5 Shot Annexes Maywood Purse Over Heavy Track by Two Lengths GOLD MESH SAVES PLACE Favorite Unable to Maintain Lead in Stretch--Getalong Is Third Under Wire, | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rail-wage-cut-plan-assailed-in-senate-la-follette-says-as-result-he.html | RAIL WAGE CUT PLAN ASSAILED IN SENATE; La Follette Says as Result He Will Oppose RFC Loan Bill | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/judiciary-changes-by-state-opposed-convention-leaders-assert.html | JUDICIARY CHANGES BY STATE OPPOSED; Convention Leaders Assert Appeals and Supreme Court Systems Work Well CITY DEBT-LIMIT PLAN IN Riegelman Proposal Restricts Tax Portion on Real Estate--Moses Gets Hearings Here City Court Mergers Viewed Apart Riegelman Proposal State Salary Increases Proposed | True | By Warren Moscowspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/tennis-player-missing-charles-m-wood-jr-last-seen-on-sunday-night.html | TENNIS PLAYER MISSING; Charles M. Wood Jr. Last Seen on Sunday Night | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/1100-students-go-on-a-civics-cruise-ferryboat-takes-high-school.html | 1,100 STUDENTS GO ON A CIVICS CRUISE; Ferryboat Takes High School Group on Conducted Tour | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stolz-stops-collura-referee-ends-newark-bout-in-4thloser-down-7.html | STOLZ STOPS COLLURA; Referee Ends Newark Bout in 4th-Loser Down 7 Times | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/97-to-get-degrees-at-union-seminary-class-to-be-graduated-this.html | 97 TO GET DEGREES AT UNION SEMINARY; Class to Be Graduated This Evening Is Largest in the Institution's History DR. COFFIN TO BE SPEAKER Address Also Will Be Made by Prof. E. F. Scott, Who Is to Retire at End of Year | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/art-by-children-of-spain-is-shown-exhibition-opened-here-to-aid.html | ART BY CHILDREN OF SPAIN IS SHOWN; Exhibition Opened Here to Aid Relief Work Being Carried On in War-Torn Country ARTISTS 4-14 YEARS OLD WideVariety of Subjects Noted, Including Efforts to Depict Graphic Bombing Raids Other Art Notes | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/woman-convicted-as-spy-in-scotland-hairdresser-51-member-of-a.html | WOMAN CONVICTED AS SPY IN SCOTLAND; Hairdresser, 51, Member of a German Ring That Also Was Working Here, Gets 4 Years SHE CONFESSES HER GUILT British Evidence Made Available to U. S. for Colleagues' Trial-- Grand Jury Hears Data Press Silent on Connection Not Done for Reward." Grand Jury Takes Testimony | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/lord-leigh-lord-lieutenant-of-warwickshire-dies-in-london-at-82.html | LORD LEIGH; Lord Lieutenant of Warwickshire Dies in London at 82 | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/nazism-not-a-plot-to-aid-employers-any-reich-industrialist-who-may.html | NAZISM NOT A PLOT TO AID EMPLOYERS; Any Reich Industrialist Who May Have Thought So Has Long Been Disillusioned CLASSES NOT RESPECTED Business Strictly Controlled to Help Germany Regain Her 'Place in the Sun' No Respecter of Classes Employes Hold Balance Functions of the People" Theory of Its Operation The Ministry of Economics Military Economy Leaders" Nazis by Thousands Flock To Birthplace of Hitler | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/britains-example-in-housing-urged-sir-harold-bellman-tells-here-how.html | BRITAIN'S EXAMPLE IN HOUSING URGED; Sir Harold Bellman Tells Here How England Put Capital to Work CITES HIGH U.S. LABOR COST Suggests Plan Be Worked Out for Steady Employment in Building Trades Guns Now Have Priority New Methods Urged Here DEMOLITION BIDS OPENED Private Contractors to Get the Red Hook Job | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/edwin-l-harding-named-secretary-of-kellogg-co.html | Edwin L. Harding Named Secretary of Kellogg Co. | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dog-owner-goes-to-jail-bronx-woman-unable-to-raise-fine-of-50.html | DOG OWNER GOES TO JAIL; Bronx Woman Unable to Raise Fine of $50 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/harshany-goes-to-toronto.html | Harshany Goes to Toronto | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/don-skene-author-and-journalist-40-once-on-herald-tribune-sports.html | DON SKENE, AUTHOR AND JOURNALIST, 40; Once on Herald Tribune Sports Staff-- Served in France | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/nurses-dance-saturday.html | Nurses Dance Saturday | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/too-many-books.html | TOO MANY BOOKS? | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/son-to-mrs-h-b-roberts.html | Son to Mrs. H. B. Roberts | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/british-consul-here-gets-canadian-post-sir-gerald-campbell-is-named.html | BRITISH CONSUL HERE GETS CANADIAN POST; Sir Gerald Campbell Is Named High Commissioner at Ottawa HIGH COMMISSIONER | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stock-market-indices-international-average-shows-a-decline-in-week.html | STOCK MARKET INDICES; International Average Shows a Decline in Week | True | Special Cable to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/lists-statement-faults-sec-issues-analysis-of-common-deficiencies.html | LISTS STATEMENT FAULTS; SEC Issues Analysis of Common Deficiencies in Filings | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/first-seeing-eye-dog-is-flown-home-to-die-suffers-ills-of-age-after.html | First 'Seeing Eye' Dog Is Flown Home to Die; Suffers Ills of Age After 10 Years' Service | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/foran-in-ring-tonight-faces-cabello-in-brooklyn-boutmcgeever-at.html | FORAN IN RING TONIGHT; Faces Cabello in Brooklyn Bout--McGeever at Coliseum | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/heads-montreal-exchange.html | Heads Montreal Exchange | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pennsylvania-row-stirs-roosevelt-president-watches-for-effect-of.html | PENNSYLVANIA ROW STIRS ROOSEVELT; President Watches for Effect of Farley Proposal for a Split Ticket BRIDGES DENOUNCES PLEA He and Hamilton Recall C. I. O. Financial Aid to the National Campaign | True | Special to THE NEW YORK TIMES | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/laurelton-project-will-cost-231000-plans-are-filed-for-group-of-77.html | LAURELTON PROJECT WILL COST $231,000; Plans Are Filed for Group of 77 Small Dwellings There | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/olive-oil-sellers-sentenced.html | Olive Oil Sellers Sentenced | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/for-huntington-channel-war-department-urges-on-congress-long-island.html | FOR HUNTINGTON CHANNEL; War Department Urges On Congress Long Island Change | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/justin-peters.html | JUSTIN PETERS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/austrian-consulate-to-close.html | Austrian Consulate to Close | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/free-schooling-held-bulwark-of-liberty-mark-eisner-champions-it-at.html | FREE SCHOOLING HELD BULWARK OF LIBERTY; Mark Eisner Champions It at Dinner to Him | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/bears-are-beaten-by-red-wings-75-4run-assault-in-7th-routs.html | BEARS ARE BEATEN BY RED WINGS, 7-5; 4-Run Assault in 7th Routs Strincevich in Opening Game of Series | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/captain-put-on-trial-at-governors-island-embezzlement-charges-will.html | CAPTAIN PUT ON TRIAL AT GOVERNORS ISLAND; Embezzlement Charges Will Be Heard by Court-Martial | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stocks-in-london-paris-and-berlin-british-stock-markets-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Stock Markets Quiet and Generally WeakerGilt-Edge List Lower FRENCH ISSUES ALSO DROP Coverage of Loan Is Offset by Foreign Developments--Soft Close in Reich Center LONDON LONDON BERLIN PARIS MILAN AMSTERDAM ZURICH GENEVA French Securities Off Boerse Prices Soften | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/i-french-legion-honors-kreisler.html | I French Legion Honors Kreisler | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/3-get-fellowships-of-rome-academy-winners-to-receive-4000each.html | 3 GET FELLOWSHIPS OF ROME ACADEMY; Winners to Receive $4,000Each, Permitting 2 Years' Study in Italian Capital ART-AWARD TO H. A. DAVIS G. M. Koren First in SculptureІ and S. M. Mertz Leads in Landscape Architecture Winner In Sculpture Two Get Honorable Mention | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/motion-denied-by-sec-refuses-to-dismiss-proceeding-naming-three.html | MOTION DENIED BY SEC; Refuses to Dismiss Proceeding Naming Three Brokers | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-dividend-policy-bookofthemonth-club-will-give-one-for-each-two.html | NEW DIVIDEND POLICY; Book-of-the-Month Club Will Give One for Each Two Bought | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/festival-on-thursday-bridge-fete-will-aid-west-side-hospital-and.html | FESTIVAL ON THURSDAY; Bridge Fete Will Aid West Side Hospital and Dispensary | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/upturn-expected-here-europe-thinks-fear-holds-us-back-epstein-finds.html | UPTURN EXPECTED HERE; Europe Thinks Fear Holds Us Back, Epstein Finds | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/time-to-stop-spending.html | TIME TO STOP SPENDING | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/apartments-lead-in-realty-trading-cuban-athlete-buys-former-home-of.html | APARTMENTS LEAD IN REALTY TRADING; Cuban Athlete Buys Former Home of Canfield Family for Bachelor Suites LONG-HELD PARCEL SOLD After 52 Years Getty Estate Disposes of House on West 25th Street | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/yankees-six-homers-overwhelm-butler-gordon-leads-attack-on-minor.html | YANKEES SIX HOMERS OVERWHELM BUTLER; Gordon Leads Attack on Minor League Team With Three | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/estates-appraised.html | Estates Appraised | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/liquor-board-names-counsel.html | Liquor Board Names Counsel | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mcarran-air-bill-passed-by-senate-measure-would-create-agency-to.html | M'CARRAN AIR BILL PASSED BY SENATE; Measure Would Create Agency to Combine Federal Rule Over Civil Aeronautics SPONSOR BOWS TO CHANGE Had threatened to Oppose Final Adoption Because of Truman Amendment | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/export-copper-price-declines.html | Export Copper Price Declines | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/minnes-is-honored-for-service-to-city-deputy-city-treasurer.html | M'INNES IS HONORED FOR SERVICE TO CITY; Deputy City Treasurer Receives Scroll From Club | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/plans-oldage-pensions-westinghouse-company-will-supplement-federal.html | PLANS OLD-AGE PENSIONS; Westinghouse Company Will Supplement Federal Sustem | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/thomas-p-sheridan.html | THOMAS P. SHERIDAN | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/two-slayers-sentenced-negroes-had-pleaded-guilty-to-killing-of.html | TWO SLAYERS SENTENCED; Negroes Had Pleaded Guilty to Killing of Policeman | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/books-published-today.html | Books Published Today | True |  | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/treasury-investment-accounts.html | Treasury Investment Accounts | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/the-civil-service.html | The Civil Service | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/greyhound-seeks-to-add-line.html | Greyhound Seeks to Add Line | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/parish-honors-mgr-petry.html | Parish Honors Mgr. Petry | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/deal-with-tva-hangs-fire-national-power-and-light-to-give-its.html | DEAL WITH TVA HANGS FIRE; National Power and Light to Give Its Answer Tomorrow | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/jersey-doctors-convene-today.html | Jersey Doctors Convene Today | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/cabinet-shift-gives-britain-a-new-man-to-rush-air-arming-swinton.html | CABINET SHIFT GIVES BRITAIN A NEW MAN TO RUSH AIR ARMING; Swinton, Under Attack by House of Commons, Quits and Wood, Skilled Organizer, Gets Post PEERS IN REGIME REDUCED MacDonald, Friend of Premier, Is Named Colonies Minister, Stirring Speculation on Reich Fewer Peers In Cabinet BRITISH SHIFT MADE TO RUSH AIR ARMING Swinton "Content" to Leave IN CABINET SHAKE-UP | True | By Robert P. Postwireless To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/commodity-index-up-farm-products-brings-rise-of-04-point-on-the.html | COMMODITY INDEX UP; Farm Products Brings Rise of 0.4 Point on the Week | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/gruen-watch-plans-to-sell-more-stock-meeting-called-to-approve.html | GRUEN WATCH PLANS TO SELL MORE STOCK; Meeting Called to Approve Proposal to Retire Preferred | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rule-by-bar-group-debated-in-jersey-state-association-argues-for.html | RULE BY BAR GROUP DEBATED IN JERSEY; State Association Argues for Compulsory Membership of Lawyers and Judges FOES ATTACK PROPOSAL Supreme Court Justices Hint Doubt of Plan's Propriety as Means of Reform | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/7000-in-quinine-sent-to-china.html | $7,000 in Quinine Sent to China | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/moclairkennedy.html | Moclair--Kennedy | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/princeton-to-face-harvard-on-links-interdivision-playoff-is.html | PRINCETON TO FACE HARVARD ON LINKS; Interdivision Play-Off Is Scheduled Saturday Over Woodway Club Course | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/drivers-revise-plans-cummings-mays-to-settle-match-race-in-trials.html | DRIVERS REVISE PLANS; Cummings, Mays to Settle Match Race in Trials Saturday | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/women-march-in-gas-masks.html | Women March in Gas Masks | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/charities-visited-by-drive-leaders-they-inspect-4-of-the-many.html | CHARITIES VISITED BY DRIVE LEADERS; They Inspect 4 of the Many Institutions to Be Aided by $10,000,000 Campaign Hudson Guild Visited At Home for Aged | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/valentine-back-on-job.html | Valentine Back on Job | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/admiral-bayly-80-of-the-royal-navy-head-of-us-and-british-naval.html | ADMIRAL BAYLY, 80, OF THE ROYAL NAVY; Head of U.S. and British Naval Forces at Cobh, Ireland, in World War is Dead GAVE 50 YEARS TO SERVICE Fought Pirates in 1875 and Won Many Honors, Including One From This Country Spent His Life at Sea | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/greco-trophy-tourney-listed.html | Greco Trophy Tourney Listed | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/british-board-bars-title-bout.html | British Board Bars Title Bout | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/col-e-e-mcammon-59-of-the-u-s-reserves-chief-of-staff-of-98th.html | COL. E. E. M'CAMMON, 59, OF THE U. S. RESERVES; Chief of Staff of 98th Division Is Dead in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/14-students-locked-up-city-college-sophomores-seized-in-times-sq.html | 14 STUDENTS LOCKED UP; City College Sophomores Seized in Times Sq. 'Snake Dance' | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/sports-of-the-times-reg-u-s-pat-off-golf-project-indignantly.html | Sports of the Times; Reg. U. S. Pat. Off. Golf Project Indignantly Repulsed Under Poetic License Help Wanted Reeling From Side to Side Putting the Questions | True | By John Kieran | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/first-toolmakers-were-in-asia-de-terra-group-studies-ice-age.html | First Tool-Makers Were in Asia; De Terra Group Studies Ice Age; Evidence of Race Dispersal Among Earliest Craftsmen Found in Burma and Java--Land Bridge Was Used Early Link Verified Leader of American Southeast Asiatic Expedition | True | By Dr. Hellmut de Terrawireless To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/subsidies-feared-in-adult-training-education-meeting-is-warned-of.html | SUBSIDIES FEARED IN ADULT TRAINING; Education Meeting Is Warned of Dangers in Full Support by Federal Funds OPINION WIDELY DIVIDED But All Experts Agree More Money Is Needed--Work in Many Fields Reviewed Cites Recent Conference Health Education Praised | True | By W. A. MacDonaldspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/churchill-advises-czechnazi-accord-henlein-regarded-in-prague-as.html | CHURCHILL ADVISES CZECH-NAZI ACCORD; Henlein Regarded in Prague as Having Met 'Rebuff' in England | True | Special Cable to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/harvard-issues-rules-varsity-men-may-pay-summer-baseball-but-not.html | HARVARD ISSUES- RULES; Varsity Men May Pay Summer Baseball, but Not for Pay | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/farm-mortgages-drop-5-decline-in-two-years-ended-on-jan-1-1937.html | FARM MORTGAGES DROP; 5% Decline in Two Years Ended on Jan. 1, 1937, Reported | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fifth-in-row-won-by-st-peters-high-staten-islanders-unbeaten-in-c-h.html | FIFTH IN ROW WON BY ST. PETER'S HIGH; Staten Islanders, Unbeaten in C. H. S. A. A. Play, Top St. Ann's, 7 to 5 BROOKLYN PREP TRIUMPHS Neusse's Double Decides Game With Cathedral Nine, 4-3-Other School Results | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-j-b-lippincott-wife-of-publisher-served-on-swarthmore-college-b.html | MRS. J. B. LIPPINCOTT; Wife of Publisher Served on Swarthmore College Board | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stephen-fairbairn-noted-crew-coach-cambridge-mentor-rowed-for-his.html | STEPHEN FAIRBAIRN, NOTED CREW COACH; Cambridge Mentor Rowed for His Alma Mater, 1886-89 | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pasch-now-158-favorite-odds-against-morriss-colt-in-epsom-derby.html | PASCH NOW 15-8 FAVORITE; Odds Against Morriss Colt in Epsom Derby Shorten | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/declares-president-endorses-kennedy-murray-of-c-i-o-says-roosevelt.html | DECLARES PRESIDENT ENDORSES KENNEDY; Murray of C. I. O. Says Roosevelt Spoke 'Through Farley' | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/horse-show-sunday.html | Horse Show Sunday | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/american-mother-goes-home.html | American Mother' Goes Home | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/many-fail-drivers-test-state-bars-3664-in-3-months-for-inability-to.html | MANY FAIL DRIVERS' TEST; State Bars 3,664 in 3 Months for Inability to Read English | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/companies-oppose-government-radio-mark-ethridge-warns-house-group.html | COMPANIES OPPOSE GOVERNMENT RADIO; Mark Ethridge Warns House Group International Incident Might Be Caused DOUBTS TRADE BENEFITS Declares Private Stations Can Fight European 'Ism' Broadcasts to South America | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/another-french-aviatrix-seeks-distance-record.html | Another French Aviatrix Seeks Distance Record | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/codreanu-trial-is-near-the-rumanian-fascist-leader-is-accused-of.html | CODREANU TRIAL IS NEAR; The Rumanian Fascist Leader Is Accused of High Treason | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mary-mkee-wed-in-sewickley-pa-edward-donnan-wardrops-bride-wears-a.html | MARY M'KEE WED IN SEWICKLEY, PA.; Edward Donnan Wardrop's Bride Wears a Taffeta Gown With Hoopskirt HER DRESS AN HEIRLOOM Attendants Also in Hoopskirt Costumes--Mrs. J. C. Oliver Jr. Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/g-e-forms-standards-division.html | G. E. Forms Standards Division | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/votes-queens-postal-bill-house-approves-2cent-rate-for-the-entire.html | VOTES QUEENS POSTAL BILL; House Approves 2-Cent Rate for the Entire County | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/electrical-orders-off.html | Electrical Orders Off | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/the-good-neighbor.html | THE GOOD NEIGHBOR | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/minor-league-baseball-international-league-eastern-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/60000000-sought-by-pennsylvania-state-sets-june-1-for-tenders-on.html | $60,000,000 SOUGHT BY PENNSYLVANIA; State Sets June 1 for Tenders on Tax-Anticipation Notes to Mature Next Year RATE TO BE 1 1/2 PER CENT Cities and a County Also Ask Bids on Loans--Some of Issues Awarded Allegheny County, Pa. Bridgeport, Conn. Stoneham, Mass. Westfield, Mass. Birmingham, Ala. Watertown, Mass. State of West Virginia Delaware County, Ind. Attleboro, Mass. Dedham, Mass. | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/president-insists-on-reorganization-congressional-leaders-plead-in.html | PRESIDENT INSISTS ON REORGANIZATION; Congressional Leaders Plead in Vain Against Effort to Revive Bill This Session PRESIDENT INSISTS ON REORGANIZATION Roosevelt Reported Adamant THE DAY IN WASHINGTON | True | By Turner Catledgespecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/auto-output-off-more-than-seasonally-only-one-producer-increases.html | Auto Output Off More Than Seasonally; Only One Producer Increases Assemblies | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wilsonandrus.html | Wilson-Andrus | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/miss-dickerts-plans-she-will-be-wed-on-june-25-to-g-maitland.html | MISS DICKERT'S PLANS; She Will Be Wed on June 25 to G. Maitland Chambers | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/file-reorganization-plan-creditors-of-mountain-states-power-notify.html | FILE REORGANIZATION PLAN; Creditors of Mountain States Power Notify SEC | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/news-of-the-stage-george-abbott-working-on-you-never-knowuna.html | NEWS OF THE STAGE; George Abbott Working on 'You Never Know'--Una O'Connor Resigns From 'The Two Bouquets' | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/nieuw-amsterdam-here-in-fast-time-makes-maiden-voyage-from.html | NIEUW AMSTERDAM HERE IN FAST TIME; Makes Maiden Voyage From Netherlands in 5 Days 23 Hours 45 Minutes. GETS HARBOR WELCOME 36,287-Ton Vessel Is Said to Have a Record Number of Safety Devices Master is Thrilled Sixty Collaborated on Design | True | By George F. Horne | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/row-at-wisconsin-is-held-not-racial-head-of-university-denies.html | ROW AT WISCONSIN IS HELD NOT RACIAL; Head of University, Denies Student Editor Was Ousted Because He Is a Jew BARS FLAT INTERVENTION Says Issues Are Political and Leaves Settlement to Campus Self-Government | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/sports-today-baseball-boxing-fencing-golf-horse-racing-midget-auto.html | Sports Today; BASEBALL BOXING FENCING GOLF HORSE RACING MIDGET AUTO RACING POLO | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dr-john-mkay-head-of-manitoba-college-for-last-19-years-was-67.html | DR. JOHN M'KAY; Head of Manitoba College for Last 19 Years Was 67 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/duke-objects-to-return-hurler-sent-to-montreal-says-pirates-denied.html | DUKE OBJECTS TO RETURN; Hurler Sent to Montreal Says Pirates Denied Him Fair Trial | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/miss-odonoghue-to-be-june-bride-brooklyn-girl-and-joseph-j-ryan-jr.html | MISS O'DONOGHUE TO BE JUNE BRIDE; Brooklyn Girl and Joseph J. Ryan Jr. to Be Married in a Church Ceremony FIVE ATTENDANTS CHOSEN Mrs. Peter C. Brown to Serve as Matron of Honor--Nicholas E. Ryan Best Man | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/school-dedication-today-mayor-will-take-part-in-exercises-at-two.html | SCHOOL DEDICATION TODAY; Mayor Will Take Part in Exercises at Two Buildings | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/body-of-papen-aide-found-von-ketteler-disappeared-soon-after.html | BODY OF PAPEN AIDE FOUND; Von Ketteler Disappeared Soon After Annexation of Austria | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/kennedy-of-tigers-wins-fifth-in-row-halts-senators-13-to-7-as-york.html | KENNEDY OF TIGERS WINS FIFTH IN ROW; Halts Senators, 13 to 7, as York and Gehringer Lead Attack With Homers | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/u-s-plywood-corp-expands.html | U. S. Plywood Corp. Expands | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-goodall-offices-opened.html | New Goodall Offices Opened | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/confidence-in-her-army-is-expressed-by-finland.html | Confidence in Her Army Is Expressed by Finland | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/a-f-l-wins-in-c-i-o-ouster.html | A. F. L. Wins in C. I. O. Ouster | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/first-open-session-held-by-exghange-members-of-the-press-present.html | FIRST OPEN SESSION HELD BY EXGHANGE; Members of the Press Present When Martin Delivers Inaugural Address NEW REGIME TAKES OVER Efficient Market Needed to Break Capital Jam, the Chairman Declares 24 New Members Attend Says Duty Is Plain More Appointments Made CURB VOTES ON COMMITTEE Eleven Named for Nominations Group in First Balloting FIRST OPEN SESSION ' HELD BY EXCHANGE | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/barbara-hope-smith-will-be-bride-june-3-marriage-to-j-h-folley-to.html | BARBARA HOPE SMITH WILL BE BRIDE JUNE 3; Marriage to J. H. Folley to Take Place in Farmington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/us-protests-on-nanking-grew-asks-tokyo-to-reopen-the-city-to.html | U.S. PROTESTS ON NANKING; Grew Asks Tokyo to Reopen the City to American Residents | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/eighth-in-row-for-wardlaw.html | Eighth in Row for Wardlaw | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/four-killed-in-colombia-conservative-group-attacks-liberalscalled.html | FOUR KILLED IN COLOMBIA; Conservative Group Attacks Liberals--Called 'Bandits' | True | Special Cable to THE NEW YORK TIMES.. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/high-court-backs-profits-tax-basis-kohl-grocery-levy-is-upheld-as.html | HIGH COURT BACKS PROFITS TAX BASIS; Kohl Grocery Levy Is Upheld as on Surplus Accumulated to Evade Surtaxes INDIANA ISSUE SETTLED Gross Receipts Tax Restricted by Ruling-Mellon and Taft Heirs Lose on Appeals Mellon Refunds Refused Background of Kohl Case Brandeis Points to Surplus Double Taxing in Indiana Issue HIGH COURT BACKS PROFITS TAX BASIS | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/miss-polly-samuels-to-be-wed-on-may-27-marriage-to-robert-niebling.html | MISS POLLY SAMUELS TO BE WED ON MAY 27; Marriage to Robert Niebling to Be Held at Maplewood | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hull-a-norel-candidate-prof-wormmuller-here-tells-of-proposing-him.html | HULL A NOREL CANDIDATE; Prof. Worm-Muller,. Here, Tells of Proposing Him | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/scudder-dance-friday-annual-spring-party-here-for-members-of-senior.html | SCUDDER DANCE FRIDAY; Annual Spring Party Here for Members of Senior Class | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/7-alumni-of-n-y-u-will-get-citations-recipients-to-be-honored-at-a.html | 7 ALUMNI OF N. Y. U. WILL GET CITATIONS; Recipients to Be Honored at a Dinner This Evening | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/installed-in-hospital-post.html | Installed in Hospital Post | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/john-r-schermerhorn-former-executive-of-the-edison-industries-dies.html | JOHN R. SCHERMERHORN; Former Executive of the Edison Industries Dies in Newark | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/monday-holidays.html | MONDAY HOLIDAYS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-pell-w-foster.html | MRS. PELL W. FOSTER | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mfayden-is-star-as-bees-score-54-holds-dodgers-to-sixhits-and.html | M'FAYDEN IS STAR AS BEES SCORE, 5-4; Holds Dodgers to Six-Hits and Doubles to Start Winning Drive in Seventh DiMaggio Seals Verdict Storm Over Long Shot ACTIVITIES AT EBBETS FIELD YESTERDAY AND TWO DODGERS WHO WERE RELEASED | True | By Louis Effrat | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/miss-anderson-golf-victor.html | Miss Anderson Golf Victor | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/relief-felt-in-hungary-first-acts-of-new-premier-seem-to-inspire.html | RELIEF FELT IN HUNGARY; First Acts of New Premier Seem to Inspire Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/cleveland-sitdown-marks-relief-action-city-council-votes-80000.html | CLEVELAND SIT-DOWN MARKS RELIEF ACTION; City Council Votes $80,000 Stop-Gap as Legislature Meets CLEVELAND, May 16 City Council Votes $80,000 Stop-Gap as Legislature Meets | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-zittella-flynn-retired-circus-strong-woman-dies-ill-englewood.html | MRS. ZITTELLA FLYNN; Retired Circus Strong Woman Dies ill Englewood at 87 | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-harry-c-primrose.html | MRS. HARRY C. PRIMROSE | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/republicans-take-high-jersey-jobs-use-new-legislative-control-to.html | REPUBLICANS TAKE HIGH JERSEY JOBS; Use New Legislative Control to Fill Three Posts After Blocking Democrats MOVE FOR PAY INCREASES Appropriation Bill Exceeding Moore's Budget Offered--Row on Rises Looms Jobs Saved by Strategy Salary rises Pending | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/princeton-to-get-platt-art-works-collection-remains-with-widow.html | PRINCETON TO GET PLATT ART WORKS; Collection Remains With Widow During Her Life | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/brooklyn-store-opens-branch.html | Brooklyn Store Opens Branch | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dodgers-release-hoyt-and-manush-spencer-also-is-dropped-and.html | DODGERS RELEASE HOYT AND MANUSH; Spencer Also Is Dropped and Jeffcoat Sent to Kansas City--Roster Cut to 22 Men Today's Probable Pitchers | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/in-the-nation-the-united-states-great-britain-and-mexico-limits-for.html | In The Nation; The United States, Great Britain and Mexico Limits for the British No Parallel Policy in Americas | True | By Arthur Krock | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/steel-output-at-307-up-03-point-in-week.html | Steel Output at 30.7%; Up 0.3 Point in Week | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/opinion-clerks-sworn-in.html | Opinion Clerks Sworn In | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/aviation-output-up-25-in-southern-california.html | Aviation Output Up 25% In Southern California | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/advertising-urged-for-life-insurance-agents-request-presidents-to.html | ADVERTISING URGED FOR LIFE INSURANCE; Agents Request Presidents to Spend $10,000,000 Yearly in Permanent Program | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/will-build-at-sands-point.html | Will Build at Sands Point | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/belmont-park-chart-suffolk-downs-entries-aurora-entries-churchill.html | BELMONT PARK CHART; Suffolk Downs Entries Aurora Entries Churchill Downs Entries Belmont Park Entries | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/two-boxing-trophies-given-to-armstrong-champion-gets-belts-for-his.html | TWO BOXING TROPHIES GIVEN TO ARMSTRONG; Champion Gets Belts for His Triumphs in 1937 | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/tya-case-is-taken-by-supreme-court-constitutionality-of-the-whole.html | TYA CASE IS TAKEN BY SUPREME COURT; Constitutionality of the Whole Program Will Be Reviewed at Bench's Next Session ARGUMENTS LATE IN YEAR Order Handed Down on Appeal of 18 Utility Companies From Government's Victory | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/ernest-s-davis-banker-and-lumber-merchant-dies-in-portland-conn-at.html | ERNEST S. DAVIS; Banker and Lumber Merchant Dies in Portland, Conn., at 61 | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/university-scene-of-mexican-clash-police-rout-socialists-after.html | UNIVERSITY SCENE OF MEXICAN CLASH; Police Rout Socialists After Hours of Fighting for Control of Buildings REPORT CARDENAS WILL GO Foes to President Claim He Is To Resign--His Likely Successor Denies Plan Knives and Revolvers Used Three Ex-Presidents Meet D'Malley to Leave Monday Former Carranza Aide Sought COMMONS DEBATES RIFT Government Chided for Method of Handling Mexican Crisis. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hines-dominates-long-island-p-g-a-oneday-tourney-levinsohn-ghezzi-g.html | Hines Dominates Long Island P. G. A. One-Day Tourney; LEVINSOHN, GHEZZI GET 67S WITH HINES Metropolitan Open Champion Wins Amateur-Pro, Ties for First in Pro-Pro Golf JIMMY HAS INDIVIDUAL 70 Kozak and Klein Other Pair With Best-Ball 67 on Par-73 Lakeville Course Hines Goes Around Twice Ghezzi Only Outside Pro THE SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/trulio-and-ruddy-keep-pace.html | Trulio and Ruddy Keep Pace | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table For Waters Adjacent to New York | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/venezuela-produces-more-oil.html | Venezuela Produces More Oil | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/bradman-gets-278-runs-australia-leads-marylebone-at.html | BRADMAN GETS 278 RUNS; Australia Leads Marylebone at Cricket--Lancashire Wins | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/11-are-indicted-in-wpa-fraud-plot-contracting-firm-and-10-others.html | 11 ARE INDICTED IN WPA FRAUD PLOT; Contracting Firm and 10 Others Accused of $25,000 Swindle | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/geraldine-j-griffin-engaged-to-marry-daughter-of-late-albany-editor.html | GERALDINE J. GRIFFIN ENGAGED TO MARRY; Daughter of Late Albany Editor to Be Wed to A. E. Cameron | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/opera-seat-sale-opens-metropolitan-is-taking-orders-for-next-years.html | OPERA SEAT SALE OPENS; Metropolitan Is Taking Orders for Next Year's Programs | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Incoming Foreign Mail Outgoing Transpacific Mail Reports From Foreign Ports | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/track-bid-mapped-by-michigan-state-spartans-enter-strong-team-of-20.html | TRACK BID MAPPED BY MICHIGAN STATE; Spartans Enter Strong Team of 20 in I. C. A. A. A. A. Meet at Randalls Island A. A. U. GAMES ON JUNE 25 Glen Park in Yonkers Will Be Scene of the Metropolitan Senior Competition | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/book-n0tes.html | BOOK N0TES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fordham-links-victor-conquers-st-johns-by-54-for-seventh-victory-of.html | FORDHAM LINKS VICTOR; Conquers St. John's by 5-4 for Seventh Victory of Season | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/e-t-stotesbury-financier-is-dead-morgan-partner-and-head-of-drexel.html | E. T STOTESBURY, FINANCIER, IS DEAD; Morgan Partner and Head of Drexel & Co. Stricken at 89 in Philadelphia Home E. T. STOTESBURY, FINANCIER, IS DEAD Started at $16.60 a Month. Became a Partner In 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/belloise-defeats-lee-in-8-rounds-scores-in-hardfought-bout-at-st.html | BELLOISE DEFEATS LEE IN 8 ROUNDS; Scores in Hard-Fought Bout at St. Nicholas-- Pacho Takes Semi-Final by Knockout | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/tufts-holy-cross-and-syracuse-college-baseball-victors-harvard.html | Tufts, Holy Cross and Syracuse College Baseball Victors; HARVARD CRUSHED BY TUFTS, 13 TO 4 Crimson Halted After Making Three in First--Jumbos Get Six in Fourth HOLY CROSS VICTOR, 5 TO 4 Lefebvre Puzzles Villanova-- Syracuse Beats Clarkson Tech Nine, 8 to 7 Holy Cross 5, Villanova 4 Syracuse 8, Clarkson Tech 7 Hofstra 7, Wagner 2 | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hippodrome-wrestling-off.html | Hippodrome- Wrestling Off | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/army-calls-japans-track-ace.html | Army Calls Japan's Track Ace | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/readiness-to-give-price-cuts-found-outlet-buyers-report-surplus.html | READINESS TO GIVE PRICE CUTS FOUND; Outlet Buyers Report Surplus Stocks Few, but Producers Anxious for Orders NEW RESOURCES APPEAR Some Will Develop Permanent Relations, Merchandise Executive Declares May Purchase More Distress Offerings Lacking | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mining-concern-to-issue-stock.html | Mining Concern to Issue Stock | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/topics-in-wall-street-tva-and-the-utilities-local-traction-bonds.html | TOPICS IN WALL STREET; TVA and the Utilities Local Traction Bonds Member-Bank Statement Copper Statistics Railroad Bond Interest Belgium's Gold Loss Electric Power Rates | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/son-born-to-mrs-f-h-allen.html | Son Born to Mrs. F. H. Allen | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-moody-wins-60-61.html | Mrs. Moody Wins, 6-0, 6-1 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/g-b-post-left-1549590-widow-and-daughter-to-share-income-from.html | G. B. POST LEFT $1,549,590; Widow and Daughter to Share income From Estate | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-highway-system-proposed-for-london-report-urges-network-of.html | New Highway System Proposed for London; Report Urges Network of Traffic Tunnels | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rail-presidents-to-elect-head.html | Rail Presidents to Elect Head | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dr-austin-f-robinson.html | DR. AUSTIN F. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/books-of-the-times-along-the-hudson-the-commodore.html | BOOKS OF THE TIMES; Along the Hudson The Commodore | True | By Ralph Thompson | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/junior-leaguers-gather-board-completes-program-for-conference-at.html | JUNIOR LEAGUERS GATHER; Board Completes Program for Conference at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/ruth-segoine-is-engaged-highland-park-n-j-girl-is-fiancee-of-henry.html | RUTH SEGOINE IS ENGAGED; Highland Park, N. J., Girl Is Fiancee of Henry McCabe | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hutchinsranson.html | Hutchins--Ranson | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/general-victor-couper.html | GENERAL VICTOR COUPER | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dumping-is-denied-in-relief-food-row-rockland-welfare-head-says.html | DUMPING' IS DENIED IN RELIEF FOOD ROW; Rockland Welfare Head Says Towns Failed to Distribute Federal Gifts Properly U. S. AND STATE INQUIRY ON In One Place Only 187 of 375 Needy Families Are Found to Have Received Shares Poole's Figures Verified Situation in Other Towns | True | Special to THE NEW YORK TIMES | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-f-v-p-de-revere-writer-dies-at-hospital-in-yonkersa-character.html | MRS. F. V. P. DE REVERE; Writer Dies at Hospital in Yonkers--A Character Analyst | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rail-bond-issues-to-be-traded.html | Rail Bond Issues to Be Traded | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pupils-get-prizes-in-airmailcontest-poster-and-essay-winners-get.html | PUPILS GET PRIZES IN AIR-MAILCONTEST; Poster and Essay Winners Get Awards From Goldman at Ceremony in Store POSTOFFICE SHOW OPENS Exhibits Include Plane Models--Flying Boats-Will Detour to Be Seen Over City | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/want-woman-envoy-to-russia.html | Want Woman Envoy to Russia | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/6th-ave-elevated-valued-at-11346000-engineering-accountant-heard-at.html | 6TH AVE. ELEVATED VALUED AT $11,346,000; Engineering Accountant Heard at Receivership Hearing | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/joins-southern-railway-board.html | Joins Southern Railway Board | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/riverdale-netmen-win-63.html | Riverdale Netmen Win, 6-3 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/asks-basis-to-rule-milk-as-a-utility-poletti-proposes.html | ASKS BASIS TO RULE MILK AS A UTILITY; Poletti Proposes Constitutional Change Giving Legislature Power Over Farm Prices LIVELY OPPOSITION SEEN Consumers, at Hearing, Fight Plan for Marketing Pact on Milk for the City | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pork-price-up-in-panama-city.html | Pork Price Up in Panama City | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/siano-on-fort-hamilton-card.html | Siano on Fort Hamilton Card | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pwa-program-put-at-2700-projects-ickes-tells-senate-hearing-80-per.html | PWA PROGRAM PUT AT 2,700 PROJECTS; Ickes Tells Senate Hearing 80 Per Cent of the Approved Plans on File Are 'Alive' NEW 'GREENBELTS' BARRED Wallace States Policy--Senate Votes Bill Cutting House Total for Highway Aid Senate Votes Roads Funds | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/ask-state-agency-to-hear-tax-pleas-real-estate-men-back-plan-for.html | ASK STATE AGENCY TO HEAR TAX PLEAS; Real Estate Men Back Plan for Review Board | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-esther-standish-is-wed.html | Mrs. Esther Standish Is Wed | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/missouri-pacific-reports-for-1937-investments-in-companies-in.html | MISSOURI PACIFIC REPORTS FOR 1937; Investments in Companies in Bankruptcy $32,231,606 Out of $46,902,376 Total DEFICIT INCREASE SHOWN Indebtedness to the Railroad Credit Corporation Listed as Down to $397,039 OTHER RAIL EARNINGS Southern Pacific | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/business-failures-rise-reorganizations-under-section-77b-at.html | BUSINESS FAILURES RISE; Reorganizations Under Section 77b at Three-Year Peak | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stalin-is-nominated-in-all-soviet-areas-named-in-the-eleven.html | STALIN IS NOMINATED IN ALL SOVIET AREAS; Named in the Eleven Republics for Coming Elections to Soviets | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wool-goods-activity-shows-sharp-decline-consumption-of-appareleclass.html | WOOL GOODS ACTIVITY SHOWS SHARP DECLINE; Consumption of Apparel-Class Fiber Off 61% in March | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/essex-tax-rates-fixed-four-of-22-municipalities-in-county-get.html | ESSEX TAX RATES FIXED; Four of 22 Municipalities in County Get Decreases | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/billboard-union-accused-vandalism-on-subway-posters-is-charged-in.html | BILLBOARD UNION ACCUSED; Vandalism on Subway Posters Is Charged in Strike | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/holmes-midget-auto-winner.html | Holmes Midget Auto Winner | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/three-laymen-receive-honors-from-pope-a-e-smith-j-t-smith-j-s-burke.html | Three Laymen Receive Honors From Pope; A. E. Smith, J. T. Smith, J. S. Burke Cited | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/trading-in-odd-lots-reported.html | Trading in Odd Lots Reported | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/deals-in-new-jersey-apartments-sold-in-jersey-city-and-west-new.html | DEALS IN NEW JERSEY; Apartments Sold in Jersey City and West New York | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/27-killed-in-fire-in-atlanta-hotel-early-morning-blaze-traps-men.html | 27 KILLED IN FIRE IN ATLANTA HOTEL; Early Morning Blaze Traps Men, Women and Children in Their Rooms SCORE MISSING OR HURT Few Escaped by Jumping as Flames Barred Rescues--Southern Rail Men Victims The Identified Dead Clerk Burned at Switchboard | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/plane-and-nine-missing-transport-flown-from-los-angeles-unreported.html | PLANE AND NINE MISSING; Transport Flown From Los Angeles Unreported | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/presents-gorgas-prize-roosevelt-gives-500-award-to-memphis-high.html | PRESENTS GORGAS PRIZE; Roosevelt Gives $500 Award to Memphis High School Girl. | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/3300000-looting-of-investing-trust-is-charged-in-suit-trustee-for.html | $3,300,000 LOOTING OF INVESTING TRUST IS CHARGED IN SUIT; Trustee for the Continental Securities Names 91 in Recovery Action Here CONSPIRACY IS ALLEGED Brokerage Firms, Two Banks and Westinghouse Company Listed as Defendants Named as Conspirators Securities Are Turned Over $3,300,000 , LOOTING IS CHARGED IN SUIT New Corporation Formed Fraud Declared Clear Additional Transfers Made Tells of Purchase of Stock List of Defendants | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hunter-gives-french-award.html | Hunter Gives French Award | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/faith-fahnestock-has-bridal-here-wed-at-municipal-building-to-john.html | FAITH FAHNESTOCK HAS BRIDAL HERE; Wed at Municipal Building to John Fiske Paine Jr. | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fred-fisher-leases-big-suite.html | Fred Fisher Leases Big Suite | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/maps-venereal-program-health-service-is-authorized-to-spend-up-too.html | MAPS VENEREAL PROGRAM; Health Service Is Authorized to Spend Up too $7,000,000 a Year | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/james-h-lockhart-of-pittsburgh-74-director-of-mellon-national-bank.html | JAMES H. LOCKHART OF PITTSBURGH, 74; Director of Mellon National Bank Also an Industrial Leader--Dies at Home ACTIVE IN CIVIC AFFAIRS Served on Board of Trustees of Three Universities--His Father Pioneer Oil Man | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/reich-press-bitter-over-brazil-issues-says-germany-cannot-allow.html | REICH PRESS BITTER OVER BRAZIL ISSUES; Says Germany Cannot Allow Annoyance of Her Citizens on 'Frivolous Pretexts' U. S. INFLUENCE IS BLAMED Business Damaged by Vargas at Behest of 'Clique' in This Country, Paper Charges Jail Penalty Increased Italian Is Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/belga-off-despite-success-of-new-cabinet-pound-and-other-major.html | Belga Off Despite Success of New Cabinet; Pound and Other Major Exchanges Soften | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/platinum-bearing-orereported-in-colorado-first-deposit-in-country.html | Platinum-Bearing Ore-Reported in Colorado; First Deposit in Country Found of Pay Size | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/princeton-seminary-graduates-70-today-officers-elected-by-alumni.html | PRINCETON SEMINARY GRADUATES 70 TODAY; Officers Elected by Alumni and Trustees at Reunion | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/lily-pons-returns-here-says-she-will-wed-kostelanetz-before-south.html | LILY PONS RETURNS HERE; Says She Will Wed Kostelanetz Before South American Tour | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/roosevelt-and-vargas-exchange-felicitations.html | Roosevelt and Vargas Exchange Felicitations | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Daniel Greenwald | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/reich-is-jubilant-on-swiss-neutrality-still-critical-that-geneva-is.html | REICH IS JUBILANT ON SWISS NEUTRALITY; Still Critical That Geneva Is Host to League of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/u-s-golf-team-lands-walker-cup-victory-for-britain-would-not-be-bad.html | U. S. GOLF TEAM LANDS; Walker Cup Victory for Britain Would Not Be Bad,' Says Ouimet | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/visit-of-japanesestirs-chinese-court-plan-to-take-over-settlement.html | VISIT OF JAPANESESTIRS CHINESE COURT; Plan to Take Over Settlement Tribunal Is Suspected | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/schultz-gunman-gets-prison-term-8-12-to-18-years-for-wounding-man.html | SCHULTZ GUNMAN GETS PRISON TERM; 8 1/2 to 18 Years for Wounding Man on Park 'Ride' | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/events-today.html | EVENTS TODAY | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/compromise-on-20-new-judges.html | Compromise on 20 New Judges | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/threelength-victory-recorded-by-camisado-at-belmont-camisado-9-to-2.html | Three-Length Victory Recorded by Camisado at Belmont; CAMISADO, 9 TO 2, BEATS BALCK LOOK White Tie Runs Third, Ahead of Favored Half Time, in Belmont Park Sprint MRS. JACOBS GETS DOUBLE The Immortal 11 Takes Chase and Sea Voyage Scares in Fort Totten Handicap At Play Runs Second Seabiscuit in Workoutt | True | By Fred van Ness | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/screen-news-here-and-in-hollywood-miles-mander-briton-gets-the-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miles Mander, Briton, Gets the Role of Disraeli in 'Suez'--Arliss Declined Part NEW JOB FOR VAN DYKE He Will Direct Miss MacDonald and Eddy in 'Sweethearts'--Filming to Start Soon Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mayos-plea-denied-bees-tell-him-he-must-join-los-angeles-or-quit.html | MAYO'S PLEA DENIED; Bees Tell Him He Must Join Los Angeles or Quit | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/college-and-school-results-baseball-tennis-track-golf.html | College and School Results; BASEBALL TENNIS TRACK GOLF | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/bond-notes.html | BOND NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/benefit-style-show-today.html | Benefit Style Show Today | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/3000-at-policemans-funeral.html | 3,000 at Policeman;s Funeral | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/buick-deliveries-higher.html | Buick Deliveries Higher | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/negro-judge-resents-bid-to-reich-officers-virgin-islands-jurist.html | NEGRO JUDGE RESENTS BID TO REICH OFFICERS; Virgin Islands Jurist Refuses to Meet Training Ship Personnel | True | Special Cable to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/2-whitney-partners-queried-on-assets-mygatt-says-he-has-returned-to.html | 2 WHITNEY PARTNERS QUERIED ON ASSETS; Mygatt Says He Has Returned to Farming for Living | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/grocery-volume-off-some-cities-hit-by-intense-price-competition.html | GROCERY VOLUME OFF; Some Cities Hit by Intense Price Competition | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/police-lieutenant-quits-j-p-murray-long-known-at-stadium-will.html | POLICE LIEUTENANT QUITS; J. P. Murray, Long Known at Stadium, Will Retire Tonight | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fire-department.html | Fire Department | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/professional-men-exhibit-art.html | Professional Men Exhibit Art | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/recession-lowers-servants-wages-agencies-report-scarcity-of.html | RECESSION LOWERS SERVANTS' WAGES; Agencies Report Scarcity of Scandinavian and British Trained Domestics | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rikers-island-radios-as-phone-line-fails.html | Rikers Island Radios As Phone Line Fails | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/chilean-delegation-starts-goodwill-trip-foreign-minister-heads.html | CHILEAN DELEGATION STARTS GOOD-WILL TRIP; Foreign Minister Heads Visit to Brazil and Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/farley-creates-a-furor-in-pennsylvania-primary-by-asking-vote-be.html | FARLEY CREATES A FUROR IN PENNSYLVANIA PRIMARY BY ASKING VOTE BE SPLIT; 'HARMONY' IS PLEA Mr. Farley's Statement Proposes Split of Tickets Gives "Blackball" to Wilson He Urges Earle for the Senate, Kennedy for Governor ALL CANDIDATES BITTER Even Those National Chairman Approves Denounce Action as Interference FARLEY PROPOSAL CREATES A FUROR Wilson Does Not Blame, Kennedy Leaders Denounce Farley 200,000 Voted For Marglottl Reports of "Trade" Heard Court Ruling Awaited Miners Resent Assessment In No Mood for Expediency Republican Fight Overshadowed Pinchot Counts on Farmers, Labor Keystone Party Chief Protests to Farley | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/the-play-closing-the-play-room-season.html | THE PLAY; Closing the Play Room Season | True | By Brooks Atkinson | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/suit-challenges-law-on-residence-candidate-for-police-job-says-act.html | SUIT CHALLENGES LAW ON RESIDENCE; Candidate for Police Job Says Act Was Repealed When New Code Was Adopted FIRST ATTACK ON VALIDITY Teachers Won Exemption From Measure on Ground They Were State Employes | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pimlico-will-change-policy.html | Pimlico Will Change Policy | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/orthodox-jews-vote-to-oppose-plebiscite-union-favors-cooperation-of.html | ORTHODOX JEWS VOTE TO OPPOSE PLEBISCITE; Union Favors Cooperation of All Representative Groups | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/t-d-clougs-have-a-child.html | T. D. Clougs Have a Child | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/utilitys-plea-approved-sec-however-limits-action-by-fall-river.html | UTILITY'S PLEA APPROVED; SEC, However, Limits Action by Fall River Company | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dinghy-team-announced-english-crews-named-for-race-against.html | DINGHY TEAM ANNOUNCED; English Crews Named for Race Against Canadians | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-dunbar-head-of-womens-clubs-federation-contest-for-first-vice.html | MRS. DUNBAR HEAD OF WOMEN'S CLUBS; Federation Contest for First Vice Presidency Is Won by Mrs. J. L. Whitehurst VOTES ANNOUNCED EARLY Strategy Eases Election Rivalry at Kansas City Sessions in Advance of State Dinners Ballot for First Vice President Mrs. Dunbar's Career | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/gallup-explains-opinion-sampling-surveys-by-his-institute-get-the.html | GALLUP EXPLAINS 'OPINION SAMPLING'; Surveys by His Institute Get the Views of Well-Chosen Cross-Sections of Public NUMBERS NOT IMPORTANT But Representatives of Every Political, Economic and Age Group Are Questioned Director American Institute of Public Opinion Sampling Referendum" Used 600 Field Reporters Survey of NRA in 1936 No Claim to Infallibility | True | By Dr. George Gallup | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/black-out-fails-to-shield-target-observer-in-plane-tells-of-seeing.html | BLACK OUT' FAILS TO SHIELD TARGET; Observer in Plane Tells of Seeing Automobile Headlights in Farmingdale Area FLARES ILLUMINE THE SKY Make It Easy for Bombers to Pick Out Main Highways and Aircraft Plant | True | By James V. Piersolspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/admiral-r-m-watt-in-the-navy-49-years-member-of-board-that-studied.html | ADMIRAL R. M. WATT, IN THE NAVY 49 YEARS; Member of Board That Studied Wreck of Maine Was 65 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/film-operator-dies-in-theatre.html | Film Operator Dies in Theatre | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/james-l-thompson-founder-of-shirt-company-dies-at-his-home-in-troy.html | JAMES L. THOMPSON; Founder of Shirt Company Dies at His Home in Troy at 90 | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/plot-for-revolt-is-nipped-in-syria-20-seized-in-conspiracy-to.html | PLOT FOR REVOLT IS NIPPED IN SYRIA; 20 Seized in Conspiracy to Overthrow Lebanese Regime and Set Up Dictatorship FOREIGN AID IS REPORTED British Partition Group Opens Its Sessions in Palestine-Fresh Outbreaks Occur Palestine Commission Meets | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/nelson-hickson-to-move.html | Nelson Hickson to Move | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/madeleine-ialpin-engaged-to-marry-morristown-n-j-girls-troth-to-w-d.html | MADELEINE I'ALPIN ENGAGED TO MARRY; Morristown, N. J., Girl's Troth to W. D. Vanderpool Jr. Is Announced by Her Mother JUNE WEDDING IS PLANNED Bride-Elect Has-Studied Art in Paris--Her Fiance Is Studying Architecture | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/television-showing-today.html | Television Showing Today | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/five-l-i-nazis-held-in-bund-camp-case-1500-pack-court-at-hearing-on.html | FIVE L. I. NAZIS HELD IN BUND CAMP CASE; 1,500 Pack Court at Hearing on Veterans Group's Charge of Law Violation ACTION UP TO GRAND JURY Reporter Testifies He Was Told Two Yaphank Societies Are Interlocking | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rko-plan-submitted-court-indicates-it-will-be-referred-to-special.html | R.-K.-O. PLAN SUBMITTED; Court Indicates It Will Be Referred to Special Master | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-low-for-bill-rates-treasury-sells-91day-issue-at-0027-per-cent.html | NEW LOW FOR BILL RATES; Treasury Sells 91-Day Issue at 0.027 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/century-club-takes-two-matches-in-competition-at-quaker-ridge.html | Century Club Takes Two Matches In Competition at Quaker Ridge; Women's Golf Team Defeats Innis Arden and Green Meadow to Set Pace by Two Points in Championship Play Mrs. Holman Triumphs The Standing Defeats Mrs. Crimmins Summaries of the Matches | True | By Maureen Orcuttspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/5-of-liner-crew-die-after-knife-fight-cook-on-the-city-of-norfolk.html | 5 OF LINER CREW DIE AFTER KNIFE FIGHT; Cook on the City of Norfolk Is Stabbed to Death and His Assailant Leaps Overboard THEN RESCUE BOAT UPSETS Three of 12 Aboard Are Lost in Heavy Seas at Entrance to the English Channel | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/night-air-raid-awes-long-island-crowds-watch-in-blacked-area-30000.html | Night Air 'Raid' Awes Long Island; Crowds Watch in 'Blacked' Area; 30,000 See Manoeuvres With Searchlights, Bombers and Anti-Aircraft Guns Close Mimic War on Eastern Seaboard LONG ISLAND AWED BY NIGHT AIR 'RAID' Bombers Invisible From Ground Planes Spend Busy Day Situation Unchanged at Start Flying Fortresses in Action " DIGGING IN" FOR ARMY'S AERIAL "RAID" ON LONG ISLAND | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/jersey-city-victor-over-buffalo-103-fourbaggers-by-lee-winsett-and.html | JERSEY CITY VICTOR OVER BUFFALO, 10-3; Four-Baggers by Lee, Winsett and Joiner Bring In Six Runs--Bisons in Brief Rally | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/decrease-in-loans-reported-by-banks-advances-to-business-decline.html | DECREASE IN LOANS REPORTED BY BANKS; Advances to Business Decline $16,000,000 and to Brokers and Dealers $51,000,000 U. S. BOND HOLDINGS RISE The Federal Reserve System Shows Changes for Week Ended on May 11 | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/plan-for-state-system-of-mortgage-banks-will-be-pressed-anew-in-the.html | Plan for State System of Mortgage Banks Will Be Pressed Anew in the Legislature; Private Funds Sought Failure Surprises Pink Large Group Issues Held Best New Legislation Proposed. | True | By Lee E. Cooper | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/peddie-takes-game-93-downs-rutgers-prep-scoring-six-times-in-first.html | PEDDIE TAKES GAME, 9-3; Downs Rutgers Prep, Scoring Six Times in First Inning | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/leix-in-games-on-sunday.html | Leix in Games on Sunday | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/davis-pleads-here-for-chinese-fund-new-red-cross-leader-hopes-to.html | DAVIS PLEADS HERE FOR CHINESE FUND; New Red Cross Leader Hopes to Raise $1,000,000 by June 15 for Civilian Sufferers CITES NONPARTISAN AIM Only Motive in Drive Is the Relief of Human Suffering, He Tells Chapter Group | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/talk-on-counterfeiting-state-chamber-to-hear-address-by-treasury.html | TALK ON COUNTERFEITING; State Chamber to Hear Address by Treasury Aide | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/canadabans-11-magazines-nine-are-published-here-others-in-england.html | CANADABANS 11 MAGAZINES; Nine Are Published Here, Others in England, France | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/her-debut-june-14.html | HER DEBUT JUNE 14 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fire-record.html | Fire Record | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/more-copper-on-hand-355663-tons-held-on-april-30-against-99576-year.html | MORE COPPER ON HAND; 355,663 Tons Held on April 30, Against 99,576 Year Ago | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dartmouth-prizes-awarded.html | Dartmouth Prizes Awarded | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/convention-pay-bill-signed.html | Convention Pay Bill Signed | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/advertising-news-and-notes-accounts-personnel-notes-trade-group.html | Advertising News and Notes; Accounts Personnel Notes Trade Group Campaigns Spurt Canadian Ale Drive Starts Retail Linage Down 12.3% Apple Surplus Cut Sharply | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/gov-johnston-will-run-in-south-carolina-as-new-deal-opponent-of.html | Gov. Johnston Will Run in South Carolina As New Deal Opponent of Senator Smith | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/amalgamated-bids-for-labor-peace-convention-delegates-give-mandate.html | AMALGAMATED BIDS FOR LABOR PEACE; Convention Delegates Give Mandate to Officers to Seek C. I. O.-A. F. L. Unity BELLIGERENCE CROPS UP But Hillman Extends Olive Branch--Textile Campaign Cost $1,238,000 Some Belligerence Shown Drive Cost $1,288,000 | True | By Louis Starkspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/investment-firm-announces-change-stern-wampler-co-succeed-lawrence.html | INVESTMENT FIRM ANNOUNCES CHANGE; Stern, Wampler & Co. Succeed Lawrence Stern & Co. in the Chicago District TO RUN SECURITIES END Private Investment, Corporate Reorganization and Management to Be Retained | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pope-and-franco-exchange-envoys-vatican-recognizes-the-rebel-regime.html | POPE AND FRANCO EXCHANGE ENVOYS; Vatican Recognizes the Rebel Regime as Legitimate Government of Spain INSURGENT ARMIES GAIN Take Two Villages East of Teruel in a Drive Across Rain-Sodden Terrain Issue Arises in Belgium Rebels Gain East of Teruel Miaja Names Successor | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/auto-deaths-lower-for-another-week-accidents-and-injuries-also.html | AUTO DEATHS LOWER FOR ANOTHER WEEK; Accidents and Injuries Also Decline Under Last Year | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/longshoreman-slain-by-shots-from-auto-bullets-from-unlighted-car.html | LONGSHOREMAN SLAIN BY SHOTS FROM AUTO; Bullets From Unlighted Car Endanger Patrons of Cafe | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fata-morgana-islands-are-found-not-to-exist.html | Fata Morgana Islands Are Found Not to Exist | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dr-charles-wortsman-zionist-leader-member-of-staff-of-jewish.html | DR. CHARLES WORTSMAN; Zionist Leader, Member of Staff of Jewish Morning Journal | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/french-war-loan-is-oversubscribed-5000000000franc-issue-taken-up.html | FRENCH WAR LOAN IS OVERSUBSCRIBED; 5,000,000,000-Franc Issue Taken Up in-a Few Hours Before Radio Appeal TO STUDY FOREIGN POLICY Cabinet Will Discuss Today Mussolini's Genoa Speech-- Austrian Loan Comes Up To Discuss ? Duce's Speech Question of Approach Discuss Austrian Loan | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fascist-influence-in-spain-growing-military-foolholds-gained-by.html | FASCIST INFLUENCE IN SPAIN GROWING; Military Foolholds Gained by Italy and Germany Alarm Britain and France NAZIS SELECT REBEL NEWS Franco Territory Is Flooded With Propaganda Sifted by Official Reich Unit Footholds Were Price of Aid Press Hailed Hitler Visit Hisma Is Dominant Company | True | By Harold Callenderspecial Cable To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/old-french-silver-to-be-shown-here-metropolitan-museum-calls.html | OLD FRENCH SILVER TO BE SHOWN HERE; Metropolitan Museum Calls Exhibition Most Important of Kind Seen in U. S. MANY RARE PIECES LENT Members to Get Private View Today--Open to Publio From Tomorrow to Sept. 18 | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/sitdown-illegal-says-nlrb-lawyer-lawrence-hunt-so-refers-to.html | SIT-DOWN ILLEGAL, SAYS NLRB LAWYER; Lawrence Hunt So Refers to Fansteel Strike in Arguing Against Company Appeal DEFENDS REHIRING ORDER Employer's Counsel Contends to Court That Ruling Fosters 'Lynch Law and Violence' | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/champagne-outlook-held-bright.html | Champagne Outlook Held Bright | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/jersey-news-strike-settled.html | Jersey News Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dr-william-f-dunlop-dentist-who-originated-method-of-treating.html | DR. WILLIAM F. DUNLOP; Dentist Who Originated Method of Treating Pyorrhea | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/margin-clerks-to-meet-election-will-be-held-at-first-annual-session.html | MARGIN CLERKS TO MEET; Election Will Be Held at First Annual Session Next Week | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/miss-mary-e-bloomfield-principal-of-washington-school-in-new.html | MISS MARY E. BLOOMFIELD; Principal of Washington School in New Rochelle 29 Years | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-john-f-kerwin.html | MRS. JOHN F. KERWIN. | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/womens-fencing-tonight.html | Women's Fencing Tonight | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/asch-arrives-for-talks-exiled-author-will-confer-on-aiding-european.html | ASCH ARRIVES FOR TALKS; Exiled Author Will Confer on Aiding European Jews | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/archives/letters-to-the-times-the-problem-of-the-cities-restrictions-on.html | Letters to The Times; The Problem of the Cities Restrictions on Revenue Sources Viewed as Serious Handicap Ball-Playing in the Streets TO THE EDITOR OF THE NEW YORK TIMES' Appreciation of Reporting Mr. Marcantonio Excepts Opposing an Alien Influx We Have, It Is Held, Enough Difficulty Caring for Our Own Appreciation of Museum Clothing Needed in Labrador Fencing Empty Lots DWIGHT | True | PAUL V. BETTERS,PROTESTING VICTIM.E. RUTH SAKS.GILMER V. BLACK.VITO MARCANTONIOJ. A. M.EMMA WHEAT GILLMORE.ELEANOR J. CUSHMAN,A. RIVERO.ROBERT FRANCIS. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/no-racing-for-quebec-provinces-tracks-to-be-closed-because-of.html | NO RACING FOR QUEBEC; Province's Tracks to Be Closed Because of Increased Taxes | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/referee-is-named-in-gerson-inquiry-kiendl-selected-by-appellate.html | REFEREE IS NAMED IN GERSON INQUIRY; Kiendl Selected by Appellate Court--McNaboe Committee Also to Investigate | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/births.html | Births | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wood-field-and-stream-trout-also-scarce-caught-90-pollack-at.html | Wood, Field and Stream; Trout Also Scarce Caught 90 Pollack at Montauk Minnesota Forms Council | True | By Raymond B. Camp | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-york-bowlers-second.html | New York Bowlers Second | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/budd-gets-order-for-50-trailers.html | Budd Gets Order for 50 Trailers | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/missing-ship-is-given-up-covers-of-anglo-australians-hatches-seen.html | MISSING SHIP IS GIVEN UP; Covers of Anglo Australian's Hatches Seen Off Panama | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/sales-in-westchester-bronxville-home-and-estate-at-rye-change-hands.html | SALES IN WESTCHESTER; Bronxville Home and Estate at Rye Change Hands | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/fifth-ave-draws-business-lessees-air-conditioned-restaurant-with.html | FIFTH AVE. DRAWS BUSINESS LESSEES; Air -Conditioned Restaurant With Two Entrances Will Occupy No. 580 MILLINERY UNIT ADDED Chain Takes Store Space--Beauty Specialist Goes Into Park Avenue Building | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/son-to-reuel-warriners.html | Son to Reuel .Warriners | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/map-help-for-refugees-presidents-advisers-organize-make-j-g.html | MAP HELP FOR REFUGEES; President's Advisers Organize, Make J. G. McDonald Chairman | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/marion-turrie-a-bride-golf-champion-wed-to-harry-mcnaughton-of-the.html | MARION TURRIE A BRIDE; Golf Champion Wed to Harry McNaughton of the Radio | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dance-to-help-hospital-dinner-event-tonight-for-lenox-hill-ladies.html | DANCE TO HELP HOSPITAL; Dinner Event Tonight for Lenox Hill Ladies Auxiliary | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/actors-equity-drops-600-in-wpa-projects-all-are-suspended-for.html | ACTORS EQUITY DROPS 600 IN WPA PROJECTS, All Are Suspended for Failure to Pay Dues to Union | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/american-viscontess-risks-life-for-her-dog.html | American' Viscontess Risks Life for Her Dog | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/cotton-is-heavy-off-10-to-13-points-foreign-interests-take-profits.html | COTTON IS HEAVY; OFF 10 TO 13 POINTS.; Foreign interests Take Profits on Straddles and Close Is at Day's Lows MILL OPERATIONS NOTED Negative Stock Market is a Damper on Sentiment-Professionals Await Recessions | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/phillies-shell-three-hurlers-to-stop-giants-bees-rally-to-halt-the.html | Phillies Shell Three Hurlers to Stop Giants; Bees Rally to Halt the Dodgers; BARRAGE OF 13 HITS BEATS GIANTS, 12-3 Phils Bounce Assorted Blows Off Wall and Wallop Four Homers Over It to Win SCHUMACHER FAILS IN BOX Walters Checks Terrymen's Dash but Yields a Circuit Drive to Ripple in 9th Five-Game String Broken Schumacher Routed in Second Leiber Crashes Into Wall Forced on Outfield Drive | True | By John Drebingerspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wall-on-prison-site-collapses.html | Wall on Prison Site Collapses | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/gala-spirit-reigns-in-air-raid-village-farmingdale-like-a-carnival.html | GALA SPIRIT REIGNS IN 'AIR RAID VILLAGE; Farmingdale Like a Carnival Town Before Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/younger-lawyers-to-study-agencies-judge-roach-head-of-state-bar.html | YOUNGER LAWYERS TO STUDY AGENCIES; Judge Roach, Head of State Bar, Names Group to Take Up Administrative Law BELIEVED FIELD FOR THEM Edward Gluck of This City Is Chairman of Committee Spread Over All Judicial Districts | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/wheat-weakens-on-good-crop-news-decline-in-securities-and-slower.html | WHEAT WEAKENS ON GOOD CROP NEWS; Decline in Securities and Slower Export Demand Also Market Factors LOSSES RUN TO 1 3/8-1 7/8c Corn Eases 3/4 to 7/8c, With Trading at Slow PaceRye Down, Oats Mixed Wheat Weak in Winnipeg Corn Off, Trading Slow | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/laundry-box-sizes-Issued.html | Laundry, Box Sizes Issued | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-henry-m-byllesby.html | MRS. HENRY M. BYLLESBY | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pupils-honor-mme-curie.html | Pupils Honor Mme. Curie | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/pennaobrien-and-ranyanschanzer-top-proamateur-bestball-golf-field.html | Penna-O'Brien and Ranyan-Schanzer Top Pro-Amateur Best-Ball Golf Field; 13 TEAMS CLIP PAR IN WESTCHESTER Penna, With 70, and O'Brien Tie Runyan, Who Has 71, and Schanzer at 67 Best Ball DI BUONO'S 69 TOPS PROS Seltzer's 79-11-68 and a 78 by Kaufmann Are Low Net and Gross for Amateurs Five Birdies for Penns Women Also Compete THE SCORES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/port-of-solomon.html | PORT OF SOLOMON | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/hamerobrien.html | Hamer--O'Brien | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/1000-at-stuart-rites-excustoms-officials-funeral-held-in-st.html | 1,000 AT STUART RITES; Ex-Customs Official's Funeral Held in St. Michael's Church | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/plan-memorial-to-leo-j-hickey.html | Plan Memorial to. Leo J. Hickey | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/vote-to-change-name.html | Vote to Change Name | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/close-books-today-on-2-notes.html | Close Books Today on 2% Notes | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/progressives-choose-immell.html | Progressives Choose Immell | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/proposals-to-the-convention.html | PROPOSALS TO THE CONVENTION | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/passel-bill-on-debt-house-votes-increase-favored-by-treasury.html | PASSEL BILL ON DEBT; House Votes Increase Favored by Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/record-output-of-light-steel.html | Record Output of 'Light' Steel | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/germany-to-answer-u-s-to-acknowledge-note-on-jews-today-and-will.html | GERMANY TO ANSWER U. S.; To Acknowledge Note on Jews Today and Will Reply Later | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/ten-women-on-jury-told-to-doff-hats-judge-visiting-in-westchester.html | TEN WOMEN ON JURY TOLD TO DOFF HATS; Judge Visiting in Westchester Decrees Chic Has No Place in His Courtroom | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/book-men-warned-on-fairtrade-acts-ernst-says-they-must-bring-wider.html | BOOK MEN WARNED ON FAIR-TRADE ACTS; Ernst Says They Must Bring Wider Distribution at Lower Prices SHOCKED BY INITIAL COST It Can Be Cut if More Outlets Are Set Up, Ingersoll Holds, Defending the Laws Sole Liberal Medium New Contract Developed | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/1403649-earned-by-allischalmers-march-quarters-net-profit-is-79.html | $1,403,649 EARNED BY ALLIS-CHALMERS; March Quarter's Net Profit Is 79 Cents a Share, Against 85 the Year Before OTHER CORPORATE REPORTS | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/harlan-mine-trial-opens-in-tense-air-eight-jurymen-tentatively.html | HARLAN MINE TRIAL OPENS IN TENSE AIR; Eight Jurymen Tentatively Selected--G-Men Swiftly Catch Missing Defendant HARLAN MINE TRIAL OPENS IN TENSE AIR Mine Official Wins Continuance Two Defense Motions Denied | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/i-t-bush-verdict-upheld-justice-koch-sustains-116000-in-case.html | I. T. BUSH VERDICT UPHELD; Justice Koch Sustains $116,000, in Case Against Terminal Head | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/j-b-strauss-dead-bridge-builder-68-designer-of-the-golden-gate-span.html | J. B. STRAUSS DEAD; BRIDGE BUILDER, 68; Designer of the Golden Gate Span at San Francisco and Hundreds of Others AIDED IN BIG PROJECT HERE Consultant on the Washington Bridge Over Hudson--Widely Known as Inventor A Native of Cincinnati His Greatest Achievement Spent Years as a Teacher | True | Special to THE NEW YORK TIMES. | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/reich-power-plant-begun-goering-opens-work-in-austria-on-greatest.html | REICH POWER PLANT BEGUN; Goering Opens Work in Austria on Greatest Station | True | Wireless to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/soviet-rejects-protest-japanese-complaint-against-speech-brings.html | SOVIET REJECTS PROTEST; Japanese. Complaint Against Speech Brings 'Amazement' | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/indians-conquer-athletics-in-10th-win-43-on-doubles-by-hale.html | INDIANS CONQUER ATHLETICS IN 10TH; Win, 4-3, on Doubles by Hale, Heath-- Take Undisputed Hold on Second Place | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/sentenced-in-relief-row-brooklyn-man-gets-10-days-for-threat-to.html | SENTENCED IN RELIEF ROW; Brooklyn Man Gets 10 Days for Threat to Bureau Officials | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/rt-rev-alfred-berkeley-retired-bishop-of-the-windward-islands-dies.html | RT. REV. ALFRED BERKELEY; Retired Bishop of the Windward Islands Dies in London | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/new-cleveland-bank-open-union-of-commerce-supersedes-liquidated.html | NEW CLEVELAND BANK OPEN; Union of Commerce Supersedes Liquidated Union Trust | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/dixie-daviss-trial-deferred.html | Dixie Davis's Trial Deferred | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/womens-national-team-clinches-long-island-interclub-golf-title-mrs.html | Women's National Team Clinches Long Island Interclub Golf Title; Mrs. Kirkland Excels in 5-to-O Victories Over Nassau and Lakeville--Sound View Drops to Second Place in Class A Mrs. Kirkland Sets Pace Piping Rock Has 25 Points The Standing Summaries of the Matches | True | By Lewis B. Funkespecial To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/100-planes-bought-in-us-by-france-purchases-made-to-fill-gap-made.html | 100 PLANES BOUGHT IN U.S. BY FRANCE; Purchases 'Made to Fill Gap Made by Failure of Her Own Plants to Meet Orders British Find Plants Too Busy Not to Buy Planes in Canada | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/business-world-commercial-paper-weather-cut-mail-orders-jobbers.html | Business World; COMMERCIAL PAPER Weather Cut Mail Orders Jobbers Order More Heavily Mink Prices Firm at Sale Kresge to Aid Hat Campaign Schenley Sues Price-Cutters Fall Velvets Informally Shown Dress Market Continues Slow Greige Goods Activity Widens Gray Goods Trading Slower | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/brooklyn-houses-sold-investor-buys-two-buildings-at-300302-quincy.html | BROOKLYN HOUSES SOLD; Investor Buys Two Buildings at 300-302 Quincy Street | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/business-as-usual-at-paddys-market-pushcarts-resume-trade-after.html | BUSINESS AS USUAL AT PADDY'S MARKET; Pushcarts Resume Trade After Court Grants Stay | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/local-tractions-lead-bonds-again-another-upswing-on-exchange-here.html | LOCAL TRACTIONS LEAD BONDS AGAIN; Another Upswing on Exchange Here Takes These Securities to New Highs for Year | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/carpet-strike-not-settled.html | Carpet Strike Not Settled | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mt-everest-party-finds-weather-good-selects-30-sherpa-porters-and.html | MT. EVEREST PARTY FINDS WEATHER GOOD; Selects 30 Sherpa Porters and Sets Up Camps Nos. 2 and 3 Leader, 1938 British Mt. Everest Expedition | True | By W. H. Tilmancopyright, 1938, By the New York Times Co.. and Nana, Inc. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/mrs-elmer-rodman.html | MRS. ELMER RODMAN | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/high-court-upholds-nlrb-in-mackay-radio-strike-reopens-republic.html | HIGH COURT UPHOLDS NLRB IN MACKAY RADIO STRIKE; REOPENS REPUBLIC CASE; ACTION NOT UNFAIR Stock Yards Ruling Not a Guide in Mackay Suit, Justices Find, 7-0 STRIKERS ARE EMPLOYES Circuit Judges Must Show Why Board May Not Void Republic Order Board Wins Mackay Case Edison Case Set for Next Term COURT BACKS NLRB IN MACKAY STRIKE Fahy "Gratified" by Ruling Strikers Still Employes Kansas City Case Recalled Questions In the Edison Suit Decision Pleases Mrs. Herrick | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/police-department.html | Police Department | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/c-c-newton-newkirk-columnist-for-the-boston-post-edited-national.html | C. C. (NEWTON) NEWKIRK; Columnist for The Boston Post Edited National Sportsman | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/market-or-revolt-ahead-for-mexico-proprietary-exporters-hold.html | MARKET OR REVOLT' AHEAD FOR MEXICO; Proprietary Exporters Hold Outlets Must Be Found for Oil and Silver SALES TO INDIA SUGGESTED Schleiter Tells Group to Seek Volume Where No Barriers to Our Goods Exist | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/traction-deal-discussed-knoxville-chattanooga-and-nashville-systems.html | TRACTION DEAL DISCUSSED; Knoxville, Chattanooga and Nashville Systems Mentioned | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/charles-m-austin.html | CHARLES M. AUSTIN | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/bridal-on-july-27-for-louise-miller-granddaughter-of-late-andrew.html | BRIDAL ON JULY 27 FOR LOUISE MILLER; Granddaughter of Late Andrew Carnegie to Be Wed to J.F.G. Thomson in Skibo Castle HOME TO BE IN SCOTLAND Bride-Elect and Parents, the Roswell Millers, Sail in June-- Mrs. Carnegie Now at Skibo | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/chinese-escaping-from-enemy-trap-japanese-report-foe-fleeing-to.html | CHINESE ESCAPING FROM ENEMY TRAP; Japanese Report Foe Fleeing to West 'Like Avalanche' in Lung-Hai Region DEFENDERS SHOW SPIRIT Deny Railway Has Been Cut-- Assert 27,000 Japanese Have Been Slain in Shansi Japanese Disappointed Victory 'a Matter of Hours' Deny Railway Is Cut Prepare to Bombard Suchow | True | By Hugh Byaswireless To the New York Times. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/landis-holds-hearing-on-henshaw-johnson-frisch-explains-cards.html | LANDIS HOLDS HEARING ON HENSHAW, JOHNSON; Frisch Explains Cards' Action in Sending Hurlers to Minors | True | | C1B 376674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/missing-fishing-boat-found.html | Missing Fishing Boat Found | True | Special to THE NEW YORK TIMES. | C1B 376674 |
| 1938-05-17 | 1938-05-17 | https://www.nytimes.com/1938/05/17/archives/our-cars-in-demand-mooney-finds-they-hold-lead-in-south-america.html | OUR CARS IN DEMAND; Mooney Finds They Hold Lead in South America | True | | C1B 376674 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/vanderbilt-suit-settled-estate-of-widow-of-cornelius-pays-600000.html | VANDERBILT SUIT SETTLED; Estate of Widow of Cornelius Pays $600,000 Tax | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/williamson-to-head-eastern-rail-group-presidents-conference-picks.html | WILLIAMSON TO HEAD EASTERN RAIL GROUP; Presidents Conference Picks Him to Succeed Loree | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/70672407-asked-in-deficiency-items-sum-for-treasury-covers-tax.html | $70,672,407 ASKED IN DEFICIENCY ITEMS; Sum for Treasury Covers Tax Refunds and Buildings | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hillman-pleads-for-stronger-c-io-garment-workers-head-tells.html | HILLMAN PLEADS FOR STRONGER C. I. O.; Garment Workers' Head Tells Convention Delegates Aim Is to Unify Labor WAGE ACT IS HELD VITAL Broadening of Social Security Act and Permanent Relief Study Also Urged | True | By Louis Starkspecial to The New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/captain-convicted-dropped-from-army-courtmartial-orders-dismissal.html | CAPTAIN CONVICTED, DROPPED FROM ARMY; Court-Martial Orders Dismissal for Embezzlement | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/screen-news-here-and-in-hollywood-minnie-dupree-gets-the-ellen.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Minnie Dupree Gets the Ellen Fortune Role in Selznick's 'The Young in Heart' OPENING AT PARAMOUNT Bing Crosby Will Be Seen in 'Doctor Rhythm'--Beatrice Lillie Also in Cast Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/nuptials-are-held-for-florence-allen-she-becomes-the-bride-of-lieut.html | NUPTIALS ARE HELD FOR FLORENCE ALLEN; She Becomes the Bride of Lieut. Commander Francis Gaffney | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League- | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/honors-to-class-of-1940-sophomores-led-in-athletics-at-mount-st.html | HONORS TO CLASS OF 1940; Sophomores Led in Athletics at Mount St. Vincent | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/one-lincoln-tube-will-be-delayed-completion-of-north-bore-to-be.html | ONE LINCOLN TUBE WILL BE DELAYED; Completion of North Bore to Be Halted Since Jersey Failed to Build Highway Links ECONOMY ALSO A FACTOR Work on Approach System to Go On and Should Be Finished in Year, Authority Says Moore to Reply Today | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/okeefe-scores-on-linksii-takes-net-prize-as-n-y-a-c-opens-26th-golf.html | O'KEEFE SCORES ON LINKSII; Takes Net Prize as N. Y. A. C. Opens 26th Golf Season | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/war-on-double-features-brandt-to-install-vaudeville-in-twenty-of.html | WAR ON 'DOUBLE FEATURES'; Brandt to Install Vaudeville in Twenty of Chain's Theatres | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/n-y-u-group-elects-medallion-alumni-give-awards-to-seven-colleagues.html | N. Y. U. GROUP ELECTS; Medallion Alumni Give Awards to Seven Colleagues | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/princeton-eight-revised-only-two-positions-unchanged-for-race-on.html | PRINCETON EIGHT REVISED; Only Two Positions Unchanged for Race on Friday | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/lobby-committee-asks-25000.html | Lobby Committee Asks $25,000 | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-mary-brown-to-become-a-bride-daughter-of-former-tribune-editor.html | MISS MARY BROWN TO BECOME A BRIDE; Daughter of Former Tribune Editor Will Wed Alfred Amey BROOKLYN AND JERSEY BETROTHED GIRLS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cigarette-tax-stamps-go-so-fast-city-runs-short.html | Cigarette Tax Stamps Go So Fast City Runs Short | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/heads-church-mission-board.html | Heads Church Mission Board | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/prodencebonds-now-new-company-reorganization-put-in-forceinterest.html | PRODENCE-BONDS NOW NEW COMPANY; Reorganization Put in ForceInterest Payments on Issues Planned | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/thick-fog-hinders-hunt-for-airliner-extends-5000-feet-up-on-coast.html | THICK FOG HINDERS HUNT FOR AIRLINER; Extends 5,000 Feet Up on Coast Where 9 Are Feared Dead in Mountains Fear It May Have Hit Peak Was Taking Canyon Route THICK FOG HINDERS HUNT FOR AIRLINER Pilot Familiar With Terrain | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/looks-like-abductor-exconvict-is-seized-suspect-in-mattson-case.html | LOOKS LIKE ABDUCTOR, EX-CONVICT IS SEIZED; Suspect in Mattson Case Held on Resemblance to Drawing | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/gets-steel-plant-contracts.html | Gets Steel Plant Contracts | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/reitlerasher.html | Reitler-Asher | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/asks-sinkingfund-waiver-porto-rican-american-tobacco-co-acts-on-6.html | ASKS SINKING-FUND WAIVER; Porto Rican American Tobacco Co. Acts on 6% Bonds | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/added-relief-tax-to-offset-leaks-is-asked-by-mayor-foreign.html | ADDED RELIEF TAX TO OFFSET 'LEAKS IS ASKED BY MAYOR; FOREIGN PURCHASES, TOO Bill to Come Up Next Week-Merchants Favor It as Curb on Shopping Elsewhere Merchants Favor Bill Tax on Rented Articles Mayor's Message to Council He Urges Council to Re-enact Old Laws, Also Levy on Items Bought Outside City ADDED RELIEF TAX ASKED BY MAYOR | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/smithtown-building-active.html | Smithtown Building Active | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-jane-nilson-engaged-she-will-become-the-bride-of-william.html | MRS. JANE NILSON ENGAGED; She Will Become the Bride of William Erskine MacKay | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/republicans-back-right-to-bargain-four-principles-are-stated-by.html | REPUBLICANS BACK RIGHT TO BARGAIN; Four Principles Are Stated by Committee for the New Constitution OTHER CLAUSES RULED OUT ' Too Sweeping for Basic Law Is Decision on Gootrad and Fish Proposals Picketing Right Covered Labor Principles Outlined | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/exbroker-is-guilty-in-10000-forgery-accused-of-being-front-for.html | EX-BROKER IS GUILTY IN $10,000 FORGERY; Accused of Being 'Front' for Operators as Yet Undetected | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cannon-goods-auctioned-jacobs-reports-average-return-of-80-of-list.html | CANNON GOODS AUCTIONED; Jacobs Reports Average Return of 80% of List Prices | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sales-executives-club-elected-new-president.html | Sales Executives Club Elected New President | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/opera-guild-acquires-charter-for-chorus-jurisdiction-taken-from.html | OPERA GUILD ACQUIRES CHARTER FOR CHORUS; Jurisdiction Taken From Choral Alliance by Parent Body | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/heads-johnson-johnson-a-r-clapham-promoted-as-r-w-johnson-quits.html | HEADS JOHNSON & JOHNSON; A. R. Clapham Promoted as R. W. Johnson Quits Presidency | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/kingsmen-score-at-net-brooklyn-college-team-subdues-manhattan-by-81.html | KINGSMEN SCORE AT NET; Brooklyn College Team Subdues Manhattan by 8-1 Count | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bonds-give-ground-in-listless-trade-certain-railroad-issues-fall.html | BONDS GIVE GROUND IN LISTLESS TRADE; Certain Railroad Issues Fall Heavily-Moderate Profit Taking in Local Tractions H. & M. SECURITIES SOAR Prospect of Higher 'Tube' Fare Is Reason-Government List Is Almost Stagnant | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mcormick-wins-in-a-100000-suit-queens-jury-exonerates-him-of.html | M'CORMICK WINS IN A $100,000 SUIT; Queens Jury Exonerates Him of Conspiring With Husband to Cause Woman's Arrest TRIAL LASTS TWO DAYS Correction Commissioner Says He Acted as Family Friend in Commitment Action | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/good-and-bad-advice.html | GOOD AND BAD ADVICE | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cabello-conquers-foran-on-points-puerto-rican-boxer-triumphs-in.html | CABELLO CONQUERS FORAN ON POINTS; Puerto Rican Boxer Triumphs in Main 8-Round Contest at Broadway Arena BERGER BATTLES TO DRAW Fights on Even Terms With McGeever at ColiseumMarsh Stops Henry Cut Over Left Eye 8,500 See Contest | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cotton-is-steadied-by-rains-in-texas-list-finishes1-to-4-points-up.html | COTTON IS STEADIED BY RAINS IN TEXAS; List Finishes.1 to 4 Points Up, With Selling Pressure Cut by Crop Situation LIVERPOOL PRICES RALLY Bombay Interests Switch to Buying Side of the New Crop Deliveries Cotton Exchange Seat $8,500 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/garden-clubs-group-visits-westchester-300-women-of-national-council.html | GARDEN CLUBS GROUP VISITS WESTCHESTER; 300 Women of National Council Tour Estates in County | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fete-held-in-behalf-of-hospital-building-miniature-coney-island.html | FETE HELD IN BEHALF OF HOSPITAL BUILDING; Miniature Coney Island Party Helps West Side Institution | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-dalton-foils-victor.html | Miss Dalton Foils Victor | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dividends-voted-on-stock-holdings-public-service-of-new-jersey-to.html | DIVIDENDS VOTED ON STOCK HOLDINGS; Public Service of New Jersey to Pay 50 Cents, Against 65 Cents Previously LORD & TAYLOR SETS $2.50 Extra of $5 to Be Disbursed by Railway Company-Otis Elevator to Give 15c Lord & Taylor Hawaiian Commercial Sugar Cincinnati; New Orleans & Texas Pacific Otis Elevator Wolverine Tube Storkline Furniture Congoleum-Nairn B. F. Goodrich Heyden Chemical | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bus-merger-is-opposed-i-c-c-aide-hits-action-by-units-of-three.html | BUS MERGER IS OPPOSED; I. C. C. Aide Hits Action by Units of Three Railroads | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/state-chamber-asks-court-house-delay-letter-to-mayor-and-estimate.html | STATE CHAMBER ASKS COURT HOUSE DELAY; Letter to Mayor and Estimate Board Cites City Finances | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/two-police-captains-retiring.html | Two Police Captains Retiring | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/prisoners-kill-nazi-guard-at-concentration-camp.html | Prisoners Kill Nazi Guard At Concentration Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/strict-enforcing-of-ad-law-pledged-freer-says-ftc-will-go-after.html | STRICT ENFORCING OF AD LAW PLEDGED; Freer Says FTC Will Go After Those Few Concerns Which Choose Not to Comply MEASURE IS ACCLAIMED Wheeler-Lea Act Welcomed by Honest Firm, Preyer Tells Proprietary Group Explains FTC Jurisdiction Sees No Threat to Honest Ads | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/soft-fabrics-used-in-fall-fashions-american-designers-also-show.html | SOFT FABRICS USED IN FALL FASHIONS; American Designers Also Show Preference for Lowered Waistlines DARK OFF-SHADES IN FAVOR Picturesque Silhouette Gets 'Portrait' Inspiration From History | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/britain-implements-angloirish-accord-house-of-lords-passes-bill-and.html | BRITAIN IMPLEMENTS ANGLO-IRISH ACCORD; House of Lords Passes Bill and King's Assent Is Given | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/goldwater-warns-of-depression-ills-sickness-increases-as-family.html | GOLDWATER WARNS OF DEPRESSION ILLS; Sickness Increases as Family Income Drops, He Says, Urging Aid to Charity Fund POSTER PRIZES ARE READY City Pupils Get Awards Today in Contest Conducted as Part of $10,000,000 Campaign Federal Studies Cited Report Luncheon Tomorrow | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jersey-high-court-upholds-price-pact-reverses-chancery-ruling-on.html | JERSEY HIGH COURT UPHOLDS PRICE PACT; Reverses Chancery Ruling on Cut Rate for Liquor | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/butler-seeks-aid-in-columbia-driye-appeals-to-all-graduates-to.html | BUTLER SEEKS AID IN COLUMBIA DRIYE; Appeals to All Graduates to Support Alumni Campaign for $50,000,000 Fund ASKS UNCONDITIONAL GIFTS Those Earmarked for Other Purposes OfferNo Relief to Burdens, He Asserts | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/optometrists-rename-officers.html | Optometrists Rename Officers | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/maryland-betting-shows-a-big-drop-bad-weather-a-cause-of-fall-to.html | MARYLAND BETTING SHOWS A BIG DROP; Bad Weather a Cause of Fall to $11,943,573 for 38 Days This Spring | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/navy-crew-is-shifted-walker-back-at-stroke-for-the-adams-cup-race.html | NAVY CREW IS SHIFTED; Walker Back at Stroke for the Adams Cup Race | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bronx-suites-resold-operator-disposes-of-apartment-at-3155-godwin.html | BRONX SUITES RESOLD; Operator Disposes of Apartment at 3,155 Godwin Terrace | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/silent-on-anglou-s-pact-briton-merely-says-trade-talks-are-still.html | SILENT ON ANGLO-U. S. PACT; Briton Merely Says Trade Talks 'Are Still Proceeding' | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/j-e-hoover-urges-women-aid-work-he-tells-general-federation-fbi.html | J. E. HOOVER URGES WOMEN AID WORK; He Tells General Federation FBI Cost $5,800,000 but Recovered $41,000,000 MRS. DUNBAR IS INDUCTED New President Calls on Clubs to Concentrate Efforts on Public Welfare Gives Figures on Cost Appeals for Public Welfare Urges All Theories Be Taught | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/college-and-school-results-baseball-track-tennis.html | College and School Results; BASEBALL TRACK TENNIS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cedillo-disavows-plan-for-revolt-mexican-general-asserts-he-is.html | CEDILLO DISAVOWS PLAN FOR REVOLT; Mexican General Asserts He Is Living Quietly on Ranch, 'Dedicated to Agriculture' ALLOWED TO LEAVE ARMY But More Troops Are Sent to San Luis Potosi - British Envoy Going to Washington Cedillo's Power Overrated British Envoy Leaves Friday Cedillo Allowed to Resign Mexican Envoy Quits London Argentina Seeks Oil Output | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mcgee-allows-only-one-safety-and-cards-stop-dodgers-by-21-rosen.html | McGee Allows Only One Safety And Cards Stop Dodgers by 2-1; Rosen Singles in Sixth and Goes All the Way Home on Medwick's Error-Pitcher Drives In Winning Run in Seventh Tallies First Marker Three Fan in Fourth The Box Score Stu Martin Twists Ankle | True | By Roscoe McGowen | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fire-marshal-tanforan-victor.html | Fire Marshal Tanforan Victor | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/formanbache.html | Forman-Bache | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/senate-votes-ban-on-block-booking-neely-measure-forbids-sight.html | SENATE VOTES BAN ON BLOCK BOOKING; Neely Measure Forbids 'Sight Unseen' Contract Between Producer and Theatre HEAVY PENALTIES SET UP With No Similar Legislation Pending, Action by House Is Unlikely This Session | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-wang-predicts-defeat-of-japan-chinese-ambassador-at-dinner.html | DR. WANG PREDICTS DEFEAT OF JAPAN; Chinese Ambassador, at Dinner, Stresses Faith of 2 Peoples in Democracy BOWL OF RICE NIGHT SET 2,000 Cities of U. S. Plan to Hold Benefit June 17 for Aid of Destitute Civilians | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/social-activities-in-new-york-and-elsewhere-new-york-newport-hot.html | Social Activities in New York and Elsewhere; NEW YORK NEWPORT HOT SPRINGS CONNECTICUT LONG ISLAND NEW JERSEY | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/letters-to-the-times-auto-accident-compensation-prompt-action-a.html | Letters to The Times; Auto Accident Compensation Prompt Action a Factor Jury Trials Not Best Number of Cars Increasing Another 'Week'! First Aid to the Ignorant France's Tax Policy FHA Restrictions Approved Proposed Plan Would Sacrifice Possible Cash Benefits to Promptness They Tend, It Is Held, to Curb Tendency Toward Speculative Building | True | JOHN F. NAGY.ARTHUR A. BALLANTINE.THOMAS S. HOLDENRODNEY R. ADLER. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/freud-and-family-to-quit-vienna-soon-trunks-packed-for-voyage-to.html | FREUD AND FAMILY TO QUIT VIENNA SOON; Trunks Packed for Voyage to England-Suicides Mount | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/malade-imaginaire.html | MALADE IMAGINAIRE" | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/pupils-get-awards-at-school-of-design-prizes-presented-at-luncheon.html | PUPILS GET AWARDS AT SCHOOL OF DESIGN; Prizes Presented at Luncheon as Art Exhibit Opens | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/duel-in-cuba-none-hurt-aviator-and-newspaper-man-are-wild-in-their.html | DUEL IN CUBA, NONE HURT; Aviator and Newspaper Man Are Wild in Their Pistol Shots | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/krieger-and-lee-ready.html | Krieger and Lee Ready | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/a-new-yiddish-play-drama-of-sweepstakes-offered-at-neighborhood.html | A NEW YIDDISH PLAY; Drama of Sweepstakes Offered at Neighborhood Playhouse | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hit-plan-of-texas-corp-canadians-act-to-halt-move-to-control.html | HIT PLAN OF TEXAS CORP.; Canadians Act to Halt Move to Control McColl-Frontenac | True | Special to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/news-of-the-stage-film-assignment-beckons-henry-traversmercurys.html | NEWS OF THE STAGE; Film Assignment Beckons Henry Travers-Mercury's 'Julius Caesar' Announced to Close on May 28 Phil Baker's Plans In Sholem Aleichem' Memoryy | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/guild-helps-1500-blind-135000-spent-last-year-by-jewish.html | GUILD HELPS 1,500 BLIND; $135,000 Spent Last Year by Jewish Organization | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fifth-murder-trial-off-court-again-throws-out-shooting-case-in.html | FIFTH MURDER TRIAL OFF; Court Again Throws Out Shooting Case in Queens | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/methodist-pastors-assail-blackout-300-attending-new-york-east.html | METHODIST PASTORS ASSAIL 'BLACK-OUT'; 300 Attending New York East Conference Protest It as 'Fear-Instilling' Device ASK AID TO LOYALIST SPAIN Also Criticize Naval Expansion Program and Call Neutrality Policy Unsatisfactory | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/labors-share-of-steel-sales-dollar-rises-to-five-times-the-slice.html | Labor's Share of Steel Sales Dollar Rises To Five Times the Slice for Stockholders | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/reich-army-fights-june-bugs.html | Reich Army Fights June Bugs | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jean-t-atwater-to-become-bride-descendant-of-colonial-notables.html | JEAN T. ATWATER TO BECOME BRIDE; Descendant of Colonial Notables Engaged to Dr. W. L. Heaver | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/son-to-mrs-b-e-hopper.html | Son to Mrs. B. E. Hopper | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/chesapeake-meeting-today.html | Chesapeake Meeting Today | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/a-correction.html | A CORRECTION | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-j-f-a-clark-hostess-at-dinner-ogden-h-hammonds-and-mrs-l-m.html | MRS. J. F. A. CLARK HOSTESS AT DINNER; Ogden H. Hammonds and Mrs. L. M. Thomas Among Guests | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/british-protest-to-japanese.html | British Protest to Japanese | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jersey-chemist-ends-life.html | Jersey Chemist Ends Life | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/downwardaldridge.html | Downward-Aldridge | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/foreign-exchanges-rise-pound-franc-and-belga-up-as-gold-drops-in.html | FOREIGN EXCHANGES RISE; Pound, Franc and Belga Up as Gold Drops in London | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/stotesbury-funeral-at-home-tomorroww-special-train-will-take-this.html | STOTESBURY FUNERAL AT HOME TOMORROWW; Special Train Will Take This City's Financial Leaders | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/shelve-radio-plan-for-latin-america-house-committeemen-defer-action.html | SHELVE RADIO PLAN FOR LATIN AMERICA; House Committeemen Defer Action on Proposal for Government System COMPANIES OPPOSE BILL G. E.,. Westinghouse and Columbia Cite Facilities Now Ready for Broadcasting | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/weigh-everglades-plan-drainage-board-landowners-and-bondholders.html | WEIGH EVERGLADES PLAN; Drainage Board, Landowners and Bondholders Meet | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/francospain-upset-by-yagues-speech-general-is-said-to-have-urged.html | FRANCOSPAIN UPSET BY YAGUE'S SPEECH; General Is Said to Have Urged Steps for Reconciliation With Republicans SPLIT ON REFORMS SEEN Restoration of Powers of the Land Owners and Clergy Is a Burning Issue Urges Reconciliation Asks Freeing of Prisoners Varied Groups United Landowners Accept Partition Syndicalist Revolution" Arrest of Yague Denied | True | By Harold Callender | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/news-and-notes-of-the-advertising-world-chains-back-maine-potato.html | News and Notes of the Advertising World; Chains Back Maine Potato Drive Personnel Notes Furnishings Show to Use Papers Wins Sun Ad Contest Tilles to Be Ad Manager of Spear Hudson Ads to Stress Economy Accounts Joins Chicago Agency Utility to Promote Rubber Fan | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/threatens-to-halt-line-baltimore-mail-head-demands-1000000-subsidy.html | THREATENS TO HALT LINE; Baltimore Mail Head Demands $1,000,000 Subsidy | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/london-tube-crash-kills-6-injures-40-two-coaches-telescoped-lights.html | LONDON TUBE CRASH KILLS 6, INJURES 40; TWO COACHES TELESCOPED Lights Are Extinguished | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/favors-mooney-pardon-house-judiciary-subgroup-would-reestablish.html | FAVORS MOONEY PARDON; House Judiciary Subgroup Would 'Re-establish Faith in Justice' | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/oleskas-72-pages-fine-field-of-75-also-shares-low-figures-for-day.html | OLESKA'S 72 PAGES FINE FIELD OF 75; Also Shares Low Figures for Day With Two Others on a 5-Stroke Handicap NET PRIZE TO M'DONNELL Matches His Card of 67 With Kagel in M. G. A. Opener at North Hempstead C. C. Two Strokes Over Par Starts With Birdie 3 | True | By William D. Richardsonspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wood-field-and-stream-some-pertinent-facts-a-controversial-matter.html | Wood, Field and Stream; Some Pertinent Facts A Controversial Matter Council of Parks a Model | True | By Raymond R. Camp | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/official-from-jersey-hissed-here-retorts-with-attack-on-new-york.html | Official From Jersey, Hissed Here, Retorts With Attack on New York; Hudson County Aide, Angered by Response at Bar Reception, Comments on Courts That 'Change Records'-- Shientag Walks Out | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/scores-bingo-leeway-algbert-anticrime-leader-is-critical-of.html | SCORES BINGO LEEWAY; Algbert, Anti-Crime Leader, Is Critical of Valentine | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/awards-at-hunter-today-17-seniors-will-receive-pins-for-service-to.html | AWARDS AT HUNTER TODAY; 17 Seniors Will Receive Pins for Service to College | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/republicans-press-districting-drive-for-state-control-downstate.html | REPUBLICANS PRESS DISTRICTING DRIVE FOR STATE CONTROL; Down-State Leaders Act to Draft Wide Program at Constitution Session GAIN FOR CITY PROPOSED Reshuffling Would Hold Role in Assembly and Possibly Win Over the Senate Two Proposals Advanced More Queens Members Proposed REPUBLICANS PRESS DISTRICTING DRIVE Up-State Plan Is Expected Housing Program Offered | True | By Warren Moscowspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/ross-armstrong-rest-both-to-resume-training-today-for-championship.html | ROSS, ARMSTRONG REST; Both to Resume Training Today for Championship Bout | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/no-equity-suspensions-dullzell-explains-only-46-on-wpa-project-lag.html | NO EQUITY SUSPENSIONS; Dullzell Explains Only 46 on WPA Project Lag in Dues | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/named-fields-buyer.html | Named Field's Buyer | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bees-held-to-1-hit-blank-pirates-10-fletcher-walks-in-first-goes-to.html | BEES, HELD TO 1 HIT, BLANK PIRATES 1-0; Fletcher Walks in First, Goes to Third on Garms's Single and Scores on Error SHOFFNER BEATS BAUERS Boston Southpaw Allows Only 3 Safeties as Team Opens 14-Game Home Stand | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/owners-held-equal-on-mortgage-paper-court-of-appeals-backs-ruling.html | OWNERS HELD EQUAL ON MORTGAGE PAPER; Court of Appeals Backs Ruling for Title Companies Special to THE NEW YORK TIMES. | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jersey-city-bows-126-buffalo-scores-nine-times-in-third-to-triumph.html | JERSEY CITY BOWS, 12-6; Buffalo Scores Nine Times in Third to Triumph Easily | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/london-has-problems-too.html | LONDON HAS PROBLEMS TOO | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/german-democrats-ask-help-of-prague-appeal-to-president-benes.html | GERMAN DEMOCRATS ASK HELP OF PRAGUE; Appeal to President Benes Against Henlein Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/convicted-slayer-ends-life-in-tombs-found-guilty-in-afternoon-he.html | CONVICTED SLAYER ENDS LIFE IN TOMBS; Found Guilty in Afternoon, He Hangs Himself in Cell | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/margaret-a-snow-becomes-engaged-east-orange-n-j-girl-to-be-wed-to.html | MARGARET A. SNOW BECOMES ENGAGED; East Orange, N. J., Girl to Be Wed to Robert W. Cambreleng | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/trujillo-candidate-gets-92-of-vote-peynado-elected-president-of-the.html | TRUJILLO CANDIDATE GETS 92% OF VOTE; Peynado Elected President of the Dominican Republic | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/curtis-high-gainslaurels-in-group-beats-port-richmond-32-to-clinch.html | CURTIS HIGH GAINSLAURELS IN GROUP; Beats Port Richmond, 3-2, to Clinch Borough Title in P. S. A. L. Tournament LINCOLN CHECKS MANUAL Halts Brooklyn Rival by 4-3 in 9th- Maurer, Jamaica, Hurt as Mates Score- Flushing Team Victor Retains Division Lead THE SCORES BY INNINGS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/own-men-kill-loyalist-carabineers-commander-shot-after-crossing.html | OWN MEN KILL LOYALIST; Carabineers' Commander Shot After Crossing Into France | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/admiral-yarnell-in-tientsin.html | Admiral Yarnell in Tientsin | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/free-knitgoods-workers-five-had-been-charged-with-coercion-in-1936.html | FREE KNITGOODS WORKERS; Five Had Been Charged With Coercion in 1936 Strike | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/firms-aides-face-trial-court-finds-evidence-ample-in-jenks-gwynne.html | FIRM'S AIDES FACE TRIAL; Court Finds Evidence Ample in Jenks, Gwynne Case | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mary-anne-vietor-lists-attendants-her-marriage-to-g-d-arthur-jr-to.html | MARY ANNE VIETOR LISTS ATTENDANTS; Her Marriage to G. D. Arthur Jr. to Take Place in Chapel of St. Bartholomew's Here NUPTIALS SET FOR JUNE 16 Bishop John T. Dallas of New Hampshire to OfficiateSister to Be Honor Maid | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/95-get-seminary-degrees-union-theological-holds-its-102d.html | 95 GET SEMINARY DEGREES; Union Theological Holds Its 102d Commencement | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/report-rise-in-suite-rentals.html | Report Rise in Suite Rentals | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/end-overbanking-diggs-tells-texans-acting-controller-of-currency.html | END 'OVERBANKING,' DIGGS TELLS TEXANS; Acting Controller of Currency Sees Era of Easy Charters as Gone Forever HE PLEADS FOR TEAMWORK State Group Meeting in Fort Worth Plans to Fight the Security Tax Levy To Fight Tax Collection 1,000 Bankers Attend | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/first-lady-tells-of-early-reading-else-dinsmore-stories-were-among.html | FIRST LADY TELLS OF EARLY READING; Else Dinsmore Stories Were Among First Favorites, She Recalls at Convention LETTERS NOW MAIN FARE Booksellers Elect New Yorker President-Discuss Code of Fair Practice Her Favorite Books Practice Code Discussed | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/to-manage-100-more-parcels.html | To Manage 100 More Parcels | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/premier-spaak-hints-at-charter-revision-says-belgian-basic-law-may.html | PREMIER SPAAK HINTS AT CHARTER REVISION; Says Belgian Basic Law May Be Changed to Meet Conditions and Bronx a: | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hospital-changes-its-name.html | Hospital Changes Its Name | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/babson-leads-bolt-of-church-heads-hundreds-of-congregationalist.html | BABSON LEADS BOLT OF CHURCH HEADS; Hundreds of Congregationalist Ministers to Join Him | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/steel-output-steady-while-trend-declines-all-but-auto-and-farm-tool.html | Steel Output Steady While Trend Declines; All but Auto and Farm Tool Demand Hold Up | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/two-poloists-injured-as-highgoal-players-ride-in-meadow-brook.html | Two Poloists Injured as High-Goal Players Ride in Meadow Brook Matches; PREECE, HOPPING FORCED TO RETIRE Post's:Team Beats Hitchcock Side, 7-5, Each Finishing With Three Riders C. V. WHITNEY FOUR WINS Winston Guest's Six Tallies Mark 14-12 Victory on Old Westbury Field Preece Thrown Heavily Whites Display Power | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/828000-issued-on-500-capital-w-r-bull-testifies-at-sec-hearing-on.html | $828,000 ISSUED ON $500 CAPITAL; W. R. Bull Testifies at SEC Hearing on Forming of American Founders | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/boland-renominated-democratic-whip-of-house-is-seeking-a-fifth-term.html | BOLAND RENOMINATED; Democratic Whip of House Is Seeking a Fifth Term | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/outdoor-library-begins-4th-year-in-bryant-park.html | Outdoor Library Begins 4th Year in Bryant Park | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/italian-line-shifts-stop-drops-villefranche-to-avoid-new-taxcalls.html | ITALIAN LINE SHIFTS STOP; Drops Villefranche to Avoid New Tax-Calls at Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-geo-lurcott-ideal-parent92-she-and-husband-feted-in-1936-after.html | MRS. GEO. LURCOTT, 'IDEAL PARENT,'92; She and Husband Feted in 1936 After Living in City Since 1866-Dies in Brooklyn GREATGRANDMOTHER OF 13 Mayor La Guardia Presented Bouquet to Aged Couple at Uncle Robert Celebration | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/control-of-civil-aviation.html | CONTROL OF CIVIL AVIATION | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/thirtyone-in-mile-event.html | Thirty-one in Mile Event | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/half-of-cardiff-wales-sold-by-lord-bute-pound20000000-deal-includes.html | Half of Cardiff, Wales, Sold by Lord Bute; [Pound]20,000,000 Deal Includes 20,000 Houses | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/whitehill-halts-the-athletics-51-indians-hurler-gives-four-hitsclub.html | WHITEHILL HALTS THE ATHLETICS, 5-1; Indians' Hurler Gives Four Hits--Club Within Half Game of First Place | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/the-screen-sweden-takes-credit-for-winning-the-civil-war-in.html | THE SCREEN; Sweden Takes Credit for Winning the Civil War in 'John-Ericsson' at the Fifth Avenue Playhouse | True | By Frank S. Nugent | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/france-is-annoyed-by-mussolini-talk-diplomat-in-rome-is-told-to.html | FRANCE IS ANNOYED BY MUSSOLINI TALK; Diplomat in Rome Is Told to Convey Paris's 'Surprise' at Remark About Spain Ambassadorship Not Discussed Reforms Colonial Defense FRENCH ANNOYED BY MUSSOLINI TALK | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/books-of-the-times-alhambra-ranch-the-scientist-interference.html | BOOKS OF THE TIMES; Alhambra Ranch The Scientist Interference' | True | By Ralph Thompson | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-nancy-mkee-engaged-to-marry-rye-n-y-girl-daughter-of-late.html | MISS NANCY M'KEE ENGAGED TO MARRY; Rye, N. Y., Girl, Daughter of Late Banker, to Become Bride of Vincenzo de Luca PROMINENT EQUESTRIENNE An Alumna of the Todhunter School and a Descendant of Early New York Governor | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dry-goods-golf-on-june-17.html | Dry Goods Golf on June 17 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/charter-for-bronx-club.html | Charter for Bronx Club | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sheridan-back-from-europe.html | Sheridan Back From Eu'rope | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dinner-to-aid-distressed-jews.html | Dinner to Aid Distressed Jews | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/visit-showrooms-outlet-buyers-continue-hunt-for-bargain-goods.html | VISIT SHOWROOMS; Outlet Buyers Continue Hunt for Bargain Goods | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/the-labor-act-in-court.html | THE LABOR ACT IN COURT | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/building-employes-get-workweek-cut-threehour-reduction-in-period.html | BUILDING EMPLOYES GET WORK-WEEK CUT; Three-Hour Reduction in Period Stipulated by Arbitrator | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/new-navy-bill-is-signed-president-acts-to-make-10year-expansion.html | NEW NAVY BILL IS SIGNED; President Acts to Make 10-Year Expansion Measure Law | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bears-turned-back-by-red-wings-7-to-2-cobb-leads-rochester.html | BEARS TURNED BACK BY RED WINGS, 7 TO 2; Cobb Leads Rochester Attack--Donald Driven From Mound | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wants-wpa-audit-by-the-treasury-hopkins-urges-independent.html | WANTS WPA AUDIT BY THE TREASURY; Hopkins Urges Independent Accounting Continue, Asks Senators to Add Fund DERIDES VANDENBERG IDEA Hasn't Seen His Relief Plan, but 'Assumes It Is No Good'--Utilities Offer Aid Wants an Independent Audit Vandenberg Outlines His Plan Offers Utilities' "Cooperation" | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fire-department.html | Fire Department | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING WRESTLING | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/boy-problem.html | BOY PROBLEM | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dow-retires-greco-prize-triumphs-in-foils-competition-for-third.html | DOW RETIRES GRECO PRIZE; Triumphs in Foils Competition for Third Year in Row | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/shanghai-is-worried-by-chinese-dollar-fall-continues-because-of.html | SHANGHAI IS WORRIED BY CHINESE DOLLAR; Fall Continues Because of Hankow Curb on Foreign Exchange | True | Special Cable to THE NEW YORK TIMES.. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rockefeller-grant-to-california-tech-300000-gift-is-announced-at.html | ROCKEFELLER GRANT TO CALIFORNIA TECH; $300,000 Gift Is Announced at Laboratory Dedication | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dozen-rare-spiders-caught-for-museum-specimens-of-lost-atypus-are.html | DOZEN RARE SPIDERS CAUGHT FOR MUSEUM; Specimens of 'Lost Atypus' Are Captured in Florida | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/ban-on-carbone-is-lifted-p-s-a-l-restores-adams-track-star-to-good.html | BAN ON CARBONE IS LIFTED; P. S. A. L. Restores Adams Track Star to Good Standing | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-caroline-siegler-dies-two-days-after-her-94th-birthdayhonored.html | MRS. CAROLINE SIEGLER; Dies Two Days After Her 94th Birthday-Honored at the 90th | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/reds-22hit-attack-routs-phillies-131-derringer-allows-4-safeties-in.html | REDS 22-HIT ATTACK ROUTS PHILLIES, 13-1; Derringer Allows 4 Safeties in Gaining Fourth Victory | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/pension-rises-passed-senate-sends-to-president-bill-on-spanish-war.html | PENSION RISES PASSED; Senate Sends to President Bill on Spanish War Veterans' Aid | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/tudor-still-unpaid-acting-city-clerk-awaits-ruling-on-his-election.html | TUDOR STILL UNPAID; Acting City Clerk Awaits Ruling on His Election | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rev-edwin-s-fry.html | REV. EDWIN S. FRY | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/canadian-commodity-men-elect.html | Canadian Commodity Men Elect | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/kings-park-not-to-open-increased-quebec-taxes-close-another-race.html | KING'S PARK NOT TO OPEN; Increased Quebec Taxes Close Another Race Track | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wells-w-cheney-retired-silk-manufacturer-dies-at-80-in-florida.html | WELLS W. CHENEY; Retired Silk Manufacturer Dies at 80 in Florida. | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/annual-meetings-of-corporations-board-of-anchor-hocking-glass.html | ANNUAL MEETINGS OF CORPORATIONS; Board of Anchor Hocking Glass Reduced to 11 MembersStock Is Increased OIL EARNINGS ARE STEADY Creole Petroleum Stockholders Hear Operations Are About Same as Last Year Plymouth Oil Creole Petroleum Corporation Louisiana Land and Exploration Pacific Tin Corporation Changes by the Soo Line | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/australians-play-draw-rain-forces-cricket-deadlock-against.html | AUSTRALIANS PLAY DRAW; Rain Forces Cricket Deadlock Against Marylebone | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/asserts-state-right-on-labor.html | Asserts State Right on Labor | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/retail-failures-at-low-weeks-total-was-least-in-19384-groups-had-in.html | RETAIL FAILURES AT LOW; Week's Total Was Least in 1938 –4 Groups Had Increases | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/electrical-union-teried-a-racket-contractor-at-hearing-in-plea-for.html | ELECTRICAL UNION TERIED A 'RACKET'; Contractor at Hearing in Plea for Injunction Accuses City Politicians of Connivance REIGN OF FEAR IS ALLEGED Labor Spy System, Violence and Sabotage of Independent Employers Are Charged | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/stage-agents-to-pay-fee-moss-starts-drive-to-make-them-get-25.html | STAGE AGENTS TO PAY FEE; Moss Starts Drive to Make Them Get $25 Licenses | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cultural-lag-hit-at-junior-leagues-mrs-van-slyck-tells-pittsburgh.html | CULTURAL LAG HIT AT JUNIOR LEAGUES; Mrs. Van Slyck Tells Pittsburgh Convention of Need for More Enlightenment LIBERALISM ALSO URGED But Mrs. P. L. Harvie Stresses Need for Majority Rule, After the Minority Is Heard | True | Special to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/landon-attacks-free-speech-foes-tells-press-group-in-chicago.html | LANDON ATTACKS FREE SPEECH FOES; Tells Press Group in Chicago Roosevelt Betrays Faith of Liberals in Him SEES ONE-SIDED POLICY Kansan Destroys Another Speech When Indiana Meeting Is 'Off the Record' | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/whitney-museum-opens-exhibition-presentation-of-sculpture-and-oils.html | WHITNEY MUSEUM OPENS EXHIRITION; Presentation of Sculpture and Oils Is Provided From the Permanent Collection STILL-LIFE WORKS SHOWN Bellow's Dempsey-Firpo Fight Occupies Central Position at Gallery's Entrance Bowes's Sculpture Shown. Conservative Works Offered Art Brevities | True | By Edward Alden Jewell | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/business-records-mechanics-liens-assignments-judgments-satisfied.html | BUSINESS RECORDS; MECHANICS LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS Business Notes SATISFIED MECHANIC SATISFIED JUDGMENTS MECHANICS LIENS BANKRUPTCY PROCEEDINGS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/amphitryon-38-in-london-alfred-lunt-and-lynn-fontanne-open-play-at.html | AMPHITRYON 38' IN LONDON; Alfred Lunt and Lynn Fontanne Open Play at the Lyric | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/refugee-plan-held-aid-to-communists-laxity-letting-in-reds-mrs.html | REFUGEE PLAN HELD AID TO COMMUNISTS; Laxity Letting In 'Reds,' Mrs. Cantacuzene Tells Republicans | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/malone-hurls-onehitter-yanks-castoff-pitches-orioles-to-30-victory.html | MALONE HURLS ONE-HITTER; Yanks' Cast-Off Pitches Orioles to 3-0 Victory Over Royals | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/lower-truck-rates-protested.html | Lower Truck Rates Protested | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/two-steel-boards-agree-on-merger-new-corporation-to-be-known-as.html | TWO STEEL BOARDS AGREE ON MERGER; New Corporation to Be Known as Allegheny Ludlum Would Be Formed by Units EQUALITY IN SHARE TRADES Meetings of Stockholders to Be Called for Aug. 10 to Vote on Consolidation Largest Holders of Shares Manufacturing Facilities | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/engineers-lease-midtown-offices-interior-wireways-inc-signs-for.html | ENGINEERS LEASE MIDTOWN OFFICES; Interior Wireways, Inc., Signs for Quarters in Building at 155 E. 44th St. REALTY FIRM A TENANT Hudson Counties Management Company Listed in Day's Reports on Rentals | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/job-placements-gaining-but-april-applications-also-ran-high-at.html | JOB PLACEMENTS GAINING; But April Applications Also Ran High at Federal Offices | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/city-council-votes-to-honor-cuvillier-street-named-for-him-despite.html | CITY COUNCIL VOTES TO HONOR CUVILLIER; Street Named for Him Despite Vladeck's Protest | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/public-is-divided-on-relief-lottery-survey-finds-51-oppose-state.html | PUBLIC IS DIVIDED ON RELIEF LOTTERY; Survey Finds 51% Oppose State Resort to 'Gambling' to Ease Tax Burden ISSUE PENDING AT ALBANY Sentiment for the Proposal Is Heavier in Urban Areas and on the Pacific Coast Director American Institute of Public Opinion | True | By Dr. George Gallup | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/for-milkmarketing-pact-eight-at-malone-hearing-back-federal-state.html | FOR MILK-MARKETING PACT; Eight at Malone Hearing Back Federal State Agreement | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/use-of-lumber-is-showing-drop-national-consumption-for-halfyear-put.html | USE OF LUMBER IS SHOWING DROP; National Consumption for Half-Year Put at 24% Below 1937 Period STOCKS NOT EXCESSIVE Up 21% Over Last year, Federal Report States, but Declined From January to April | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wage-bill-battle-mapped-in-house-dies-of-texas-draws-up-series-of.html | WAGE BILL BATTLE MAPPED IN HOUSE; Dies of Texas Draws Up Series of Amendments, One to Set Up South's Differentials Other Benefits Argued Washington Would Need to Act | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/john-b-fassett-president-of-the-citizens-bank-at-tunkhannock-pa.html | JOHN B. FASSETT; President of the Citizens Bank at Tunkhannock, Pa. | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/gasoline-cheaper-in-ohio.html | Gasoline Cheaper in Ohio | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fuller-decorated-by-norway.html | Fuller Decorated by Norway | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/harvard-and-army-to-start-tourney-open-title-polo-at-burnt-mills.html | HARVARD AND ARMY TO START TOURNEY; Open Title Polo at Burnt Mills Club on June 11 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/crowd-greets-schmeling-german-tells-amsterdam-fans-he-will-beat.html | CROWD GREETS SCHMELING; German Tells Amsterdam Fans He Will Beat Louis Again | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dartmouth-elects-van-dike.html | Dartmouth Elects Van Dike | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/business-world-commercial-paper-buyers-registrations-down-chambrays.html | Business World; COMMERCIAL PAPER Buyers' Registrations Down. Chambrays, Coverts Reduced Accessory Call Maintained Liquor Store Sales 8% Off Men's Wear Sales Better Stores Reorder on Furniture Leather Demand Holds Up Only Cheaper Knitwear Bought Gray Goods Sell Lower | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/e-o-decamp.html | E. O. DECAMP | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/intervenes-in-railway-case.html | Intervenes in Railway Case | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jersey-city-housing-body-named.html | Jersey City Housing Body Named | True | Special to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/trojans-in-i-c-4a-track-southern-california-to-send-26-men-to.html | TROJANS IN I. C. 4-A TRACK; Southern California to Send 26 Men to Randalls Island | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/doctors-warned-on-medical-costs-jersey-physicians-group-also-hears.html | DOCTORS WARNED ON MEDICAL COSTS; Jersey Physicians' Group Also Hears of Revival of State Plan for Needy III | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/libel-action-filed-on-munson-vessel-u-s-seeks-foreclosure-on-its.html | LIBEL ACTION FILED ON MUNSON VESSEL; U. S. Seeks Foreclosure on Its $769,500 Mortgage Against the Southern Cross 3 OTHER SHIPS INVOLVED Similar Steps Are Facing the Pan-America, American Legion and Western World | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/ioriosquitieri.html | Iorio-Squitieri | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/signals-clear-dies-at-post.html | Signals 'Clear,' Dies at Post | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/144-planes-display-might-over-city-throngs-view-air-parade-as-u-s-a.html | 144 PLANES DISPLAY MIGHT OVER CITY; Throngs View Air Parade as U. S. Army Bids Farewell After War Manoeuvres HUGE BOMBERS A FEATURE Super-Flying Fortress Is Seen at Mitchel Field--Mayor Witnesses the Pageant Pleased by Public Response Parade Arrives Quickly | True | By Hanson W. Baldwin | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/outing-features-listed-bond-club-to-see-swimmers-and-others-on-june.html | OUTING FEATURES LISTED; Bond Club to See Swimmers and Others on June 10 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/snow-sweeps-mt-washington.html | Snow Sweeps Mt. Washington | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/has-bids-to-build-4-fast-freighters-maritime-board-gets-low-fixed.html | HAS BIDS TO BUILD 4 FAST FREIGHTERS; Maritime Board Gets Low Fixed Price of $2,559,000 a Ship From Bethlehem FOR EXPORT LINES SERVICE House Committee Reports Bill for Operating Subsidies in the New York-Canal Zone Trade | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/deals-in-brooklyn-dwelling-in-park-slope-area-passes-to-new.html | DEALS IN BROOKLYN; Dwelling in Park Slope Area Passes to New Ownership | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fire-record.html | Fire Record | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/shifts-in-equities-reported-to-sec-summary-makes-public-more.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public More Transactions Made in March | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/garson-first-in-auto-race.html | Garson First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/court-cites-slump-in-barring-pay-rise-rosenman-also-refers-to-city.html | COURT CITES SLUMP IN BARRING PAY RISE; Rosenman Also Refers to City Finances in Denying Order to Kings Court Librarian SALARIES ARE COMPARED Others in Similar Posts Not Getting the $8,000 Sought in Suit, Opinion Says Raise Ignored in Budget Pay Compromise Move | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/vote-venereal-program-senators-send-bill-to-white-house-for-10year.html | VOTE VENEREAL PROGRAM; Senators Send Bill to White House for 10-Year Fight | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/board-of-taxicabs-with-full-jurisdiction-is-proposed-in-report-to.html | Board of Taxicabs With Full Jurisdiction Is Proposed in Report to the City Council | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/britain-bars-plan-to-end-arms-ban-would-not-join-u-s-in-lifting.html | BRITAIN BARS PLAN TO END ARMS BAN; Would Not Join U. S. in Lifting Embargo on Loyalist Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fha-now-offers-insurance-on-farm-loans-new-rules-may-spur-sales-of.html | FHA Now Offers Insurance On Farm Loans; New Rules May Spur Sales of Rural Land | True | By Lee E. Cooper | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hospital-not-at-fault-delay-in-sending-ambulance-for-iii-art-judge.html | HOSPITAL NOT AT FAULT; Delay in Sending Ambulance for III Art Judge Explained | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/union-pays-75000-to-idle-members-cloak-workers-aid-1400-who-have.html | UNION PAYS $75,000 TO IDLE MEMBERS; Cloak Workers Aid 1,400 Who Have Earned $300 at Trade This Year | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/throng-in-empire-state-tower-thrilled-as-long-line-of-planes-roars.html | Throng in Empire State Tower Thrilled As Long Line of Planes Roars By Overheadd | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/riddle-princeton-stops-rutgers-82-twirls-3hit-game-and-aids-tigers.html | RIDDLE, PRINCETON, STOPS RUTGERS, 8-2; Twirls 3-Hit Game and Aids Tigers' 8-Run Attack in the Eighth Session DARTMOUTH TRIUMPHS, 9-8 Turns Back Vermont in Tenth--Holy Cross Is Upset by Rhode Island, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wide-court-inquiry-nears-gerson-hearing-on-today-council-gets.html | Wide Court Inquiry Nears; Gerson Hearing On Today; Council Gets Resolutions Urging Legislative Survey of Municipal Tribunal--McNaboe Will Hear Justice COUNCILMEN URGE INQUIRY INTO COURT Tells of Funds Withheld Welcomes Financial Inquiry | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/loyalists-hold-up-drive-on-valencia-cling-firmly-to-trenches.html | LOYALISTS HOLD UP DRIVE ON VALENCIA; Cling Firmly to Trenches Blocking the Coast Road at Alcala de Chivert REBEL AIR FIELD RAIDED Government Says 25 Planes Were Destroyed at Caude, Northeast of Teruel | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/harvard-expected-to-honor-kennedy-ambassador-and-son-to-get-degrees.html | HARVARD EXPECTED TO HONOR KENNEDY; Ambassador and Son to Get Degrees on the Same Day | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/new-life-insurance-off-26-for-april-for-the-first-four-months-it.html | NEW LIFE INSURANCE OFF 26% FOR APRIL; For the First Four Months It Was 21.2% Below Year Before | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bond-offerings-by-municipalities-state-of-oregon-to-enter-the.html | BOND OFFERINGS BY MUNICIPALITIES; State of Oregon to Enter the Market on June 15 With a $750,000 Issue CINCINNATI SEEKS LOAN Bids to Be Considered on June 7 for $600,000 Refunding Flotation Cincinnati, Ohio Holyoke, Mass. Morgan County, Ala. Phoenix, Ariz. Chatham, N. J. Spartanburg County, S. C. New York School District Attleboro, Mass. | True |  | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mayor-promises-cleaner-schools-plans-personal-inspections-to-get.html | MAYOR PROMISES CLEANER SCHOOLS; Plans Personal Inspections to 'Get After' Custodians Who Leave Buildings Dirty DENOUNCES RACE TRACKS Calls on Children to Shun All Gambling-- Dedicates Two Brooklyn Structures Warns of Gambling Evils To "Get After" Custodians | True |  | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/brazil-envoy-acts-on-berlin-threats-calls-on-foreign-office-after.html | BRAZIL ENVOY ACTS ON BERLIN THREATS; Calls on Foreign Office After Reich Press Warns Vargas Against Going Too Far DIPLOMATIC ISSUE RAISED Decree in Rio de Janeiro Fixes Death Penalty for Uprising, but Is Not Retroactive Death Penalty Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-f-a-c-perrine-professors-widow-member-of-the-roebling-family.html | MRS. F. A. C. PERRINE; Professor's Widow Member of the Roebling Family | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/minor-league-baseball-international-league-texas-league-american.html | Minor League Baseball; INTERNATIONAL LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True |  | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/winter-leads-with-an-851-scores-in-connecticut-seniors-play-over.html | WINTER LEADS WITH AN 851; Scores in Connecticut Seniors Play Over Woodway Links | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rigid-bread-prices-stir-government-wallace-sends-decreased-costs.html | RIGID BREAD PRICES STIR GOVERNMENT; Wallace Sends Decreased Costs Findings to Trade Board and Justice Department BAKING FIRMS CRITICIZED Have Withheld Data on Retail Margin, Consumers' Counsel Says Urging Inquiry | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-sloanes-handcuff-first-by-half-length-at-belmont-handcuff-11-to.html | Mrs. Sloane's Handcuff First by Half Length at Belmont; HANDCUFF, 11 TO 10, TAKES ACORN MILE Favorite Closes Strongly to Defeat Invoke in $12,900 Feature at Belmont CATALYSIS FINISHES THIRD War Admiral Works Easy Mile in 1:49 and Is Pulled Up Extra Eighth in 2:05 | True | By Bryan Field | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/leases-duplex-suite-mrs-herman-metz-takes-thirteen-rooms-in-720.html | LEASES DUPLEX SUITE; Mrs. Herman Metz Takes Thirteen Rooms in 720 Park Ave. | True |  | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/export-copper-prices-steady.html | Export Copper Prices Steady | True |  | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/officers-are-elected-by-womans-city-club.html | Officers Are Elected By Women's City Club | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/artist-loses-life-in-fire.html | Artist Loses Life in Fire | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/gains-in-television-shown-to-audience-demonstration-reveals-images.html | GAINS IN TELEVISION SHOWN TO AUDIENCE; Demonstration Reveals Images Have Been Made Clearer | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cross-keys-beats-five-oaks-rivals-prevails-by-length-in-trial-for.html | CROSS KEYS BEATS FIVE OAKS RIVALS; Prevails by Length in Trial for Kentucky Classic at Churchill Downs | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/montreal-curbs-officers.html | Montreal Curb's Officers | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/one-dies-10-hurt-in-auto-crash.html | One Dies, 10 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/metropolitan-lists-new-subscriptions-400-are-reported-for-1938-and.html | METROPOLITAN LISTS NEW SUBSCRIPTIONS; 400 Are Reported for 1938 and '39 Season of Opera | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/events-today.html | EVENTS TODAY | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hazel-mdonald-wed-long-island-girl-becomes-bride-of-george-f-hamill.html | HAZEL M'DONALD WED; Long Island Girl Becomes Bride of George F. Hamill | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/air-adviser-quits-in-british-shuffle-lord-weir-follows-swinton-in.html | AIR ADVISER QUITS IN BRITISH SHUFFLE; Lord Weir Follows Swinton in Dispute Over Ways to Rush Fighting Plane Production CANADIAN PROJECT UPSET Inquiry Board Will Not Place Immediate Orders as Planned When Tour Started Germans Praise Chamberlain British Plane Buying Upset | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/would-accept-brisbane-tract.html | Would Accept Brisbane Tract | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/urges-8cent-fare-for-hudson-tubes-i-c-c-examiner-opposes-rise-from.html | URGES 8-CENT FARE FOR HUDSON TUBES; I. C. C. Examiner Opposes Rise From 6 to 10 Cents on Line to Downtown Manhattan | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/james-m-mandeville.html | JAMES M. MANDEVILLE | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/american-exhibit-opens-in-rome.html | American Exhibit Opens in Rome | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jean-macintyre-to-wed-actress-to-be-bride-this-month-of-jo.html | JEAN MACINTYRE TO WED; Actress to Be Bride This Month of Jo Mielziner, Designer | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/movements-of-the-day-in-new-york-markets-curb-exchange-foreign.html | Movements of the Day In New York Markets; Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/slain-exconvict-feared-sudden-death-put-all-spare-cash-in-insurance.html | SLAIN EX-CONVICT FEARED SUDDEN DEATH; Put All Spare Cash In Insurance With Double Indemnity | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jury-incomplete-for-harlan-trials-box-filled-twice-then-challenged.html | JURY INCOMPLETE FOR HARLAN TRIALS; Box Filled Twice, Then Challenged as 66 Face Court Over Mine-Labor Warfare EX-DEPUTY IS BROUGHT IN Fugitive Caught in Virginia Waives Earlier Proceedings and Joins Defendants Seeks to Bar Mine Aide Questions Denial of Bias Talesman Is Seated Fugitive Is Brought In Waives Past Proceedings | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bars-sterilization-film-appeals-court-sees-tomorrows-children.html | BARS STERILIZATION FILM; Appeals Court Sees 'Tomorrow's Children' Before Decision | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/i-c-c-is-asked-to-aid-auto-road-deliveries-convoy-companies-seek.html | I. C. C. IS ASKED TO AID AUTO ROAD DELIVERIES; Convoy Companies Seek Ruling Against Pennsylvania Ban | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/palestine-issues-to-go-on-sec-list-company-opens-wall-st-office-to.html | PALESTINE ISSUES TO GO ON SEC LIST; Company Opens Wall St. Office to Deal in These Securities | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/farley-plea-fails-jones-gains-long-lead-over-kennedy-despite.html | FARLEY PLEA FAILS; Jones Gains Long Lead Over Kennedy Despite Request to Split Vote MAYOR WILSON SWAMPED Senator Davis Goes Ahead of Owlett, Candidate of the Grundy-Pew Faction Pinchot Defeat Conceded Jones Vote Behind Earle's C. I. O. DEFEATED BY EARLE TICKET Pooling of Forces Indicated Against "Cutting Among Friends" Other Nominations at Stake Guffey's Home District Votes Against Him LEADING IN RETURNS FROM PENNSYLVANIA | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/pricefixing-here-criticized-abroad-sofina-calls-it-ineffective-as.html | PRICE-FIXING HERE CRITICIZED ABROAD; Sofina Calls It Ineffective as Means of Preventing Unfair Competition FOR WIDE TRADE OUTLETS Foreign Utility Leaders Urge Closer World Links to Stabilize Business Effects Seen on Labor Some Lessons Learned American Investment Reported | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/poland-and-lithuania-resume-vilna-dispute-link-to-nazis-charged.html | Poland and Lithuania Resume Vilna Dispute; Link to Nazis Charged | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sales-in-new-jersey-new-yorker-buys-deal-home-of-late-mayor-rhodes.html | SALES IN NEW JERSEY; New Yorker Buys Deal Home of Late Mayor Rhodes | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rumanian-rail-travelers-must-insure-themselves.html | Rumanian Rail Travelers Must Insure Themselves | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/edward-grossos-have-son.html | Edward Grossos Have Son | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/henry-fisher-79-retired-executive-former-director-of-standard-oil.html | HENRY FISHER, 79, RETIRED EXECUTIVE; Former Director of Standard Oil Company Is Dead | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/would-reduce-stock-issue.html | Would Reduce Stock Issue | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/exporter-is-guilty-in-death-of-woman-mariano-fanti-is-convicted-of.html | EXPORTER IS GUILTY IN DEATH OF WOMAN; Mariano Fanti Is Convicted of First-Degree Manslaughter | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wheat-is-lowest-singe-april-1934-hedging-sales-a-factor-in-the.html | WHEAT IS LOWEST SINGE APRIL, 1934; Hedging Sales a Factor in the Market, Which Shows Declines of 1 to 1 1/2c CROP CONTINUES TO GAIN Corn Moves in Sympathy With Major Cereal to Lose 1/4 to 1/2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bookings-and-billings-mengel-company-and-subsidiaries-report-on.html | BOOKINGS AND BILLINGS; Mengel Company and Subsidiaries Report on Business | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/john-urie-pioneer-in-motion-pictures-associated-with-edison-in-the.html | JOHN URIE, PIONEER IN MOTION PICTURES; Associated With Edison in the Early Days of Films | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/two-college-women-win-magazine-contest-prize.html | Two College Women Win Magazine Contest Prize | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mill-closes-after-stayin.html | Mill Closes After 'Stay-In' | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/financial-men-sentenced-officers-of-toledo-guaranty-corp-get-5-to.html | FINANCIAL MEN SENTENCED; Officers of Toledo Guaranty Corp. Get 5 to 38 Years | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bank-1003-liquid.html | Bank 100.3% Liquid | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/european-stars-to-box-visitors-to-meet-golden-gloves-team-in.html | EUROPEAN STARS TO BOX; Visitors to Meet Golden Gloves Team in Chicago Tonight | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/large-police-detail-guards-nazi-meeting-140-patrolmen-85-detectives.html | LARGE POLICE DETAIL GUARDS NAZI MEETING; 140 Patrolmen, 85 Detectives at Session in Yorkville | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY B. Hollander & Son | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-orcutts-79-takes-links-prize-white-beeches-star-captures.html | MISS ORCUTT'S 79 TAKES LINKS PRIZE; White Beeches Star Captures Metropolitan One-Day Event Over Montclair Course Matched Cards Decide Birdie 3 on Fourth | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-fred-baker.html | DR. FRED BAKER | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/police-department.html | Police Department | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-pinner-going-to-montefiore.html | Dr. Pinner Going to Montefiore | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/poor-wheat-crop-confronts-italy-facing-lowest-yield-in-years-she-in.html | POOR WHEAT CROP CONFRONTS ITALY; Facing Lowest Yield in Years, She Increases Percentage of Substitutes in Flour RUMANIAN OUTLOOK GOOD Netherlands Must Buy Abroad 1,000,000 Tons of Grain to Build Up War Reserve Crop Outlook Good in Rumania Netherlands Must Import Grains | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/topics-in-wall-street-cuts-red-tape-a-barometer-halved-still-easier.html | TOPICS IN WALL STREET; Cuts Red Tape A Barometer Halved Still Easier Money A. T. & T. Copper Prices Change in Policy Industrial Advances | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/toll-of-pneumonia-at-years-low-mark-sharp-cut-in-deaths-here-laid.html | TOLL OF PNEUMONIA AT YEAR'S LOW MARK; Sharp Cut in Deaths Here Laid to City's Typing Stationss | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/queens-scholarship-pledged.html | Queens Scholarship Pledged | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/1160-golfers-enter-national-open-play-unexpectedly-large-field-to.html | 1,160 GOLFERS ENTER NATIONAL OPEN PLAY; Unexpectedly Large Field to Seek Linds Title | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/eighthinning-rally-gives-fordham-sixth-triumph-in-row-borowy.html | Eighth-Inning Rally Gives Fordham Sixth Triumph in Row; BOROWY DEFEATS ST. JOHN'S BY 3-2 Fordham Ace Gives 4 Blows, Fans 7 in Recording His 8th Straight Victory PETRINO STARS IN RALLY Singles to Tie Count, Then Races Across on Dillon's Fly to Decide Battle Petrino's Single Timely Losers' Runs Unearned Villanova 3, Boston College 2 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/14-city-college-boys-in-court-for-pranks-parents-ordered-to-hearing.html | 14 CITY COLLEGE BOYS IN COURT FOR PRANKS; Parents Ordered to Hearing on Times Sq. Demonstration | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying 'No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/in-the-nation-illustrating-the-powers-of-a-federal-agency-the.html | In The Nation; Illustrating the Powers of a Federal Agency The Commission's Powers States May Take a Hand | True | By Arthur Krock | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/five-bullets-found-in-body.html | Five Bullets Found in Body | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/walker-cup-team-drills-fischer-cards-a-69-in-first-workout-at.html | WALKER CUP TEAM DRILLS; Fischer Cards a 69 in First Workout at Sunningdale | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/exchange-reserve-higher-at-reichsbank-gold-holdings.html | EXCHANGE RESERVE HIGHER AT REICHSBANK; Gold Holdings Unchanged-Deposits Reduced | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/products-shown-in-rr-stations.html | Products Shown in R.R. Stations | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/spending-bill-seen-tammanyizing-us-amos-pinchot-opposes-pumppriming.html | SPENDING BILL SEEN 'TAMMANYIZING' U.S.; Amos Pinchot Opposes PumpPriming Without Definite Earmarking of 3 Billions CALLS IT 'BOGUS' CHARITY Letter to Roosevelt Assails Loosing of 'Huge Sums' in an Election Year | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/four-prosecutors-unite-for-reforms-dewey-geoghan-sullivan-and-foley.html | FOUR PROSECUTORS UNITE FOR REFORMS; Dewey, Geoghan, Sullivan and Foley Confer on Program for State Convention PLAN JOINT PLEA FOR CITY Political Circles Surprised by Dropping of Party LinesMore Meetings Due | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/more-hunts-entries-sought.html | More Hunts Entries Sought | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-anderson-loses-1-up-bows-to-mrs-peel-in-3d-round-of-british.html | MISS ANDERSON LOSES, 1 UP; Bows to Mrs. Peel in 3d Round of British Title Golf | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sports-of-the-times-banjo-charley-comes-to-town-a-little-of.html | Sports of the Times; Banjo Charley Comes to Town A Little of Everything A Game of Fives A Man of Experience An Array of Pitchers | True | By John Kieran | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/h-i-pratts-are-hosts-entertain-100-visitors-in-their-gardens-at.html | H. I. PRATTS ARE HOSTS; Entertain 100 Visitors in Their Gardens at Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/chile-proposes-air-pact-seeks-free-flight-over-argentina-for-line.html | CHILE PROPOSES AIR PACT; Seeks Free Flight Over Argentina for Line to Magallanes | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/books-published-today.html | Books Published Today | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/violence-is-renewed-in-the-fur-district-worker-beaten-and-striker.html | VIOLENCE IS RENEWED IN THE FUR DISTRICT; Worker Beaten and Striker Is Seized After a Chase | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/193-retired-by-company-western-unions-pensioners-reached-1771-last.html | 193 RETIRED BY COMPANY; Western Union's Pensioners Reached 1,771 Last Year | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/the-sheep-and-the-goats.html | THE SHEEP AND THE GOATS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/pupils-classwork-no-index-of-i-q-survey-finds-teacher-cannot-tell.html | PUPILS' CLASSWORK NO INDEX OF I. Q.; Survey Finds Teacher Cannot Tell by Observation if Child Is 'Bright' or 'Dumb' Even the Observers Failed Case of One Pupil Cited | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/miss-menuhins-troth-pianist-yehudi-menuhins-sister-to-be-wed-to-l-g.html | MISS MENUHIN'S TROTH; Pianist, Yehudi Menuhin's Sister, to Be Wed to L. G. Nicholas | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/g-william-magly-realty-operator-former-chairman-of-the-state-budget.html | G. WILLIAM MAGLY, REALTY OPERATOR; Former Chairman of the State Budget Advisory Board Dies at Jamaica Home SERVED PLANNING GROUP Headed Queens Commission--Was Delegate to Tax Revision Assemblies Served Queens Commission Went to Queens in 1907 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/double-risk-lifted-more-on-bank-stock-bill-passed-to-help-investors.html | DOUBLE RISK LIFTED MORE ON BANK STOCK; Bill Passed to Help Investors in State Institutions | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/diocese-opposes-antibetting-drive-long-island-episcopaliansvote.html | DIOCESE OPPOSES ANTI-BETTING DRIVE; Long Island EpiscopaliansVote Down Resolution Against Change in Law ACT ON DYKMAN'S PLEA Convention Delegates Take Step After Chancellor Says He Is a Bettor Wants Legislature to Act Bishop Stires's Sermon | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/nieuw-amsterdam-open-to-public-today-city-and-state-officials-to-be.html | NIEUW AMSTERDAM OPEN TO PUBLIC TODAY; City and State Officials to Be Guests on Ship Tonight | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS American League STANDING OF THE CLUBS Major League Leaders | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/urges-bill-to-return-midshipman-to-class-brother-of-former-cadet.html | URGES BILL TO RETURN MIDSHIPMAN TO CLASS; Brother of Former Cadet Appeals to House Subcommittee | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rhinedanube-canal-to-be-finished-by-45-reich-decrees-speeding-of.html | RHINE-DANUBE CANAL TO BE FINISHED BY '45; Reich Decrees Speeding of Work--Blow to France Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/william-ward-willett-an-early-operator-in-the-coal-fields-of-west.html | WILLIAM WARD WILLETT; An Early Operator in the Coal Fields of West Virginia | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/china-and-japan-charge-raids-by-disguised-planes.html | China and Japan Charge Raids by Disguised Planes | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/back-from-danish-study-of-old-norse-explorers.html | Back From Danish Study Of Old Norse Explorers | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/daily-oil-output-declines-in-week-crude-production-is-put-at.html | DAILY OIL OUTPUT DECLINES IN WEEK; Crude Production Is Put at 3,362,300 Barrels, 20,050 Under Previous Period FUEL STOCKS ALSO DOWN Drop of 817,000 ReportedPetroleum Imports Increase to 152,429 Barrels Gas and Fuel Oil Stocks Movements of Petroleum | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/you-are-all-things.html | YOU ARE ALL THINGS | True | SOPHIE HIMMELL. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/law-student-is-reinstated.html | Law Student Is Reinstated | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/separated-from-freddie-rich.html | Separated From Freddie Rich | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/indians-retain-two-rookies.html | Indians Retain Two Rookies | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/stocks-in-london-paris-and-berlin-most-groups-in-the-british-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups in the British Market Sag Because of a Lack of Business FRENCH BOURSE IS WEAK Speculative Profit-Taking Is Main Cause--Soft German List Resistant at End Berlin Market Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/burgessmccready.html | Burgess-McCready | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/major-r-a-greenfield-architect-and-engineer-served-u-s-army-in.html | MAJOR R. A. GREENFIELD; Architect and Engineer Served U. S. Army in France | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cooper-union-honors-19-3-students-receive-silver-cs-schools-highest.html | COOPER UNION HONORS 19; 3 Students Receive Silver 'C's,' School's Highest Award | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-simon-maclennan-philosophy-emeritus-professor-at-oberlin-college.html | DR. SIMON MACLENNAN; Philosophy Emeritus Professor at Oberlin College | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fined-for-altering-horses-tail.html | Fined for Altering Horse's Tail | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/scarcity-of-crime-worries-geoghan-brooklyn-prosecutor-puzzled-by.html | SCARCITY OF CRIME WORRIES GEOGHAN; Brooklyn Prosecutor Puzzled by 'Quiet' in the Borough, He Tells Civic League | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/1500-schoolgirls-dance-in-central-park-around-25-maypoles-at-spring.html | 1,500 Schoolgirls Dance in Central Park Around 25 Maypoles at Spring Festival | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/plans-to-end-service-with-stock-exchange.html | Plans to End Service With Stock Exchange | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-h-l-van-nostrand.html | DR. H. L. VAN NOSTRAND | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/army-chaplains-meet-hornbeck-and-colonel-arnold-address-session-in.html | ARMY CHAPLAINS MEET; Hornbeck and Colonel Arnold Address Session in Capital | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/rain-halts-yankees-in-st-louis-opener-gomez-slated-to-work-in-box.html | RAIN HALTS YANKEES IN ST. LOUIS OPENER; Gomez Slated to Work in Box Today Against Newsom | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/hungarian-nazis-curbed-government-employes-barred-from-a11-secret.html | HUNGARIAN NAZIS CURBED; Government Employes Barred From A11 Secret Groups | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/huntington-adams-a-mining-engineer-active-in-south-american-and.html | HUNTINGTON ADAMS A MINING ENGINEER; Active in South American and Mexican Operations--Dies at Age of 58 SERVED AS A CONSULTANT Associated With Industries Board During War as an Expert on Nitrate | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/316-east-62d-st-is-sold-by-bank-new-owners-plan-extensive.html | 316 EAST 62D ST. IS SOLD BY BANK; New Owners Plan Extensive Alterations .in Tenement for Twenty Families DEAL AT 339 E. 112TH ST. Other Transactions Reported on Both Sides of City North of Greenwich Village | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/funeral-of-don-skene-many-of-the-writers-former-colleagues-attend.html | FUNERAL OF DON SKENE; Many of the Writer's Former Colleagues Attend Services | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/whaling-agreement-in-effect.html | Whaling Agreement in Effect | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cleveland-sitters-still-in-city-hall-many-women-join-demand-for.html | CLEVELAND SITTERS STILL IN CITY HALL; Many Women Join Demand for Restoration of Regular Orders for Relief Chicago Relief Pickets Disperse | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/colloquy-debate-gets-first-trial-discussion-device-is-tried-at.html | COLLOQUY DEBATE GETS FIRST TRIAL; Discussion Device Is Tried at Convention of American Adult Study Group CENSORSHIP FORMS CITED ' Pressure Groups' Held Leading Forces in Restricting Freedom in Education Work Censorships Are Discused | True | By. W. A. MacDonaldspecial To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/16-new-judgeships-voted-by-congress-southern-new-york-district-gets.html | 16 NEW JUDGESHIPS VOTED BY CONGRESS; Southern New York District Gets a Temporary Appointment | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/protests-on-hague-given-to-cummings-roosevelt-sends-complaints-of.html | PROTESTS ON HAGUE GIVEN TO CUMMINGS; Roosevelt Sends Complaints of Thomas and O'Donnell on Denial of Speaking Permits NEW PLEA BY SOCIALIST Letter Asks Meeting Place in Jersey City-Lawyers to Act on Official's Ousting Thomas Again ASKS Permit | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/100000-gift-made-to-jewish-groups-jacob-fox-left-sum-for-care-of.html | $100,000 GIFT MADE TO JEWISH GROUPS; Jacob Fox Left Sum for Care of Refugees From Germany | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/27000-for-links-play-next-winters-open-golf-program-in-california.html | $27,000 FOR LINKS PLAY; Next Winter's Open Golf Program in California Announced | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dr-d-h-shelling-pediatrician-dies-continued-researches-for-last-two.html | DR. D. H. SHELLING, PEDIATRICIAN, DIES; Continued Researches for Last Two Years From Bed While Patient in Hospital HE DEVISED NEW METHODS Made Possible Reshaping of Bones of Rickets Sufferers Without an Operation Developed New Treatments Instructor at Johns Hopkins | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/auction-prices-firm-as-fur-demand-holds-slight-recovery-may-reflect.html | AUCTION PRICES FIRM AS FUR DEMAND HOLDS; ' Slight Recovery' May Reflect Turn After Slow Trade | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/lynch-gets-navy-sword-named-best-athlete-at-academyingram-also.html | LYNCH GETS NAVY SWORD; Named Best Athlete at Academy--Ingram Also Honored | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/income-reported-by-corporations-845372-profit-for-quarter-is-shown.html | INCOME REPORTED BY CORPORATIONS; $845,372 Profit for Quarter Is Shown by General American Transportation Group $1,120,000 IN 1937 PERIOD Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/henry-burck-dies-violinist-composer-once-was-concertmaster-for.html | HENRY BURCK DIES; VIOLINIST, COMPOSER; Once Was Concertmaster for Victor Herbert's Orchestra | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/new-inquiry-looms-into-auto-financing-ford-c-m-and-chrysler-held.html | NEW INQUIRY LOOMS INTO AUTO FINANCING; Ford, C. M. and Chrysler Held Failing to Revise Practices | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/havana-honors-aviator-rosillo-who-flew-from-u-s-25-years-ago-gets.html | HAVANA HONORS AVIATOR; Rosillo, Who Flew From U. S. 25 Years Ago, Gets Medall | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dawes-bank-still-owes-rfc-44291546-of-original-90000000-loan-made.html | Dawes Bank Still Owes RFC $44,291,546 Of Original $90,000,000 Loan Made in 1932 | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/senators-hold-up-rfc-rail-loan-bill-carriers-plan-to-cut-wages-by.html | SENATORS HOLD UP RFC RAIL LOAN BILL; Carriers' Plan to Cut Wages by 15% Causes Wagner to Reopen Hearings PURPOSE IS JOBS, HE SAYS Pay-Reduction Plan Was Not Known, He Adds--McAdoo and Wheeler Also Object Says Re-Employment Was Aim McAdoo Would Oppose Bill | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/peligroso-ii-first-in-6furlong-dash-south-american-horse-beats-odd.html | PELIGROSO II FIRST IN 6-FURLONG DASH; South American Horse Beats Odd Blue by Four Lengths at Suffolk Downs BLUE MARVEL TAKES SHOW Victor, Eligible for $50,000 Added Event, Returns $9.60 for $2 Ticket | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/cornell-prize-to-jamaica-man.html | Cornell Prize to Jamaica Man | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/fights-puerperal-fever-pilgrim-trust-in-britain-notes-big-advance.html | FIGHTS PUERPERAL FEVER; Pilgrim Trust in Britain Notes Big Advance in Treatment | True | Special Cable to THE NEW YORK TIMES. | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/kingwhyte.html | King-Whyte | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/grants-apartment-permit.html | Grants Apartment Permit | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-william-l-griswold.html | MRS. WILLIAM L. GRISWOLD | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/killed-in-movie-wind-machine.html | Killed in Movie Wind Machine | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/jane-e-davis-plans-bridal-for-june-12-smith-alumna-will-be-wed-to-s.html | JANE E. DAVIS PLANS BRIDAL FOR JUNE 12; Smith Alumna Will Be Wed to S. T. Ellen at Amherst College | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/first-division-polo-listed.html | First Division Polo. Listed | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/head-of-exchange-speeds-progedure-martin-cuts-red-tape-in-acts-for.html | HEAD OF EXCHANGE SPEEDS PROGEDURE; Martin Cuts Red Tape in Acts for Reorganization Under the New Constitution UNITS PARED AND MERGED Official Roster's Completion Shows President at Top of Executive Committee Selection of Paid Head More Chairmen Chosen | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/s-d-warriner-succeeds-nuelle.html | S. D. Warriner Succeeds Nuelle | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/roosevelt-firm-in-saying-nothing-on-political-contests-and-claims.html | Roosevelt Firm in Saying Nothing On Political Contes'ts and Claims; Even Mistakes About White House Backing State Candidate Will Bring No Kick, He Impresses on Reporters ROOSEVELT AVOWS POLITICAL SILENCE Silence to Be the Rule. | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/meaker-pitches-nohit-game.html | Meaker Pitches No-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/count-valiant-wins-feature-at-aurora-beats-pedant-by-six-lengths.html | COUNT VALIANT WINS FEATURE AT AURORA; Beats Pedant by Six Lengths, With Enagala Third | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/codreanu-trial-begins-monday.html | Codreanu Trial Begins Monday | True | Wireless to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/plans-row-of-stores-realty-firm-buys-6500-feet-in-flushing-as-site.html | PLANS ROW OF STORES; Realty Firm Buys 6,500 Feet in Flushing as Site | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/westchester-deals-21acre-greenburgh-plot-sold-as-site-for-nursery.html | WESTCHESTER DEALS; 21-Acre Greenburgh Plot Sold as Site for Nursery | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/brazil-newspaper-plans-amity-drive-rio-de-janeiro-daily-to-publish.html | BRAZIL NEWSPAPER PLANS AMITY DRIVE; Rio de Janeiro Daily to Publish 24 Special Editions Devoted to Affairs in U. S. | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/deaths.html | Deaths | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/manhattan-downs-brooklyn-college-jaspers-win-63-as-phillips-and.html | MANHATTAN DOWNS BROOKLYN COLLEGE; Jaspers Win, 6-3, as Phillips and Ryan Star in Box Panzer 7, Cathedral 0 | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/141-class-i-roads-report-a-decline-passenger-and-freight-revenues.html | 141 CLASS I ROADS REPORT A DECLINE; Passenger and Freight Revenues for March and First Quarter Below Year Ago COSTS ALSO ARE LOWER Net Operating Income in the Month $14,470,444, Against $69,881,244 in 1937 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/to-divide-extra-pay-employes-of-westinghouse-electric-get-180000.html | TO DIVIDE EXTRA PAY; Employes of Westinghouse Electric Get $180,000 for May | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/two-bowling-marks-set-records-by-santoriniforslund-and-young.html | TWO BOWLING MARKS SET; Records by Santorini-Forslund and Young Featured Tourney | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/six-lawyers-begin-voluntary-aid-work-first-of-junior-panel-to-act.html | SIX LAWYERS BEGIN VOLUNTARY AID WORK; First of 'Junior' Panel to Act for Needy in Tombs | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/new-city-boards-convene-in-jersey-mayors-and-other-officials-chosen.html | NEW CITY BOARDS CONVENE IN JERSEY; Mayors and Other Officials Chosen at the Organization Meetings of Commissions 500 AT UNION CITY EVENT Belleville and Irvington Officers Raise Own Pay as One of First Moves | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/25-small-dwellings-to-rise-in-brooklyn-15-planned-for-ridgewood-10.html | 25 SMALL DWELLINGS TO RISE IN BROOKLYN; 15 Planned for Ridgewood, 10 for Sheepshead Bay | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/auto-union-ousts-aide-for-drawing-relief-while-he-got-salary-as-its.html | Auto Union Ousts Aide for Drawing Relief While He Got Salary as Its Welfare Chief | True | Special to THE NEW YORK TIMES.HOMER MARTIN. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/alumni-honor-archbishop.html | Alumni Honor Archbishop | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/leslies-pinch-hit-beats-chicago-65-russell-third-cub-pitcher-of.html | LESLIE'S PINCH HIT BEATS CHICAGO, 6-5; Russell, Third Cub Pitcher of Frame, Yields Single That Sends Home Ott in 12th COFFMAN WINNING HURLER Melton Weakens After Going 11 Innings for Giants-3-Run Homer for Marty Shift Follows Shift Melton's Record Intact Ball Hits the Major WINNING RUN BEING-SCORED AND A ONE-SIDED ARGUMENT | True | By John Drebinger | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/loft-at-71-w-45th-st-is-bought-at-auction-alexander-hamilton-hall.html | LOFT AT 71 W. 45TH ST. IS BOUGHT AT AUCTION; Alexander Hamilton Hall Also Is Sold in Foreclosure | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/german-employer-beholden-to-state-under-nazis-he-is-small-cog-in.html | GERMAN EMPLOYER BEHOLDEN TO STATE; Under Nazis He Is Small Cog in Big Machine, With Every Act Under Official Control LIMIT SET ON DIVIDENDS Levies Take 39% of National Income-- Internal Debt Up to 55,000,000,000 Marks Arming Was Prime Factor Every Step Controlled Must Obey Production Quotas Curbed on Getting Capital | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/n-y-u-plans-center-for-safety-courses-dr-h-j-stack-to-head-national.html | N. Y. U. PLANS CENTER FOR SAFETY COURSES; Dr. H. J. Stack to Head National Education Project | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/on-long-trek-for-class-rally.html | On Long Trek for Class Rally | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/ask-liquor-injunctions-schenley-and-wilson-file-suits-against-nine.html | ASK LIQUOR INJUNCTIONS; Schenley and Wilson File Suits Against Nine Stores | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/francis-a-donnelly.html | FRANCIS A. DONNELLY | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/bars-liquor-by-telearaph.html | Bars Liquor by Telearaph | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/president-moves-to-aid-business-he-acts-to-reduce-number-of.html | PRESIDENT MOVES TO AID BUSINESS; He Acts to Reduce Number of Statistical Reports Required by Federal Agencies Seeks Source of Authority PRESIDENT MOVES TO AID BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/mrs-h-c-merriam-widow-of-general-accompanied-husband-on-all-his.html | MRS. H. C. MERRIAM, WIDOW OF GENERAL; Accompanied Husband on All His Campaigns-Dies at 89 | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/suchow-civilians-flee-enemy-trap-as-army-fights-on-many-high.html | SUCHOW CIVILIANS FLEE ENEMY TRAP AS ARMY FIGHTS ON; Many High Officials, Forced to Pass Through Japanese Lines to Escape Siege ARTILLERY SHELLS WALLS Invaders' Infantry, Only Five Miles Away, Waits for Guns to Open Way for Entry Swift Advance Was Surprise SUCHOW CIVILIANS FLEE ENEMY TRAP Infantry Ready to Attack Japanese Casualties High Japanese Admit Hard Fighting Japanese Say Foes Flee | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/julius-a-moses.html | JULIUS A. MOSES | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/henry-w-king.html | HENRY W. KING | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/boy-stowaway-back-goes-to-shelter-on-return-from-third-sea-jaunt.html | BOY STOWAWAY BACK; Goes to Shelter on Return From Third Sea Jaunt | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/belmont-park-chart-aurora-entries-churchill-downs-entries-belmont.html | BELMONT PARK CHART; Aurora Entries Churchill Downs Entries Belmont Park Entries Suffolk Downs Entries | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/sanction-stock-increase-american-investment-shareholders-approve.html | SANCTION STOCK INCREASE; American Investment Shareholders Approve Additional Issue | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/woodruffwalsh.html | Woodruff-Walsh | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/chilean-to-broadcast-presidents-annual-message-will-go-to-world.html | CHILEAN TO BROADCAST; President's Annual Message Will Go to World Over Radio | True | Special to THE NEW YORK TIMES. | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/dance-helps-hospital-many-are-hosts-atdinners-in-connection-with.html | DANCE HELPS HOSPITAL; Many Are Hosts at--Dinners in Connection With Event | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/beverage-firm-buys-building.html | Beverage Firm Buys Building | True | | C1B 376697 |
| 1938-05-18 | 1938-05-18 | https://www.nytimes.com/1938/05/18/archives/court-order-is-filed-incontinental-case-several-named-in-action.html | COURT ORDER IS FILED IN-CONTINENTAL CASE; Several Named in Action Tell of Their Part in Deal | True | | C1B 376697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lewis-prestige-hit-capital-views-vote-as-offset-to-roosevelt.html | LEWIS PRESTIGE HIT; Capital Views Vote as Offset to Roosevelt Victory in Florida OPPOSITION AGAIN RISES Hamilton Predicts Republican Triumph in Fall--Farley Asks Loyalty to Ticket Turn to Old Trends Is Seen Hopes Bitter Feud Is Over PENNSYLVANIA VOTE BLOW TO NEW DEAL Hamilton Predicts Victory Will Aid Ticket, Farley Asserts | True | By Turner Catledgespecial To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/changes-are-planned-in-old-hotel-gotham-to-provide-new-row-of-fifth.html | Changes Are Planned in Old Hotel Gotham To Provide New Row of Fifth Avenue Shops | True | By Lee. E. Cooper | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/warburton-widow-seeks-farm.html | Warburton Widow Seeks Farm | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/offers-recovery-plan-hook-proposessevenpoint-program-to-revive.html | OFFERS RECOVERY PLAN; Hook Proposes.Seven-Point Program to Revive Business | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/social-medicine-scored-in-jersey-head-of-state-group-pledges-fight.html | SOCIAL MEDICINE SCORED IN JERSEY; Head of State Group Pledges Fight on 'Any Form' of Group Medical Aid HAILS AMERICAN SYSTEM Carrington Says 'We Should Correct Its Imperfections but Not Destroy It' | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/hope-to-save-babys-other-eye.html | Hope to Save Baby's Other Eye | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/u-s-opens-inquiry-to-find-if-hague-bars-civil-rights-statute-of-the.html | U. S. OPENS INQUIRY TO FIND IF HAGUE BARS CIVIL RIGHTS; Statute of the Reconstruction Days Used by Cummings in Hunting Possible Conspiracy MAYOR SILENT ON ACTION Foes Offer Aid in Gathering Data-McMahon Put in Charge of Investigation McMahon Conducting Inquiry Has Not Seen Messages Replies Qn Conspiracy Statute U. S. OPENS INQUIRY INTO HAGUE REGIME McMahon Awaiting Word | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/senators-wind-up-relief-bill-study-plan-to-write-in-changes-and-get.html | SENATORS WIND UP RELIEF BILL STUDY; Plan to Write in Changes and Get 2 1/2 Billion Measure to Chamber Monday ADDED SUMS PROPOSED Bailey to Seek Start at Once on $500,000,000 of PWA Projects Already Approved | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-judith-black-lists-attendants-pelham-manor-girl-to-be-wed-to.html | MISS JUDITH BLACK LISTS ATTENDANTS; Pelham Manor Girl to Be Wed to Farish Alston Jenkins in Colorado Springs NUPTIALS, SET FOR JULY 9 The Very Rev. Paul Roberts and Rev. Harry S. Kennedy Will Perform Ceremony | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/chicago-closes-relief-stations-91000-persons-shut-off-from-all-cash.html | CHICAGO CLOSES RELIEF STATIONS; 91,000 Persons Shut Off From All Cash Aid Until Action Is Taken by Legislature SURPLUS FOOD AVAILABLE City Officials Find Sources of Revenue Blocked--Help by State Held Sole Hope Milk Orders to Be Sent Out Money Expended by May 1 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/heads-liquor-group-dunne-will-seek-to-end-price-wars-here.html | HEADS LIQUOR GROUP; Dunne Will Seek to End Price Wars Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/budge-in-hard-workout-cooke-divides-sets-with-davis-cup-ace.html | BUDGE IN HARD WORKOUT; Cooke Divides Sets With Davis Cup Ace at-Forest Hills | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/exports-to-china-up-japanese-take-less-more-shipments-were-indirect.html | EXPORTS TO CHINA UP; JAPANESE TAKE LESS; More Shipments Were Indirect in the First Quarter | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/recession-is-laid-to-foes-of-profits-hostility-to-business-by-those.html | RECESSION IS LAID TO FOES OF PROFITS; ' Hostility to Business by Those in High Places' Assailed by Pennsylvania Banker HARMONY NEED STRESSED Head of State Group Appeals to Nation's Leaders to Aid in Restoring Confidence Propaganda and Strikes Warns of Dictators' Influence | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/kingsmen-win-on-track-6849.html | Kingsmen Win on Track, 68-49 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/house-of-26-suites-taken-by-syndicate-modernization-planned-at-203.html | HOUSE OF 26 SUITES TAKEN BY SYNDICATE; Modernization Planned at 203 W. 103d St. by Lessees | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/15000-court-aides-assailed-by-mayor-is-a-clerk-worth-that-when-a.html | $15,000 COURT AIDES ASSAILED BY MAYOR; Is a Clerk Worth That When a Moses Gets $10,000 and a Valentine $12,000? He Asks Praises Roosevelt's Action $15,000 COURT AIDES ASSAILED BY MAYOR | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/insurgents-start-reform-program-law-requires-spanish-women-to-give.html | INSURGENTS START REFORM PROGRAM; Law Requires Spanish Women to Give Six Months of Social Service to Get State Job 62,000 CHILDREN ARE FED Day's Pay Every Month From All Workers in Seville Goes to Finance New Building Viewpoint Changed by War City Undertakes Building Machinery Needed | True | BY Harold Callenderwireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/casey-at-bat-tonight-mighty-one-to-show-orioles-how-he-struck-out.html | CASEY AT BAT TONIGHT; ' Mighty One' to Show Orioles How He Struck Out Today's Probable Pitchers | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/large-yield-seen-in-new-relief-tax-compensatory-levy-expected-to.html | LARGE YIELD SEEN IN NEW RELIEF TAX; ' Compensatory' Levy Expected to Produce Twice as Much as Bill It Replaces MEASURE MORE SWEEPING Officials Believe Collection WillBe Feasible--Cashmore May Be Sponsor. Bill Comes Up Tuesday Collections Held Feasible | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/25000-given-to-stevens.html | $25,000 Given to Stevens | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/belmont-park-chart-churchill-downs-results-suffolk-downs-results.html | BELMONT PARK CHART; Churchill Downs Results Suffolk Downs Results Belmont Park Entries Churchill Downs Entries Aurora Results Aurora Entries Suffolk Downs Entries | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/canadian-doctor-wins-award.html | Canadian Doctor Wins Award | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lehigh-triumphs-in-ninth-5-to-4-nicholas-singles-to-drive-in-cox.html | LEHIGH TRIUMPHS IN NINTH, 5 TO 4; Nicholas Singles to Drive In Cox and Break 4-All Tie With Rutgers COUNT IS KNOTTED TWICE Miller, Scarlet Hurler, Gets Four Hits, Half of Team's Total Off Lucard Penn 7, West Chester Teachers 1 Williams 8, Union 0 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/merchants-oppose-parade.html | Merchants Oppose Parade | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/news-and-notes-of-the-advertising-world-fall-upturn-in-drug-ads.html | News and Notes of the Advertising World; Fall Upturn in Drug Ads Seen Waters Heads Newark Ad Club Accounts Personnel Farm Paper Ads Off 10.8% C. C. A. Expands Audit Service Notes Press Ad Bureau Discussed | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/anton-lang-noted-as-christus-dies-veteran-in-the-oberammergau.html | ANTON LANG, NOTED AS CHRISTUS, DIES; Veteran in the Oberammergau Passion Play's Chief Role Stricken in Munich WAS A POTTER BY TRADE Family Took Part in Drama for Generations--He Visited United States in 1923 Family Acted for Generations Part In World War Denied Lang's Aviator Son in U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/city-elevator-falls-15-hurt-4-seriously-car-in-queens-borough-hall.html | CITY ELEVATOR FALLS, 15 HURT, 4 SERIOUSLY; Car in Queens Borough Hall Drops Three Floors | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/marinellis-trial-opens-in-brooklyn-excounty-clerk-is-accused-of.html | MARINELLI'S TRIAL OPENS IN BROOKLYN; Ex-County Clerk Is Accused of Thwarting Government by Harboring Fugitive FOUR WOMEN ON THE JURY Tradesmen Testify That Falci Was at Home of Tammany Leader While 'Missing' Accused by Prosecutor Identified by Tradesmen | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/new-prices-planned-as-mexico-lifts-tax.html | New Prices Planned As Mexico Lifts Tax | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/approval-tangled-on-usha-fund-bill-committee-9-to-8-sends-it-to.html | APPROVAL TANGLED ON USHA FUND BILL; Committee, 9 to 8, Sends It to House—Majority Is Said to Back Defeated Version CITIES' 10% IN DISPUTE Amendment Letting It Be Cut or Waived Will Be Fought Out on the Floor | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/water-projects-studied-expenditure-of-1000000000-in-next-few-years.html | WATER PROJECTS STUDIED; Expenditure of $1,000,000,000 in Next Few Years Anticipated | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/crude-oil-stocks-decline-305748000-barrels-held-on-may-7-says.html | CRUDE OIL STOCKS DECLINE; 305,748,000 Barrels Held on May 7, Says Bureau of Mines | True | Special toTHE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/st-jukes-nurses-mark-anniversary-bishop-manning-and-dr-butler.html | ST. JUKE'S NURSES MARK ANNIVERSARY; Bishop Manning and Dr. Butler Praise 50-Year-Old School | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/deny-trying-to-sell-out-four-mccollfrontenac-oil-officials-explain.html | DENY TRYING TO 'SELL OUT'; Four McColl-Frontenac Oil Officials Explain Aims | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tribute-paid-to-barnard-sculptors-achievements-lauded-by-arts.html | TRIBUTE PAID TO BARNARD; Sculptor's Achievements Lauded by Arts Federation | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-moody-advances-defeats-miss-morphew-by-63-63senorita-lizana.html | MRS. MOODY ADVANCES; Defeats Miss Morphew by 6-3, 6-3—Senorita Lizana Loses | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/festival-at-lake-placid-24-schools-to-take-part-in-the-music-event.html | FESTIVAL AT LAKE PLACID; 24 Schools to Take Part in the Music Event Saturday | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/500-women-gather-at-mission-session-pressbyterian-group-meets-at.html | 500 WOMEN GATHER AT MISSION SESSION; Pressbyterian Group Meets at Buckhill Falls | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/steel-prices-hold-for-third-quarter-carnegie-illinois-reaffirms.html | STEEL PRICES HOLD FOR THIRD QUARTER; Carnegie - Illinois Reaffirms Them Except for Certain Flat Rolled Products WAGE STABILITY IS SEEN Galvanized Sheets Will Be Listed Later--Independents Expected to Act Soon Longer Week for Fewer Men Inequalities Corrected PRICE CUTS OPPOSED Steel Men Doubt They Would Spur Orders, Iron Age Says | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/simpler-control-of-drugssought-j-f-hoge-fears-interstate-commerce.html | SIMPLER CONTROL OF DRUGS-SOUGHT; J. F. Hoge Fears Interstate Commerce Will Otherwise Be Impossible CITES REGULATION GROWTH Localized Drives Also Urged as Proprietary Group Ends Convention | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/madden-says-nlrb-wont-modify-aims-strong-enforcement-of-wagner-act.html | MADDEN SAYS NLRB WON'T MODIFY AIMS; Strong Enforcement of Wagner Act Is Pledged by Chairman as He Defends Record COURT VICTORIES CITED Speech Marks Break in Policy of Silence Under Barrage of Criticism Against Board TEXT OF THE MADDEN SPEECH Challenges Some Employers Says Baseless Rumors Are Started As to the Public Hearings Held New Basic Law Doctrines Fixed Cites Experience With Contracts | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/icc-modifies-new-haven-order.html | I.C.C. Modifies New Haven Order | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/women-musicians-urge-equal-rights-full-opportunity-for-jobs-is.html | WOMEN MUSICIANS URGE EQUAL RIGHTS; Full Opportunity for Jobs Is Asked at Rally of New Organization Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lord-butes-son-sails-for-u-s-after-deal-but-he-denies-any-link-to.html | LORD BUTE'S SON SAILS FOR U. S. AFTER DEAL; But He Denies Any Link to the Sale of Half of Cardiff | True | Special Cable to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/queens-valley-golf-course-record-set-by-mrs-torgerson-links-award.html | Queens Valley Golf Course Record Set by Mrs. Torgerson; LINKS AWARD GOES TO MRS. TORGERSON Queens Valley Ace Shoots 76 for Low-Gross Prize in One-Day Competition MRS. ANNENBERG CARDS 80 Her Score Captures the Net Honors--Five Others Break 90 in Forest Hills Event Only Nineteen Compete Goes to Left of Green | True | By Maureen Orcutt | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/german-economy-aids-all-classes-wages-and-salaries-show-an-increase.html | GERMAN ECONOMY AIDS ALL CLASSES; Wages and Salaries Show an Increase of 49% Since 1932--Industry Payrolls Rise BUSINESS GROWTH LARGE But Leaders See Threat in the Upward Trend of Production Costs in All Industries Business Men Have Profited Seek to Halt Cycle | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fire-department.html | Fire Department | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/utility-output-drops-192.html | Utility Output Drops 19.2% | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bishop-stires-to-go-abroad.html | Bishop Stires to Go Abroad | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/seek-milkprice-inquiry-farmers-in-buffalo-area-sign-petition-to.html | SEEK MILK-PRICE INQUIRY; Farmers in Buffalo Area Sign Petition to Bennett to Act | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mann-to-take-part-in-fair-geremony-novelist-to-join-la-guardia-in.html | MANN TO TAKE PART IN FAIR GEREMONY; Novelist to Join La Guardia in Laying of Cornerstone for Palestine Pavilion Today AIR-MAIL FLIGHT PLANNED Letters With Cachet to Be Sent to Washington-26 Foreign Broadcasts Sought | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elected-trustee-of-bank-here.html | Elected Trustee of Bank Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/saratoga-park-bill-is-passed.html | Saratoga Park Bill Is Passed | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Panama Canal Foreign Air Mail | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/republican-vote-total-topped-democrats-indicating-close-fall-race.html | Republican Vote Total Topped Democrats, Indicating Close Fall Race in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/morgan-sells-an-estate-english-county-buys-it-to-keep-area-near.html | MORGAN SELLS AN ESTATE; English County Buys It to Keep Area Near London Unspoiled | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cut-in-realty-tax-is-asked-of-state-assessment-is-twice-the-sale.html | CUT IN REALTY TAX IS ASKED OF STATE; Assessment Is Twice the Sale Price, Speakers Inform a Constitution Committee DEBT LIMIT IS UPHELD Subway Fare Rise Proposed by Elliman to Offset Loss of $60,000,000 in Levies Sees Debt Limit Already Reached Subway Fare Rise Proposed | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bond-offerings-by-municipalities-2150000-los-angeleswater-and-power.html | BOND OFFERINGS BY MUNICIPALITIES; $2,150,000 Los Angeles.Water and Power 2 1/4s and 2 1/2s Go to Lehman Syndicate SALE AT MALDEN, MASS. $400,000 Notes Awarded to Boston Bank-- Haddonfield, N. J., Makes Award Malden, Mass. Haddonfield, N. J. Watertown, Mass. Westfield, Mass. Dedham, Mass. Salem, Mass. Worcester, Mass. Saratoga County, N. Y. Sheboygan, Wis. Vernon County, Wis. Anniston, Ala. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/hoover-urges-aid-to-pavement-boy-says-3000000-lack-chance-for.html | HOOVER URGES AID TO 'PAVEMENT BOY'; Says 3,000,000- Lack Chance for 'Constructive Joy' and Need Guidance LINK TO JOB IS SOUGHT Citing Authoritarian Ideas, He Asserts We Must Train Youth for Democracy | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/choral-union-to-appeal-grand-opera-group-to-carry-jurisdiction.html | CHORAL UNION TO APPEAL; Grand Opera Group to Carry Jurisdiction Fight to A. F. L. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/manhattan-wins-at-net.html | Manhattan Wins at Net | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elizabeth-c-grant-to-be-bride-june-17-marriage-to-j-dudley-clark-jr.html | ELIZABETH C. GRANT TO BE BRIDE JUNE 17; Marriage to J. Dudley Clark Jr. to Take Place in Chapel of St. Bartholomew's Here DR. SARGENT TO OFFICIATE Mrs. G. S. Rowley Will Attend Her Sister--F. A. Clark to Be Brother's Best Man | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/reich-envoy-calls-at-brazil-ministry-said-to-be-negotiating-in-case.html | REICH ENVOY CALLS AT BRAZIL MINISTRY; Said to Be 'Negotiating' in Case of Nine Germans Taken in Aftermath of Uprising OUTSIDE MONEY CHARGED Berlin Press Turns Against United States, Centering Attack on Woodring Arrests Continue Reich Press Attacks U. S. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/consolidated-oil-earning-dividends-results-so-far-this-year-are.html | CONSOLIDATED OIL EARNING DIVIDENDS; Results So Far This Year Are Running Below 1937 Period, Stockholders Are Told BENEFIT PLAN APPROVED Unissued Preferred Shares Cut to 250,000 From 943,242--Directors Re-elected RECORD WOOLWORTH SALES Stockholders Vote to Increase Board at Annual Meeting | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ask-to-be-on-d-h-board.html | Ask to Be on D. & H. Board | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/foes-of-new-deal-hail-c-i-o-upset-pennsylvania-back-in-fold-say.html | FOES OF NEW DEAL HAIL C. I. O. UPSET; Pennsylvania Back in Fold, Say Republicans in Congress, Predicting a Fall Victory DEMOCRATS URGE PEACE But Glass and Some Others in the Senate Are Pleased--Farley's Move Is Criticized Copeland Hails the Result Pepper Hopes for Harmony | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/c-r-gay-honored-by-financial-press-writers-of-wall-street-news.html | C. R. GAY HONORED BY FINANCIAL PRESS; Writers of Wall Street News Praise Stock Exchange's Former Head at Dinner SAY HE ENDED SECRECY Scroll Credits 'Progressive Era' to Him--K. C. Hogate Principal Speaker Douglas Sends a Message Mr. Hogate's Address C. R. GAY HONORED BY FINANCIAL PRESS Obligation to Public Cited | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/marie-gerety-is-married-bride-of-edward-c-wallace-in-new-brighton-c.html | MARIE GERETY IS MARRIED; Bride of Edward C. Wallace in New Brighton Church | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/blair-beats-pennington-31.html | Blair Beats Pennington, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-abbie-rollins-laconia-nh-bride-daughter-of-the-late-state.html | MISS ABBIE ROLLINS LACONIA, N.H., BRIDE; Daughter of the Late State Senator of New Hampshire Wed to Gardner Caverly NINE ATTENDANTS SERVE Mt. Holyoke Alumna Escorted by Former Gov. J. G. Winant--Reception at Her Home | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/panama-auto-data-reported.html | Panama Auto Data Reported | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/treasury-contracts-on-cottons-listed-awards-on-2726185-yards-are.html | TREASURY CONTRACTS ON COTTONS LISTED; Awards on 2,726,185 Yards Are Announced | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cardinal-dedicates-new-college-unit-blesses-sacred-heart-building.html | CARDINAL DEDICATES NEW COLLEGE UNIT; Blesses Sacred Heart Building at Campus Ceremony | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/governments-party-wins-in-south-africa-hertzogs-candidates-lead-37.html | GOVERNMENT'S PARTY WINS IN SOUTH AFRICA; Hertzog's Candidates Lead, 37 to 5, on an Early Count | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/methodist-pastors-fight-gambling-law-assail-liquor-advertising-as.html | Methodist Pastors Fight Gambling Law; Assail Liquor Advertising as 'Shocking' | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/to-set-dividend-in-june.html | To Set Dividend in June | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/japans-flagging-effort.html | JAPAN'S FLAGGING EFFORT | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/women-honored-for-army-nursing-senate-votes-bill-for-medals-to-mrs.html | WOMEN HONORED FOR ARMY NURSING; Senate Votes Bill for Medals to Mrs. Richard Aldrich and Late Miss Boligny SPANISH WAR AID IS CITED After Puerto-Rico Work, Mrs. Aldrich, Music Critic's Widow, Built Up Hospital Service | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lease-100acre-westbury-estate.html | Lease 100-Acre Westbury Estate | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/pennsylvanias-primry.html | PENNSYLVANIA'S PRIMRY | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/screen-news-here-and-in-hollywood-nazimova-joins-the-production.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Nazimova Joins the Production Staff at Paramount as a Consultant on 'Zaza' YELLOW JACK' TO OPEN Metro Offers Picturization of Sidney Howard's Play at Capitol This Mdrning Warners Make Changes Of Local Origin Hungarian Actors Arrive | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/phyllis-gillespie-honored-at-party-hildegarde-graham-is-hostess-for.html | PHYLLIS GILLESPIE HONORED AT PARTY; Hildegarde Graham Is Hostess for Prospective Bride of Alan T. Schumacher DINNER FOR ANNE CLARK Mrs. McLanahan Entertains for Her and Fiance, John A.. Roosevelt, at Larue | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/financial-markets-stocks-drift-higher-in-light-trading-bonds-steady.html | FINANCIAL MARKETS; Stocks Drift Higher in Light Trading; Bonds Steady Dollar-- Lower--Wheat, Cotton Up Slightly | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sugar-deliveries-rise-april-volume-536531-tons-against-509837-last.html | SUGAR DELIVERIES RISE; April Volume 536,531 Tons, Against 509,837 Last Year | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/style-show-aids-charities.html | Style Show Aids Charities | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/state-planning-council-redorts.html | State Planning Council ReDorts | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tea-in-st-marks-gardens-grounds-to-be-opened-to-visitors-saturday.html | TEA IN ST. MARK'S GARDENS; Grounds to Be Opened to Visitors Saturday for Annual Event | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elbow-room.html | ELBOW ROOM | True | OLIVER ST. JOHN GOGARTY. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/skedgibson.html | Sked-Gibson | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/estate-goes-to-charity-james-breath-left-residuary-to-the-community.html | ESTATE GOES TO CHARITY; James Breath Left Residuary to the Community Trust | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/old-hospital-on-block-building-at-lexington-ave-and-113th-st-sold.html | OLD HOSPITAL ON BLOCK; Building at Lexington Ave. and 113th St. Sold at Auction | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/i-c-c-shifts-supervisors.html | I. C. C. Shifts Supervisors | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tva-offer-still-good-it-and-knoxville-give-utility-another-day-to.html | TVA OFFER STILL GOOD; It and Knoxville Give Utility Another Day to Answer | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/jones-now-wavers-on-easy-rail-loans-head-of-rfc-joins-senators.html | JONES NOW WAVERS ON EASY RAIL LOANS; Head of RFC Joins Senators Favoring Reconsideration in Light of Pay-Cut Plan FATE OF BILL IS IN DOUBT Committee to Hear Both Sides--House May Pass Measure, Put It Up to Senate Fate of Bill in Doubt Senators to Hear Both Sides Favorable Report Recalled | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bronx-apartment-sold-builder-disposes-of-property-at-2332-walton.html | BRONX APARTMENT SOLD; Builder Disposes of Property at 2,332 Walton Avenue | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cotton-prices-up-in-light-trading-gains-of-1-to-3-points-made-in.html | COTTON PRICES UP IN LIGHT TRADING; Gains of 1 to 3 Points Made in Market Here-Foreign Straddles Reduced INDIA ACQUIRING NEW CROP Professional Operators Avoid Commitments -- Slowness in the Textile Field | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wood-field-and-stream-weighing-10pound-weak-fish-increase-in-size.html | Wood, Field and Stream; Weighing 10-Pound Weak Fish Increase in Size Sand Worms for Bait Bass Bill Progressing | True | By Raymond R. Camp | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fordham-defeats-c-c-n-y-on-track-maroon-takes-13-of-14-first-places.html | FORDHAM DEFEATS C. C. N. Y. ON TRACK; Maroon Takes 13 of 14 First Places to Win by 102-24-Gallico Triple Victor THE SUMMARIES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/400-japanese-naval-men-in-siam-for-elephant-hunt.html | 400 Japanese Naval Men In Siam for Elephant Hunt | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/byrd-guest-at-dinner-here.html | Byrd Guest at Dinner Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/priscilla-m-allen-a-connecticut-bride-wed-at-milford-to-charles-b.html | PRISCILLA M. ALLEN A CONNECTICUT BRIDE; Wed at Milford to Charles B. Lauren in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/whiting-baylis.html | Whiting-Baylis | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ort-campaign-opens-dinner-starts-brooklyn-drive-for-its-share-of.html | ORT CAMPAIGN OPENS; Dinner Starts Brooklyn Drive for Its Share of $200,000 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/veteran-of-crime-back-in-sing-sing-babe-pioli-slayer-of-brennan.html | VETERAN OF CRIME BACK IN SING SING; Babe Pioli, Slayer of Brennan, Imprisoned After. Board Finds Him Violating Parole RECORD COVERS 34 YEARS Convict, 42, Fatally Shot His Brother in 1924 in Career of Burglary and Assaults | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/maternity-toll-scored-dr-eliot-says-60-to-75-of-such-deaths-are.html | MATERNITY TOLL SCORED; Dr. Eliot Says 60 to 75% of Such Deaths Are Preventable | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/loeb-and-crary-quit-e-f-hutton-co-sec-drops-charge-of-rigging.html | Loeb and Crary Quit E. F. Hutton & Co.; SEC Drops Charge of Rigging Auburn Stock | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lehman-back-in-albany-governor-silent-on-politics-talks-of-tan-and.html | LEHMAN BACK IN ALBANY; Governor, Silent on Politics, Talks of Tan and Fishing | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/defendant-on-trial-tries-to-end-his-life-man-named-in-prostitution.html | DEFENDANT ON TRIAL TRIES TO END HIS LIFE; Man Named in Prostitution Case Slashes His Throat | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/frederick-i-allen-expatent-lawyer-patents-commissioner-for-us-from.html | FREDERICK I. ALLEN, EX-PATENT LAWYER; Patents Commissioner for U.S. From 1901 to 1907 Dies of Heart Ailment at 79 LONG IN PRACTICE HERE Lectured on Law at Washington University, 1903-05Was Noted Mineralogist Practiced in New York Made Important Discovery | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sec-to-hear-delisting-plea.html | SEC to Hear Delisting Plea | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dimaggios-two-homers-enable-yankees-to-halt-browns-117-joe-hits.html | Dimaggio's Two Homers Enable Yankees to Halt Browns, 11-7; Joe Hits First With One On, Next With Two Aboard--Newsom Routed After He Fans Six in Row to Tie League Record Gomez Hits Double Dickey Leaves Game | True | By James P. Dawsonspecial To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/heads-g-e-standards-dept.html | Heads G. E. Standards Dept. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/stocks-in-london-paris-and-berlin-wall-streets-improvement-hardens.html | STOCKS IN LONDON PARIS AND BERLIN; Wall Street's Improvement Hardens British Market Despite Small Trade FRENCH BOURSE RALLIES Regains in General the Ground Lost on Tuesday--German Quotations Mixed Prices Recover in Paris Berlin's Boerse Mixed LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/newark-blanked-by-rochester-10-error-in-ninth-enables-the-red-wings.html | NEWARK BLANKED BY ROCHESTER, 1-0; Error in Ninth Enables the Red Wings to Gain Sweep in Three-Game Series | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sports-of-the-times-around-and-about-galento-groundless-fears.html | Sports of the Times; Around and About Galento Groundless Fears Something to See The Round Tower of the Oranges Not to Be Taken Seriously | True | By John Kieran | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/auto-race-to-shanebrook.html | Auto Race to Shanebrook | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/arthur-ritter.html | ARTHUR RITTER | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/5-years-for-slayer-of-husband.html | 5 Years for Slayer of Husband | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/to-reenact-air-mail-flight.html | To Re-enact Air Mail Flight | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/topics-in-wall-street-steel-prices-old-reliable-capital-outflow.html | TOPICS IN WALL STREET; Steel Prices Old Reliable Capital Outflow Something for the SEC New York City Issue Brazil's Coffee Policy | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/park-building-plans-filed-for-the-east-river-drive.html | Park Building Plans Filed For the East River Drive | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/canada-ends-rum-rule.html | Canada Ends Rum Rule | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/slosssheffield-sales-rise.html | Sloss-Sheffield Sales Rise | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mnulty-silent-held-in-contempt-in-gerson-inquiry-his-fate-up-today.html | M'NULTY, SILENT, HELD IN CONTEMPT IN GERSON INQUIRY; HIS FATE UP TODAY Justice, Won't Answer McNaboe, Pending Court Survey O'ROURKE DEFENDS ACTS Testifies Other Tribunals Substitute Names -- Kiendl Hearings to Be Publio Justice O'Rourke Testifies Kiendl Hearing Monday M'NULTY, SILENT, HELD IN CONTEMPT Answers Only Two Queries Quotes Court Ruling Sent for Lawyer, He Says Acted Innocently, He Says Felt He "Was Right" Objects to Word "Scheme" PRINCIPALS AT YESTERDAY'S GERSON HEARING | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wilkins-in-norway-to-get-polar-crew-gets-ready-for-ellsworths-new.html | WILKINS IN NORWAY TO GET POLAR CREW; Gets Ready for Ellsworth's New Antarctic Expedition | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bright-and-dumb.html | BRIGHT" AND "DUMB" | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/romeparis-talks-nears-breakdown-on-soviet-threat-russia-may-quit-an.html | ROME-PARIS TALKS NEARS BREAKDOWN ON SOVIET THREAT; Russia May Quit Anglo-French Bloc if Supplies to Loyalist Spain Are Curtailed TUNISIA IS ALSO AN ISSUE ' Little Maginot Line' Planned Facing Libya Where Italy Will Hold Manoeuvres Tunisia Issue to Fore Little Maginot Line" Planned ROME-PARIS TALKS NEAR BREAKDOWN ROME-PARIS TALKS NEAR BREAKDOWN Perth Calls on Ciano French Embassy Optimistic Italian Plane Forced Down Curb on Intervention Urged Loyalists Get Supplies | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/antinazi-rally-held-yorkville-is-scene-of-protest-against.html | ANTI-NAZI RALLY HELD; Yorkville Is Scene of Protest Against Activities | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/efface-is-disqualified-in-favor-of-magic-hour-magic-hour-85-is.html | Efface Is Disqualified in Favor of Magic Hour; MAGIC HOUR 8-5, IS PLACED FIRST Efface Leads Choice by Head at Belmont, but Is Set Back After Long Deliberation STIR, JUMPER, DESTROYED Briar Blue Also Falls in Sea Tale Steeplechase Captured by Hitchcock's Sapelo Rivals Race Head and Head Start of Big Race a Problem Suburban Weights Listed | True | By Bryan Field | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dr-chapman-e-strong.html | DR. CHAPMAN E. STRONG | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/business-world-credit-collections-off-188-fall-shirt-prices.html | Business World; Credit Collections Off 1.88% Fall Shirt Prices Unchanged Odds and Ends' in Blouse Ads Mid-Season Models Due Monday Light Hides Closely Held COMMERCIAL PAPER Wildcat, Fox in Good Demand Burlap Trading Quiet | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-g-t-mquade-catholic-leader-exofficial-of-the-international.html | MRS. G. T. M'QUADE, CATHOLIC LEADER; Ex-Official of the International Federation Dies at Age of 58 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/negroes-protest-old-film-classic-promoting-of-race-hatred-is.html | NEGROES PROTEST OLD FILM CLASSIC; Promoting of Race Hatred Is Charged in Fight Over Showing of 'Birth of Nation' | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/orioles-purchase-sorell.html | Orioles Purchase Sorell | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wiretapping-bill-passed-by-senate-measure-would-permit.html | WIRE-TAPPING BILL PASSED BY SENATE; Measure Would Permit GovernmentAgencies to Use Method in Crime Detection FUND FOR INQUIRIES VOTED Pension for Widow of President Harrison Approved After Battle of Years | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/air-authority-bill-is-voted-by-house-lea-measure-would-create-a.html | AIR AUTHORITY BILL IS VOTED BY HOUSE; Lea Measure Would Create a Three-Man Board With Wide Powers IT INCLUDES EXECUTIVES Program Sent to the Senate, Which Already Has Passed a Similar One | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sales-in-new-jersey-eightsuite-montclair-building-among-properties.html | SALES IN NEW JERSEY; Eight-Suite Montclair Building Among Properties Traded | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/john-arthur-kautz.html | JOHN ARTHUR KAUTZ | True | Special to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/grimes-and-durocher-are-ejected-as-cards-down-dodgers-three-home.html | Grimes and Durocher Are Ejected as Cards Down Dodgers; THREE HOME RUNS HELP CARDS SCORE Medwick, Owen and Gutteridge Connect-Dodgers Drop Fourth in Row, 12-4 WEILAND CHECKS LOSERS Yields 6 Hits While St. Louis Collects 13--Rows With Umpires Enliven Game The Source of It All Bombardment in Eighth No Novelty for Burleigh | True | By Louis Effrat | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-c-m-loeb-to-entertain.html | Mrs. C. M. Loeb to Entertain | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/buffalo-conquers-jersey-city-by-104-abernathy-drives-in-4-runslee.html | BUFFALO CONQUERS JERSEY CITY BY 10-4; Abernathy Drives In 4 Runs--Lee Breaks Ankle | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/highway-link-in-queens-to-tunnel-is-urged.html | Highway Link in Queens To Tunnel Is Urged | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cornell-downs-colgate-snaps-55-tie-in-last-period-to-score-at.html | CORNELL DOWNS COLGATE; Snaps 5-5 Tie in Last Period to Score at Lacrosse, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dividends-votedby-corporations-the-alabama-great-southern-to-pay.html | DIVIDENDS VOTEDBY CORPORATIONS; The Alabama Great Southern to Pay $3-25c by American Sugar Refining 75c FOR PENICK & FORD United States Tobacco Puts Initial Quarterly Amount on New Common at 32c American Cigarette and Cigar American Radiator & Standard Sanitary American Sugar Refining Bullard Company Chicago Rivet and Machine Paraffine Companies Penick & Ford Pennsylvania Salt Manufacturing Transue & Williams United States Tobacco Raybestos-Manhattan Technicolor, Inc. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/landon-hails-party-gain-says-pennsylvania-vote-augurs-republican.html | LANDON HAILS PARTY GAIN; Says Pennsylvania Vote Augurs Republican Victory | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/annual-piano-contest-more-than-350-expected-to-join-in-tournament.html | ANNUAL PIANO CONTEST; More Than 350 Expected to Join in Tournament Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/french-set-truck-quota-limit-on-completed-vehicles-and-parts.html | FRENCH SET TRUCK QUOTA; Limit on Completed Vehicles and Parts Affects Chiefly U. S. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/says-roosevelts-ship-sprang-leak-on-cruise.html | Says Roosevelt's Ship Sprang Leak on Cruise | True | Special to THE NEW YORK TIMES, | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/weir-acclaims-vote-he-predicts-republican-victoryc-i-o-won-says.html | WEIR ACCLAIMS VOTE; He Predicts Republican Victory--C. I. O. 'Won,' Says Murray | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/25000-get-gulf-oil-bonuses.html | 25,000 Get Gulf Oil Bonuses | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/10000-open-golf-listed.html | $10,000 Open Golf Listed | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/a-e-morgan-to-get-tva-data-for-case-congress-inquiry-opens-files.html | A. E. MORGAN TO GET TVA DATA FOR CASE; Congress Inquiry Opens Files, Denied Him by H. A. Morgan--Ousted Head Called First Challenge to Dismissal Seen A. E. MORGAN TO GET TVA DATA FOR CASE A. E. Morgan's Memorandum Necessary for His-Case, He Says | True | By Russell B. Porterspecial To the New York Times. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/two-aides-advanced-to-higher-sec-posts-f-t-greene-and-w-c-louchheim.html | TWO AIDES ADVANCED TO HIGHER SEC POSTS; F. T. Greene and W. C. Louchheim Win Divisional Promotions | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/10000-see-women-play-eastern-softball-team-defeats-allstars-64-in.html | 10,000 SEE WOMEN PLAY; Eastern Soft-Ball Team Defeats All-Stars, 6-4, in Garden | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cummings-renews-auto-prosecutions-will-press-antitrust-charges.html | CUMMINGS RENEWS AUTO PROSECUTIONS; Will Press Anti-Trust Charges Against Ford, General Motors and Chrysler in South Bend GEIGER HALTED FIRST CASE Department of Justice Gives Promised Explanation of Reasons for Its Action Statement in Finance Case Policy Stated to Companies Voluntary" Solution Imposed | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/chorale-society-is-heard-agnes-carlson-among-soloists-with-mcclain.html | CHORALE SOCIETY IS HEARD; Agnes Carlson Among Soloists With McClain Ensemble | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/editorial-comment-on-the-pennsylvania-primaries-boston-new-york.html | Editorial Comment on the Pennsylvania Primaries; BOSTON NEW YORK Finds Lewis, Farley Chastised Satisfaction for Republicans" BALTIMORE Says Lewis's Neck Must Be Red HARTFORD Sees Lewis Aim "Discouraged" WASHINGTON Sees Slap at Administration PHILADELPHIA Repudiation of New Deal, Lewis" CHATTANOOGA Guggey Caled Biggest Loser ST. PAUL Hardly Straight Test of New Deal" SAN FRANCISCO Holds "Napoleon of C. I. O." Routed CLEVELAND Calls Lewis "Conspicuous Casualty" KANSAS CITY Blow at the Administration" DALLAS Democratic Rally Against Lewis" PORTLAND, ORE. Lewis Got Stopped Short" LOS ANGELES Defeat for the Administration" | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/simons-awards-sales-prizes.html | Simon's Awards Sales Prizes | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/want-brazil-ship-line-americans-protest-munson-plan-to-discontinue.html | WANT BRAZIL SHIP LINE; Americans Protest Munson Plan to Discontinue Service | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/oddlot-buying-exceeds-sales.html | Odd-Lot Buying Exceeds Sales | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/chicago-defeats-european-boxers-22234-watch-golden-gloves-team.html | CHICAGO DEFEATS EUROPEAN BOXERS; 22,234 Watch Golden Gloves Team Triumph by 5 to 3 in Seventh Annual Series POLISH STAR STOPS RIVAL Kolczynski Wins Welterweight Bout in First--German and irish Fighters Also Win Hamburg Fighter Improved. An Unpopular Decision | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/clothing-sales-dip-more-than-others-mens-stores-get-smaller-part-of.html | CLOTHING SALES DIP MORE THAN OTHERS; Men's Stores Get Smaller Part of Consumer Dollar, Heine Tells the Credit Men MORE DATA SEEN NEEDED Clearing House Branch Names Wilkins Chairman, Dilloff Vice Chairman | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sec-nomination-opposed.html | SEC Nomination Opposed | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/letters-to-the-times-the-citys-relief-methods-commissioner-hodson.html | Letters to The Times; The City's Relief Methods Commissioner Hodson Explains Policies Which He Finds Misunderstood Some Do Remember Police Methods Contrasted No Aid From Portugal That Country, Minister Says, Is Taking No Side in Spanish Trouble That Country, Minister Says, Is Takinga No Side in Spanish Trouble The Taking of Amoy The Roerich Museum The Helium Question Secretary Woodring's Speech | True | WILLIAM HODSON,GORTON V. CARRUTH.HAROLD E. ADERLY.ALICE BIRD.J. DE BIANCHI,JOHN COLE McKIM. (Mrs.) LIONEL SUTRO.GRIDLEY ADAMS.DANIEL J. DOWNING. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/julia-l-alexander-is-wed-to-r-b-bell-darien-girls-wedding-takes.html | JULIA L. ALEXANDER IS WED TO R. B. BELL; Darien Girl's Wedding Takes Place in Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/40-noted-lawyers-on-panel-for-poor-plans-completed-for-senior-group.html | 40 NOTED LAWYERS ON PANEL FOR POOR; Plans Completed for 'Senior' Group of Volunteer Counsel for Criminal Defense DEWEY FINISHES HIS PART Ends Connection With Move at Luncheon for Judges of General Sessions | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/odd-lots-at-auption.html | Odd Lots at Auption | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/liebermankronman.html | Lieberman-Kronman | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-arthur-gibb-has-son.html | Mrs. Arthur Gibb Has Son | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/shawinigan-meeting-set-water-and-power-company-to-vote-june-15-on.html | SHAWINIGAN MEETING SET.; Water and Power Company to Vote June 15 on By-Law | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/army-vanquishes-amherst-nine-32-cadet-netmen-down-yale.html | ARMY VANQUISHES AMHERST NINE, 3-2; Cadet Netmen Down Yale, 6-2--Lawrenceville Poloists Conquer Plebes, 7-3 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cardenas-charges-cedillo-with-plot-mexican-president-at-head-of.html | CARDENAS CHARGES CEDILLO WITH PLOT; Mexican President at Head of Army in Foe's State Orders Him to Yield Arms Says Cedllo Sought Aid CARDENAS CHARGES CEDILLO WITH PLOT Rejects "Fascist" Revolt U. S. Watches Gold Shirt Exile Lord Baden-Powell III on Ship | True | By Frank L. Kluckhohnby Telephone To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/in-the-nation-political-bearing-of-the-pennsylvania-primary.html | In The Nation; Political Bearing of the Pennsylvania Primary Governors the Objective Florida, Alabama Discounted | True | By Arthur Krock | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/cities-service-shares-ready.html | Cities Service Shares Ready | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elected-as-chairman-of-controllers-group.html | Elected as Chairman Of Controllers' Group | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/chesapeake-meeting-again-off.html | Chesapeake Meeting Again Off | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/c-i-o-loses-ouster-suit-court-orders-surrender-of-harrisburg.html | C. I. O. LOSES OUSTER SUIT; Court Orders Surrender of Harrisburg Offices to A. F. L. Today | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/suchow-claimed-by-both-armies-chinese-report-slowing-push-of-the.html | SUCHOW CLAIMED BY BOTH ARMIES; Chinese Report Slowing Push of the Japanese as Invaders Say They Hold Most of City HANKOW TELLS TO GAINS Raids by Enemy's Small Units Said to Have Only 'Disturbed' the Railway Service Chinese List Victories Capture of Suchow Reported | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/board-abolishes-school-post-in-row-25000-job-of-martin-voted-out-of.html | BOARD ABOLISHES SCHOOL POST IN ROW; $25,000 Job of Martin Voted Out of Existence at Session Marked by Acrimony TWO NEW OFFICES SET UP Carlin Warns Colleagues of Court Action—Holds New Positions Violate Law Fusion Members Win by 4 to 2 Injunction Basis Is Seen | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/philadelphia-plea-on-rates-opposed-i-c-c-examiner-recommends.html | PHILADELPHIA PLEA ON RATES OPPOSED; I. C. C. Examiner Recommends Dismissal of Complaint of Prejudice by Railroads DIFFERENTIALS ARE CITED Relationship of Port Charges Advocated Except on the Proof of Unlawfulness | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/challenges-for-9th-duel-bernstein-paris-playwright-would-fight.html | CHALLENGES FOR 9TH DUEL; Bernstein, Paris Playwright, Would Fight Theatre Man | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/arapal-triumphs-by-nose-in-chase-mckelveys-jumper-conquers.html | ARAPAL TRIUMPHS BY NOSE IN CHASE; McKelvey's Jumper Conquers Comonhome in Bayard Taylor Plate at Media Hunts | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/parker-jr-is-injured-furnace-blast-delays-appeal-of-removal-order.html | PARKER JR. IS INJURED; Furnace Blast Delays Appeal of Removal Order | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ford-acts-to-force-nlrb-court-test-petitions-federal-judges-for.html | FORD ACTS TO FORCE NLRB COURT TEST; Petitions Federal Judges for Commission to Hear 33 Labor Board Officials ALSO NAMES UNION LAWYER Four Important Charges Made, Including Improper Consultation With Outsiders Based on High Court Ruling Four Issues Are Raised Explains Status of Sugar | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sec-hears-trustee-of-founders-trust-payment-of-dividends-linked-to.html | SEC HEARS TRUSTEE OF FOUNDERS TRUST; Payment of Dividends linked to Deal in Affiliate's Shares | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bethlehem-writ-is-denied-by-court-injunction-against-action-on.html | BETHLEHEM WRIT IS DENIED BY COURT; Injunction Against Action on Stock Plan Today Held Not in Stockholders' Interest Bar to Action at Meeting Admission by Defense | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/jersey-women-voters-meet.html | Jersey Women Voters Meet | True | Special to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ends-ticket-tax-penalty-revenue-bill-modifies-the-levy-on-cutrate.html | ENDS TICKET TAX PENALTY; Revenue Bill Modifies the Levy on Cut-Rate Sales | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/alfred-huger-61-ship-law-expert-national-authority-on-marine.html | ALFRED HUGER, 61, SHIP LAW EXPERT; National Authority on Marine Matters and Once Counsel for U. S. Board, Dies | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/g-a-r-ban-on-women-in-parade-causes-stir.html | G. A. R. Ban on Women In Parade Causes Stir | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/111-pupils-get-art-prizes-rewarded-for-posters-aiding-greater-new.html | 111 PUPILS GET ART PRIZES; Rewarded for Posters Aiding Greater New York Fund | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/government-to-sue-city-cummings-will-press-claim-for-3000000-on.html | GOVERNMENT TO SUE CITY; Cummings Will Press Claim for $3,000,000 on Postoffice | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/flower-market-to-aid-charities.html | Flower Market to Aid Charities | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dr-jacob-oshlag-72-psychiatric-leader-diagnostician-and-a.html | DR. JACOB OSHLAG, 72, PSYCHIATRIC LEADER; Diagnostician and a Consulting Physician Dies at Home Here | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/munson-line-open-to-creditors-race-federal-courts-rejection-of-plan.html | MUNSON LINE OPEN TO CREDITORS' RACE; Federal Court's Rejection of Plan to Limit Libel Actions Seen as Spur to Suits TWO SHIPS NOW AT SEA Government Will Move to Protect $2,500,000 Debt in Purchase of 4 Vessels | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/aged-couple-found-dead-rockville-centre-residents-are-killed.html | AGED COUPLE FOUND DEAD; Rockville Centre Residents Are Killed Accidentally by Gas | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/governors-island-marks-its-purchase-plaque-commemorates-the-300.html | GOVERNORS ISLAND MARKS ITS PURCHASE; Plaque Commemorates the 300 Years of Military Rule | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sports-today-baseball-boxing-golf-horse-racing-wrestling.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING WRESTLING | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/5-firemen-buried-under-all-saved-injured-while-fighting-blaze-in.html | 5 FIREMEN, BURIED UNDER ALL, SAVED; Injured While Fighting Blaze in East New: York, One of 4 in Day in Brooklyn MAYOR SPEEDS TO SCENE 60 in a Movie Are Routed and 2 Are Hurt at Flames in 3 Other Sections | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/brooklyn-college-8-years-old.html | Brooklyn College 8 Years Old | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-helen-trotter-wed-to-army-officer-married-at-mothers-home-here.html | MISS HELEN TROTTER WED TO ARMY OFFICER; Married at Mother's Home Here to Colonel Albert Gilmor | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/pasch-quoted-at-2-to-1-odds-on-english-derby-favorite-lengthen-from.html | PASCH QUOTED AT 2 TO 1; Odds on English Derby Favorite Lengthen From 15 to 8 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/aud-cruster-olsen.html | AUD CRUSTER OLSEN | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fordham-cubs-score-81-turn-back-st-johns-freshmenhearn-gets-homer.html | FORDHAM CUBS SCORE, 8-1; Turn Back St. John's Freshmen—Hearn Gets Homer | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/books-of-the-times-chief-crop-political-situation.html | BOOKS OF THE TIMES; Chief Crop Political Situation | True | By Ralph Thompson | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/gets-wpa-labor-post.html | Gets WPA Labor Post | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fire-record.html | FIRE RECORD | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/jesse-n-bowen-secretary-of-maryland-board-of-law-examiners-is-dead.html | JESSE N. BOWEN; Secretary of Maryland Board of Law Examiners Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/frank-scores-minton-for-magazine-attack-misstatement-is-laid-to.html | FRANK SCORES MINTON FOR MAGAZINE ATTACK; Misstatement Is Laid to Senator in Chicago Speech | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/two-tennis-events-revived.html | Two Tennis Events Revived | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dr-david-shelling-rites-leaders-in-the-field-of-medicine-attend.html | DR. DAVID SHELLING RITES; Leaders in the Field of Medicine Attend Services in Brooklyn | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/rural-sales-dip-7-12.html | Rural Sales Dip 7 1/2% | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-george-v-furey-generals-widow-93-services-held-for-woman-who.html | MRS. GEORGE V. FUREY, GENERAL'S WIDOW, 93; Services Held for Woman Who Lost Home and Wealth. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/coach-declines-cuban-offer.html | Coach Declines Cuban Offer | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/federal-mortgage-notes-subscribed-forty-times.html | Federal Mortgage Notes Subscribed Forty Times | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mendel-medal-to-parran-surgeon-general-is-honored-in-ceremonies-at.html | MENDEL MEDAL TO PARRAN; Surgeon General Is Honored in Ceremonies at Villanova | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/8-women-to-try-a-woman.html | 8 Women to Try a Woman | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/large-whale-pays-visit-to-jetty-at-rockaway.html | Large Whale Pays Visit To Jetty at Rockaway | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/italians-expanding-broadcasts-abroad-system-is-for-colonies-as-well.html | ITALIANS EXPANDING BROADCASTS ABROAD; System Is for Colonies as Well as the World at Large | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/jones-lead-is-cut-in-later-returns-but-margin-over-kennedy-of-c-i-o.html | JONES LEAD IS CUT IN LATER RETURNS; But Margin Over Kennedy of C. I. O. as Count Nears End Is Still 65,000 EARLE VICTORY A SWEEP James Landslide Over Pinchot Starts a Presidential Boom for Pennsylvania Judge James Far Ahead of Pinchot Kennedy Carries More Counties Jones Bids for Harmony Craft Unions Aided Kennedy Losers Pledge Their Support Wilson Reticent on Defeat | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/constitution-study-aim-of-bar-proposal-lawyers-back-bill-for-board.html | CONSTITUTION STUDY AIM OF BAR PROPOSAL; Lawyers Back Bill for Board to Weigh Amendments | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ferry-line-rate-hearing-set.html | Ferry Line Rate Hearing Set | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/the-nazi-economy.html | THE NAZI ECONOMY | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/business-records-eastern-district-judgments-satisfied-judgments.html | BUSINESS RECORDS; EASTERN DISTRICT JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/find-burned-planf-9-bodies-in-ruins-searchers-reach-wreckage-on.html | FIND BURNED PLANF 9 BODIES IN RUINS; Searchers Reach Wreckage on California Mountain Only 30 Miles Frorm Airport IN AIR ONLY 27 MINUTES Liner Apparently Lost Way in Fog and Was Circling or Back-Tracking on Cource Plane Cut Across Peak | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/u-s-steel-seeks-to-escape-ftc-act-corporation-requests-court-to-set.html | U. S. STEEL SEEKS TO ESCAPE FTC ACT; Corporation Requests Court to Set Aside 'Pittsburgh Plus' Order on Shipments MEASURE PASSED IN 1924 Recent Amendment Calls for Enforcement Now--Aimed at Price Discrimination Enforcement of Order Agreement With FTC BILLING OF STEEL PRODUCTS Approximately 80 Basing Points in Country Used by Industry | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/key-man-vanishes-in-spy-hunt-here-dr-griebl-linked-to-suspects-is.html | KEY MAN VANISHES IN SPY HUNT HERE; Dr. Griebl, Linked to Suspects, Is Reported in Germany as Federal Inquiry Opens. Linked to Seized Suspects Sailing Revealed in Paris Committee to Quit City Hospital Post KEY MAN VANISHES IN SPY HUNT HERE Captain Bars Search of Ship | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fordham-r-o-t-c-in-annual-review-1500-watch-demonstration-on-the.html | FORDHAM R. O. T. C. IN ANNUAL REVIEW; 1,500 Watch Demonstration on the Bronx Campus-Many Prizes Are Awarded FATHER CANNON SPEAKS University President Stresses Difference Between Militarism and Patriotism | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-anna-jewett-engaged-to-marry-daughter-of-nyack-couple-to.html | MISS ANNA JEWETT ENGAGED TO MARRY; Daughter of Nyack Couple to Become Bride of Thomas Howard Wolf June 3 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/yiddish-melodrama-resuming.html | Yiddish Melodrama Resuming | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/plans-to-absorb-units-taggert-corporations-proosal-up-for-vote-on.html | PLANS TO ABSORB UNITS; Taggert Corporation's Pro?osal Up for Vote on June 8 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/the-screen-doctor-rhythm-withbing-crosby-and-beatrice-lilie-opens.html | THE SCREEN; ' Doctor Rhythm,' With Bing Crosby and Beatrice Lilie, Opens at Paramount--'The Slipper Episode' At the 55th Street Playhouse | True | By Frank S. Nugent | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/benderragsdale.html | Bender-Ragsdale | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bay-state-house-backs-racing.html | Bay State House Backs Racing | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/brazils-coffee-crop-estimated.html | Brazil's Coffee Crop Estimated | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lays-c-i-o-defeat-to-labor-rivalry-dubinsky-says-pennsylvania-vote.html | LAYS C. I. O. DEFEAT TO LABOR RIVALRY; Dubinsky Says Pennsylvania Vote Shows That Lewis and A. F. L. Must Make Peace ZARITSKY JOINS IN PLEA Latter Declares Destruction of Either Big Labor Group Would Hamper Masses Pleads for End of the feud Garment Union Meeting Awaited | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/honored-by-alumni-luther-martin-3d-dinner-guest-of-pennsylvania.html | HONORED BY ALUMNI; Luther Martin 3d Dinner Guest of Pennsylvania Club | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/isaacs-denounces-jews-aiding-hague-calls-ousting-of-jersey-city.html | ISAACS DENOUNCES JEWS AIDING HAGUE; Calls Ousting of Jersey City Rabbi Who Fought 'Fascism' Treachery to People SEES DEMOCRACY IN PERIL Borough Head Warns Women the Same Forces Threaten Judaism and Liberty | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/utility-plans-new-stock-st-joseph-water-company-files-statement.html | UTILITY PLANS NEW STOCK; St. Joseph Water Company Files Statement With SEC | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/soviet-says-fleet-can-stop-reichs-admiral-boasts-that-northern.html | SOVIET SAYS FLEET CAN STOP REICHS; Admiral Boasts That Northern Naval Force Could Prevent Blockade of Murmansk STRENGTH IS KEPT SECRET Russians Celebrate the Fifth Anniversary of Founding of Arctic Sea Unit Count on Superior Knowledge North Route Is Guarded | True | By Harold Dennywireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/heads-2-manhattan-societies.html | Heads 2 Manhattan Societies | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/victor-morawetz-retired-attorney-former-chairman-of-board-of-santa.html | VICTOR MORAWETZ, RETIRED ATTORNEY; Former Chairman of Board of Santa Fe Railroad Dies in Charleston, S. C., at 79 REORGANIZED OTHER LINES Authority on Trust Law and Finance, He Wrote Widely-- Had an Office Here Authority on Trust Law Began Career in Chicago | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/goodwill-dinner-held-on-dutch-liner-american-leaders-are-guests-on.html | GOOD-WILL DINNER HELD ON DUTCH LINER; American Leaders Are Guests on the Nieuw Amsterdam | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/subsidy-plan-stirs-adult-study-group-resolution-opposing-it-is.html | SUBSIDY PLAN STIRS ADULT STUDY GROUP; Resolution Opposing It Is Withdrawn After Debate at Asbury Session MORE LIBRARIES URGED Neilson Tells Asbury Session Teachers Should Not Be Leaders in Social Action Text of the Resolution Wants Action Left to Groups. | True | By W. A. MacDonaldspecial To the New York Times. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/hubbell-suffers-first-defeat-42-ott-clouts-no-6-for-giants-but-his.html | HUBBELL SUFFERS FIRST DEFEAT, 4-2; Ott Clouts No. 6 for Giants, but His Misplay in Ninth Breaks Tie With Cubs MOORE ALSO HITS HOMER Root, Relieving French, Wins on Mound--Leiber Forced Out by Charley Horse Double Starts Downfall Reynolds Passed Intentionally Corriden Loses Quid AS THE CUBS AND GIANTS BATTLED AT THE POLO GROUNDS | True | By John Drebinger | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sterling-and-franc-gain-other-exchanges-up-further-but-belga-again.html | STERLING AND FRANC GAIN; Other Exchanges Up Further, but Belga Again Is Weak | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lawrenceville-win-182-routs-rutgers-prep-nine-for-eighth-triumph-of.html | LAWRENCEVILLE WIN, 18-2; Routs Rutgers Prep Nine for Eighth Triumph of Season | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/packard-sitdown-ends-quickly.html | Packard Sit-Down Ends Quickly | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tenements-bought-to-be-modernized-tenfamily-flat-at-111-east-102dst.html | TENEMENTS BOUGHT TO BE MODERNIZED; Ten-Family Flat at 111 East 102d-St. Among Parcels in Day's Transactions 248-50 WEST 102D ST. SOLD Two Brownstone Houses Will Be Renovated by Buyer for Fall Occupancy | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/st-benedicts-in-front.html | St. Benedict's in Front | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/stores-sales-off-11-in-year.html | Store's Sales Off 11% in Year | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/seton-hall-halts-city-college-for-8th-victory-connolly-is-star-as.html | Seton Hall Halts City College for 8th Victory; CONNOLLY IS STAR AS RELIEF HURLER Checks C. C. N. Y. After Coyle Falters in 7th and Seton Hall Gains 6-2 Victory KILCOMMONS ACE AT BAT Drives in 3 Runs on Single and Double-Passes Account for Losers' Tallies Cornell 2, Syracuse 1 Panzer 8, Pratt 4 Lafayette 4, Moravian 3 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/italys-arms-plans-near-completion-finance-minister-foresees-no.html | ITALY'S ARMS PLANS NEAR COMPLETION; Finance Minister Foresees No Further Appropriations on This Score After 1941 OUTLAYS ARE ON DECREASE Treasury Situation Reported Good Despite Heavy Drain--Foreign Loans Denied Treasury Situation Good Converted Into a Deficit | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/lucien-hubert-70-french-statesman-senator-in-parliament-since-1897.html | LUCIEN HUBERT, 70, FRENCH STATESMAN; Senator, in Parliament Since 1897, Member of the First Tardieu Cabihet, Dead WAS DELEGATE TO GENEVA Called 'Borah of France,' He Favored European UnionHe Also Was a Writer | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/better-opportunity-for-seamen-is-urged-shipping-men-want-career-of.html | BETTER OPPORTUNITY FOR SEAMEN IS URGED; Shipping Men Want Career of Sailor More Attractive | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/to-spend-300000-on-bronx-houses-owners-of-theodore-roosevelt.html | TO SPEND $300,000 ON BRONX HOUSES; Owners of Theodore Roosevelt Apartments to Modernize Group of 14 Units 275 SUITES ARE VACATED Elevators Included in Rehabilitation Plan of Structure Erected in 1922 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group Lists Many Presentations Double Feature Bills Newsreels and Selected Shorts Programs for Younger Children | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/export-copper-price-off-new-low-for-year-93-cents-a-pound-made-in.html | EXPORT COPPER PRICE OFF; New Low for Year, 9.3 Cents a Pound, Made in Early Deals | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/feller-wins-no-5-beating-athletics-scatters-six-hits-as-indians.html | FELLER WINS NO. 5, BEATING ATHLETICS; Scatters Six Hits as Indians Triumph, 7-2, and Close In on First-Place Red Sox | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/plans-for-buildings-filed-by-architects-apartment-on-gramercy-park.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Apartment on Gramercy Park South to Cost $300,000 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/will-address-owners-mayors-committee-on-property-improvement-plans.html | WILL ADDRESS OWNERS; Mayor's Committee on Property Improvement Plans Campaign | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-edward-j-cornish-death-comes-2-weeks-after-that-of-husbandshe.html | MRS. EDWARD J. CORNISH; Death Comes 2 Weeks After That of Husband-She Was 88 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/the-war-is-over.html | THE WAR IS OVER | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/heads-college-board-ordway-tead-named-chairman-of-higher-education.html | HEADS COLLEGE BOARD; Ordway Tead Named Chairman of Higher Education Body | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/rejoins-n-y-u-alumni.html | Rejoins N. Y. U. Alumni | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/urges-expansion-of-naval-reserve-rear-admiral-andrews-supports.html | URGES EXPANSION OF NAVAL RESERVE; Rear Admiral Andrews Supports Measure to Create New Forces Trained for Duty | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/prince-antonius-marries-luise-meyerhofer-daughter-of-german.html | PRINCE ANTONIUS MARRIES; Luise Meyerhofer, Daughter of German Official, His Bride | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/rothschild-still-held-reports-of-austrian-financiers-release-prove.html | ROTHSCHILD STILL HELD; Reports of Austrian Financier's Release Prove False | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/may-party-will-aid-mission.html | May Party Will Aid Mission | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/held-in-50000-for-trial.html | Held in $50,000 for Trial | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/insurgents-break-foes-lines-in-east-blocked-east-of-teruel-they.html | INSURGENTS BREAK FOES' LINES IN EAST; Blocked East of Teruel, They Strike South Toward the Highway to Sagunto DIFFICULT TERRAIN AHEAD Loyalists Prepare for Stiff Resistance in Mountains, Rushing Up Troops Aim at Mora de Rublelos Valencia Bombed Again Visits "Lost Division" Saragossa Reports Gains Rebels Attempt Detour REBELS TRY DETOUR Deserters Fight Guards | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/fifth-ave-stores-find-new-tenants-madison-ave-space-also-is.html | FIFTH AVE. STORES FIND NEW TENANTS; Madison Ave. Space Also Is Reported in Demand for Business Purposes FLOOR FOR PHOTOGRAPHER Comer Opposite Altman's to Be Remodelled by Lessee as a Millinery Salon | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/9-in-france-accused-of-financial-rumors-bourse-operators-are.html | 9 IN FRANCE ACCUSED OF FINANCIAL RUMORS; Bourse Operators Are Arrested After Market Declines | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/veterans-memorial-sunday.html | Veterans' Memorial Sunday | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/students-in-prank-freed-city-college-group-is-warned-about-street.html | STUDENTS IN PRANK FREED; City College Group Is Warned About Street Disturbances | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/radiomarine-head-off-to-paris-parley-says-shipowners-want-to-keep.html | RADIOMARINE HEAD OFF TO PARIS PARLEY; Says Shipowners Want to Keep Wave Frequencies | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/roosevelt-to-visit-home-plans-to-spend-may-30-weekend-athyde-park.html | ROOSEVELT TO VISIT HOME; Plans to Spend May 30 WeekEnd at.Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/radziwill-to-wed-australian-widow-polish-prince-68-is-called-much.html | RADZIWILL TO WED AUSTRALIAN WIDOW; Polish Prince, 68, Is Called 'Much Misunderstood Man' | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/five-trapped-20-feet-under-water-in-plane-are-saved-after-crash.html | Five Trapped 20 Feet Under Water in Plane Are Saved After Crash Into Jamaica Bay | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/police-chief-wins-annulment.html | Police Chief Wins Annulment | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/reports-labor-witness-beaten.html | Reports Labor Witness Beaten | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/holc-sells-scarsdale-home.html | HOLC Sells Scarsdale Home | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bankerdaly.html | Banker-Daly | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/yugoslav-rotarians-elect-paul.html | Yugoslav Rotarians Elect Paul | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/providence-conquers-yale-51-as-kwasniewski-wins-on-mound-wildness.html | Providence Conquers Yale, 5-1, As Kwasniewski Wins on Mound; Wildness of Eli Hurlers Helps Rival Cause--Dave Shean's Triple in Eighth Gives Harvard 7-6 Victory Over Brown Harvard 7, Brown 6 Mass. State 9, Wesleyan 2 | True | Special to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/henleinists-push-anticzech-drive-undaunted-by-the-reported-warnings.html | HENLEINISTS PUSH ANTI-CZECH DRIVE; Undaunted by the Reported Warnings Given by London--Newspaper Assails Army FRESH OUTBREAKS OCCUR Premier Confers With Aide of Henlein on Nationalities Act--Vote Campaign Pressed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/dr-john-a-derivaux.html | DR. JOHN A. DERIVAUX | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-robert-chapin-is-dead-in-england-hostess-to-celebrities-and-a.html | MRS. ROBERT CHAPIN IS DEAD IN ENGLAND; Hostess to Celebrities and a Sponsor of Isadora Duncan | True | Special Cable to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/senate-votes-alien-lobby-bill.html | Senate Votes Alien Lobby Bill | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/canadian-national-gets-5-cars.html | Canadian National Gets 5 Cars | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/schooner-returns-from-exotic-trip-princeton-business-man-and-crew.html | SCHOONER RETURNS FROM EXOTIC TRIP; Princeton Business Man and Crew End 13-Month Cruise to Out-of-Way Ports | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/business-women-to-hear-mayor.html | Business Women to Hear Mayor | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bank-accepts-rail-bond-deposits.html | Bank Accepts Rail Bond Deposits | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/yaltah-menuhin-to-wed-youngest-sister-of-violinist-to-be-bride-of.html | YALTAH MENUHIN TO WED; Youngest Sister of Violinist to Be Bride of William Stix | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/canada-to-admit-u-s-riders.html | Canada to Admit U. S. Riders | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bullet-hits-three-persons.html | Bullet Hits Three Persons | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wholesalers-ask-goods-at-a-price-southern-jobbers-here-to-buy.html | WHOLESALERS ASK GOODS 'AT A PRICE'; Southern Jobbers Here to Buy Seasonal Items, but Insist on Some Concessions SOME SELLERS CRITICAL Say Dry Goods Have Already Declined More Sharply Than Other Lines | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/police-department.html | Police Department | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/1-gift-to-tammany-sent-to-find-twins-kansas-city-mother-asks-aid-in.html | $1 GIFT TO TAMMANY SENT TO FIND TWINS; Kansas City Mother Asks Aid in Reaching Daughters and Publicity Leads to Bar | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/matthew-b-mcgoey.html | MATTHEW B. McGOEY | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/driver-in-fatal-crash-fined.html | Driver in Fatal Crash Fined | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/union-clerks-get-labor-peace-hope-a-f-lc-i-o-truce-realizable.html | UNION CLERKS GET LABOR PEACE HOPE; A. F. L.–C. I. O. Truce 'Realizable Prospect,' Board Tells Convention in Capital GREETING FROM PRESIDENT Union Report to Office Workers Says the Membership Has Risen to 45,000 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/curran-passes-buck-on-roostercrowing.html | Curran 'Passes Buck' On Rooster-Crowing | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/treasury-bonds-up-in-uneven-market-government-issues-gain-132-to.html | TREASURY BONDS UP IN UNEVEN MARKET; Government Issues Gain 1/32 to 5/32 Point on Slight Rise in Day's Turnover LOCAL TRACTIONS DECLINE Railroad Securities Also Off--Industrial and Utility Sections Go Higher | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/compromise-ends-alleghany-dispute-c-o-management-and-the-guaranty.html | COMPROMISE ENDS ALLEGHANY DISPUTE; C. & O. Management and the Guaranty Trust Concede Board Memberships BANK PROXIES TO BE VOTED Adjourned Annual Meeting of Road Today Expected to Bring Favorable Action | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/peddie-triumphs-by-65-conquers-horace-mann-nine-in-league-gmeother.html | PEDDIE TRIUMPHS BY 6-5; Conquers Horace Mann Nine in League Game--Other Results | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/mrs-william-h-blaine.html | MRS. WILLIAM H. BLAINE | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/city-stores-elects-directors.html | City Stores Elects Directors | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/adele-shiman-betrothed-smith-alumna-is-fiancee-of-j-l-trobeboth.html | ADELE SHIMAN BETROTHED; Smith Alumna Is Fiancee of J. L. Trobe--Both Social Workers | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/william-m-ensinger.html | WILLIAM M. ENSINGER | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sec-to-fix-fees-in-utility-plans-rules-amended-to-provide-for.html | SEC TO FIX FEES IN UTILITY PLANS; Rules Amended to Provide for Approval by It of Maximum Amounts TO PRECEDE PLEA IN COURT Regulations for Acquiring of Securities in Service Companies Eased The New Ruling Other Rules Eased | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bees-stop-pirates-in-fourteenth-21-dropped-throw-at-plate-ends.html | BEES STOP PIRATES IN FOURTEENTH 2-1; Dropped Throw at Plate Ends Season's Longest Game--Turner Is Victor | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/college-and-school-scores-baseball-polo-handball-lacrosse-track.html | College and School Scores; BASEBALL POLO HANDBALL LACROSSE TRACK TENNIS GOLF | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/harlan-trial-jury-cut-by-challenges-one-talesman-talks-himself-out.html | HARLAN TRIAL JURY CUT BY CHALLENGES; One Talesman Talks Himself Out of Box and Others Are Freed From Task ONE PLEADS A HEADACHE Strain Is Too Much, He Says--Few Admit Knowing About Mine Clashes Defendants in Mass Meeting First Juror Pleads Headache Lewis Called a "Bolshevik" Executive's Son Is Excused Few Have Formed Opinions 2 DEFENDANTS AND A MINER AT HARLAN TRIAL | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/independent-union-asks-edison-writ-accuses-company-of-illegally.html | INDEPENDENT UNION ASKS EDISON WRIT; Accuses Company of Illegally Fostering A. F. L. Group | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/power-production-rise-exceeds-trend-but-total-was-103-below-a-year.html | Power Production Rise Exceeds Trend, But Total Was 10.3% Below a Year Ago | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/major-league-leaders-batsmen-national-league-american-league.html | Major League Leaders; BATSMEN NATIONAL LEAGUE AMERICAN LEAGUE HOME-RUN HITTERS NATIONAL LEAGUE AMERICAN LEAGUE RUNS BATTED IN | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/tigers-overcome-by-senators-51-ferrell-pitches-6hit-game-and.html | TIGERS OVERCOME BY SENATORS, 5-1; Ferrell Pitches 6-Hit Game and Smashes Homer---Laabs Drives One for Detroit | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/policeman-guides-pupils-with-rhyme-his-safety-jingles-are-posted-at.html | POLICEMAN GUIDES PUPILS WITH RHYME; His Safety Jingles Are Posted at Street Crossings Near School Playgrounds | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/news-of-the-stage-golden-boy-closing-june-4lightnin-revivalmrs.html | NEWS OF THE STAGE; ' Golden Boy' Closing June 4--Lightnin'' Revival-Mrs. Carly Wharton, Martin Gabel Buy Play Shaw Play In Doubt Plans of the Lunts | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/n-y-u-golf-on-today.html | N. Y. U. Golf On Today | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/jersey-takes-up-soybean.html | Jersey Takes Up Soybean | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/track-stars-will-sail-princetoncornell-group-will-leave-for-england.html | TRACK STARS WILL SAIL; Princeton-Cornell Group Will Leave for England July 13 | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL WHOLESALE | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wheat-advances-after-early-drop-may-sells-at-new-low-price-for.html | WHEAT ADVANCES AFTER EARLY DROP; May Sells at New Low Price for Season--List Shows Net Gains of 1/4 to 3/4 Cent ITALY BUYS FOREIGN GRAIN Corn Ends Higher but Trading Is in Narrow RangeOthers Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/new-dominion-loan-is-oversubscribed-canadas-140000000-issue-taken.html | NEW DOMINION LOAN IS OVERSUBSCRIBED; Canada's $140,000,000 Issue Taken in Half Hour | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/spaak-regime-wins-vote-of-confidence-belgian-parliament-backs-it-by.html | SPAAK REGIME WINS VOTE OF CONFIDENCE; Belgian Parliament Backs It by 132 to 38--'Blue Laws' Ended | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/slave-markets-in-city-protested-housewives-bargain-with-negro-girls.html | SLAVE MARKETS IN CITY PROTESTED; Housewives Bargain With Negro Girls for Services at $1 a Day, Social Worker Says YOUTH VOICES DESPAIR Council Welfare Group Hears Plea for Retention of the 'Cellar Clubs' A Well-Known Term Pleads for Cellar Clubs | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/3-rockefeller-heirs-born-in-2-families-twins-to-nelson-rockefellers.html | 3 ROCKEFELLER HEIRS BORN IN 2 FAMILIES; Twins to Nelson Rockefellers Mrs. John D. 3d Has Daughter | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/british-credit-for-turks-negotiations-almost-completed-for.html | BRITISH CREDIT FOR TURKS; Negotiations Almost Completed for [pound]6,000,000 Grant | True | Special Cable to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/deals-on-long-island-12family-house-in-rockville-center-in-new.html | DEALS ON LONG ISLAND; 12-Family House in Rockville Center in New Ownership | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/reynolds-investing-named-in-petition-asked-to-show-cause-on-plea-of.html | REYNOLDS INVESTING NAMED IN PETITION; Asked to Show Cause on Plea of Creditors for Reorganization | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/push-fearon-plan-for-redistricting-upstate-republicans-argue-need.html | PUSH FEARON PLAN FOR REDISTRICTING; Up-State Republicans Argue Need of Joint Territorial Population Formula | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/szalasi-will-leave-hungarian-politics-nazi-chief-wants-to.html | SZALASI WILL LEAVE HUNGARIAN POLITICS; Nazi Chief Wants to Withdraw--Party Agrees to Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/36-dartmouth-entries-penn-state-rhode-island-alfred-also-name-track.html | 36 DARTMOUTH ENTRIES; Penn State, Rhode Island, Alfred Also Name Track Squads | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/backs-bank-gifts-to-charity.html | Backs Bank Gifts to Charity | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/sweden-eases-motherhood-law.html | Sweden Eases Motherhood Law | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/zivic-boxes-buratti-tonight.html | Zivic Boxes Buratti Tonight | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/americans-return-asked-state-department-questions-japan-on-chiness.html | AMERICANS RETURN ASKED; State Department Questions Japan on Chiness Areas | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/books-published-today.html | Books Published Today | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-avis-m-cotter.html | MISS AVIS M. COTTER | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/philco-corp-to-issue-new-radio-contracts-fair-trade-pacts-on-1939.html | PHILCO CORP. TO ISSUE NEW RADIO CONTRACTS; Fair Trade Pacts on 1939 Line Also Proonnred by G. E. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/banks-and-new-loans.html | BANKS AND NEW LOANS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/three-seized-in-holdup-accused-of-robbing-girl-and-her-scort-in.html | THREE SEIZED IN HOLD-UP; Accused of Robbing Girl and Her scort in Bayside Park | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/writers-golf-listed-today.html | Writers Golf Listed Today | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/strong-palestine-move-army-to-reoccupy-large-area-to-check.html | STRONG PALESTINE MOVE; Army to Reoccupy Large Area to Check Outbreaks | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/ship-line-hearing-called.html | Ship Line Hearing Called' | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/for-service-buildings-abroad.html | For Service Buildings Abroad | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/nyala-new-twelve-slides-down-ways-bedfords-international-yacht.html | NYALA, NEW TWELVE, SLIDES DOWN WAYS; Bedford's International Yacht Launched at City Island | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/garden-displays-to-be-held-today-tour-will-be-second-in-series.html | GARDEN DISPLAYS TO BE HELD TODAY; Tour Will Be Second in Series Arranged Here for School Nature League | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/surety-corporation-leases-in-brooklyn-office-building-in-montague.html | SURETY CORPORATION LEASES IN BROOKLYN; Office Building in Montague Street to Be Modernized | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/to-reduce-salaries-10-westinghouse-electric-plans-cut-for-13000-on.html | TO REDUCE SALARIES 10%; Westinghouse Electric Plans Cut for 13,000 on June 1 | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/23275320-profit-for-jersey-utility-public-service-group-net-equals.html | $23,275,320 PROFIT FOR JERSEY UTILITY; Public Service Group Net Equals $2.44 a Share as Against $2.74 Last Year DETROIT EDISON FELL OFF Earnings Equal to $6.26 a Share for Year, Against $8.43 OTHER UTILITY EARNINGS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/judgment-names-center-15290-award-entered-for-debts-of-jersey.html | JUDGMENT NAMES CENTER; $15,290 Award Entered for Debts of Jersey Jewish Groups | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/for-18mile-sound-bridge-copeland-bill-would-link-long-island-with.html | FOR 18-MILE SOUND BRIDGE; Copeland Bill Would Link Long Island With Connecticut | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/son-to-mrs-j-de-g-graves.html | Son to Mrs. J. de G. Graves | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/la-salle-academy-and-mount-st-michael-retain-titles-in-catholic.html | La Salle Academy and Mount St. Michael Retain Titles in Catholic School Meet; Summaries of the Eventss SENIOR DIVISION | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/illinois-central-shifts-to-chicago-seven-directors-chosen-from-that.html | ILLINOIS CENTRAL SHIFTS TO CHICAGO; Seven Directors Chosen From That City—Board Holds First Meeting There | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/terranova-injured-loses-to-zengaras-boxer-goes-to-hospital-with.html | TERRANOVA INJURED, LOSES TO ZENGARAS; Boxer Goes to Hospital With Broken Right Arm | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/named-to-direct-sales-for-dodge-motor-cars.html | Named to Direct Sales For Dodge Motor Cars | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/7-indicted-as-karpis-aides-prisoners-include-three-former-hot.html | 7 INDICTED AS KARPIS AIDES; Prisoners Include Three Former Hot Springs Police Officials | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/elverson-gridiron-coach-former-penn-halfback-named-swarthmore-head.html | ELVERSON GRIDIRON COACH; Former Penn Halfback Named Swarthmore Head Mentoe | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/anacondas-profit-lower-in-quarter-it-amounted-to-2385516-against.html | ANACONDA'S PROFIT LOWER IN QUARTER; It Amounted to $2,385,516, Against $8,537,100 in Period in 1937 ANDES COPPER STEADY Chile and Greene-Cananea Also Show Declines-- Reports of Others A. & P. EARNED $9,119,114 Year's Profit Equal to $3.50 a Common Share Reported OTHER CORPORATE REPORTS Canadian Vickers, Ltd. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/britain-admits-trouble-on-cruiser-dorsetshire.html | Britain Admits Trouble On Cruiser Dorsetshire | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/wallace-opens-fire-in-a-new-war-of-courts-and-federal-agencies.html | Wallace Opens Fire in a New War Of Courts and Federal Agencies; Attempt Is Charged to Have Bench Take Rate-Making and Regulatory Tasks From Administrative Branch NEW COURT BATTLE BEGUN BY WALLACE To Press Kansas City Case Maze of Conflicting Rules Seen Agrees With Hughes 1931 Speech | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/reich-trade-drops-despite-anschluss-shrinkage-that-set-in-at-start.html | REICH TRADE DROPS DESPITE ANSCHLUSS; Shrinkage That Set In at Start a of Year Is Continuing at an Accelerated Pace Wireless to THE NEW YORK TIMES. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/pagehodgson.html | Page-Hodgson | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/will-rogers-tax-levy-upheld.html | Will Rogers Tax Levy Upheld | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/barnard-senior-honored-claire-murray-gets-fellowship-for-study-in.html | BARNARD SENIOR HONORED; Claire Murray Gets Fellowship for Study in Italy | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/britain-is-nervous-over-spanish-snag-hopes-for-nonintervention.html | BRITAIN IS NERVOUS OVER SPANISH SNAG; Hopes for Non-Intervention Meeting Soon Fade as Italy and France Disagree LONDON IS PRESSING BOTH Seeks to Get Paris to Agree to Conditions Rome SetsHalifax for Reich Accord French Left a Factor Aware of French Troubles Halifax Urges Reich Accord The Ministries Criticized Italian Sincerity Defended | True | Special Cable to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/state-had-67-strikes-involving-8516-in-march.html | State Had 67 Strikes Involving 8,516 in March | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/miss-percys-bridal-held-in-chapel-here-syracuse-university-alumna.html | MISS PERCY'S BRIDAL HELD IN CHAPEL HERE; Syracuse University Alumna Is Married to Philip Smith | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/all-pilots-to-have-votes-in-picking-men-for-allstar-encounter.html | All Pilots to Have Votes in Picking Men For, All-Star Encounter, Landis Announces | True | | C1B 376727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/gift-check-aids-strikers-daughter-of-former-mill-owner-gives-fund-t.html | GIFT CHECK AIDS STRIKERS; Daughter of Former Mill Owner Gives Fund to T. W. O. C. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/masters-heads-columbia-club.html | Masters Heads Columbia Club | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/franco-backs-bond-issue-interest-after-next-july-will-be.html | FRANCO BACKS BOND ISSUE; Interest After Next July Will Be Paid--Seville Relieved | True | Wireless to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/7-in-seminary-class-new-brunswick-theological-school-to-hold.html | 7 IN SEMINARY CLASS; New Brunswick Theological School to Hold Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/bankers-to-attend-stotesbury-funeral-rites-for-the-financier-at-his.html | BANKERS TO ATTEND STOTESBURY FUNERAL; Rites for the Financier at His Chestnut Hill Estate Today | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/child-to-mrs-j-h-barnes-jr.html | Child to Mrs. J. H. Barnes Jr. | True | | C1B 376727 |
| 1938-05-19 | 1938-05-19 | https://www.nytimes.com/1938/05/19/archives/usaids-argentine-fliers-eight-army-officers-assigned-as-technical.html | U.S.AIDS ARGENTINE FLIERS; Eight Army Officers Assigned as Technical Instructors | True | Special to THE NEW YORK TIMES. | C1B 376727 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/foreign-exchanges-ease-francoitalian-stress-causes-a-general.html | FOREIGN EXCHANGES EASE; Franco-Italian Stress Causes a General Unsettlement | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/park-and-playgrounds-to-extend-for-15-blocks-along-east-river.html | Park and Playgrounds to Extend For 15 Blocks Along East River; Extensive Development on New Drive to Be Undertaken Jointly by Moses and Isaacs--Estimate Board Gets Plans HUGE PLAYGROUND FOR THE EAST SIDE Bulkhead Line Moved | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/cloak-unions-pay-huge-job-benefits-nearly-500000-distributed-to.html | CLOAK UNIONS PAY HUGE JOB BENEFITS; Nearly $500,000 Distributed to Unemployed Members in 5 Months, Leader Says WORKERS TAXED FOR FUND Needle Trade Groups Appeal to Hopkins and La Guardia to Expand WPA Projects Season Called Worst Checks to Poor Earners | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bush-building-auctioned-fortysecond-street-structure-bid-in-by.html | BUSH BUILDING AUCTIONED; Forty-second Street Structure Bid In by Plaintiff | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/urgs-clark-for-circuit-court.html | Urges Clark for Circuit Court | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-andrew-j-rosch.html | MRS. ANDREW J. ROSCH | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/screen-news-here-and-in-hollywood-luise-rainer-will-be-star-of-mcms.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Luise Rainer Will Be Star of MCM's Dramatic School--Mervyn Leroy to Produce OPENING AT ROXY TODAY Ritz Brothers Will Be Seen in 'Kentucky Moonshine' -- Hunted Men' at Criterion Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/navy-crews-face-strong-challenge-harvard-and-penn-threaten-to-mar.html | NAVY CREWS FACE STRONG CHALLENGE; Harvard and Penn Threaten to Mar Fine Record Tomorrow-- Roosevelt to See Races | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/leaves-for-scrap-yard-freighter-lockport-is-taken-out-for-tow-to.html | LEAVES FOR SCRAP YARD; Freighter Lockport Is Taken Out for Tow to Germany | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/nurses-get-certificates-29-graduates-of-brooklyn-school-receive-the.html | NURSES GET CERTIFICATES; 29 Graduates of Brooklyn School Receive the Awards | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/nurses-group-marks-founding.html | Nurses' Group Marks Founding | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mary-armstrong-to-be-wed-june-17-st-james-church-here-will-be.html | MARY ARMSTRONG TO BE WED JUNE 17; St. James Church Here Will Be Setting for Her Marriage to Robert Amory Jr. | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/pipe-line-rate-hearing.html | Pipe Line Rate Hearing | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hague-speech-bnn-is-defied-by-hayst-civil-liberties-lawyer-talks-at.html | HAGUE SPEECH BNN IS DEFIED BY HAYST; Civil Liberties Lawyer Talks Atop Auto in Jersey City, Courting His Arrest POLICEMAN REJECTS PLEA Mayor Is Sharply Condemned at a Meeting Inside Hall Near Journal Square Crowd Grows Rapidly Mounts Top of Auto Hays Calls to Policeman | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/plans-28000000-outlay-atlantic-refining-gives-program-for-current.html | PLANS $28,000,000 OUTLAY; Atlantic Refining Gives Program for Current Year | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/city-college-review-today.html | City College Review Today | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/spring-blizzard-hits-montana.html | Spring Blizzard Hits Montana | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/open-closet-space-means-250000-saving-on-the-red-hook-and.html | Open Closet Space Means $250,000 Saving On the Red Hook and Queensbridge Houses | True | By Lee E. Cooper | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/harlan-trial-shift-asked-by-defense-venue-change-to-lexington-is.html | HARLAN TRIAL SHIFT ASKED BY DEFENSE; Venue Change to Lexington Is Sought, as Small Court Becomes Overcrowded JURY SELECTION DELAYED Box Is Still Unfilled as Challenges in Labor Case Eliminate the Talesmen Throng of Lawyers Cited Headache Frees Talesman Jurors "Men of the Soil" | True | By F. Raymond Danellspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hugh-gall-canadian-football-star-of-thirty-years-ago-also-war.html | HUGH GALL; Canadian Football Star of Thirty Years Ago Also War Veteran | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/insurgents-look-to-fascist-forms-communism-is-held-the-chief-menace.html | INSURGENTS LOOK TO FASCIST FORMS; Communism Is Held the Chief Menace by Rebels With a Medley of Faiths DEMOCRACY IS SCORNED People in Franco-Held Areas Feel Britain's Day Is Over and Dislike France. Spanish Views Mixed Sees Russia as Only Menace For a Serving State Aware of Social Problems Fascist Influence Seen | True | By Harold Callenderwireless To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-jerome-engel-has-son.html | Mrs. Jerome Engel Has Son | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/sweeping-revision-of-basic-law-asked-streamline-version-of-the.html | SWEEPING REVISION OF BASIC LAW ASKED; ' Streamline' Version of the Constitution Is: Aim of Republicans at Albany BUDGET CHANGE SOUGHT ' Balance' Plan Offered by Moffat Requires Revenue Estimate by Governor Would Omit Controversial Subjects Revenue Data Is Demanded For Public Utility Ownership | True | By Warren Moscowspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/nicaragua-approves-french-pact.html | Nicaragua Approves French Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/young-victorious-in-c-o-election-directors-endorsed-by-him-are.html | YOUNG VICTORIOUS IN C. & O. ELECTION; Directors Endorsed by Him Are Renamed--Board Enlarged for 3 Guaranty Trust Men MANAGEMENT TO BE KEPT Vote on Officials of Road to Be Taken Next Week--Other Proxy Battles Pending Court Battle Still On Statement by Young Alleghany to Resist | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/helen-cohen-upstate-bride.html | Helen Cohen Up-State Bride | True | Special to THE NEW YORK TIMES.. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/stotesbury-rites-held-at-his-home-leaders-in-finance-business-and.html | STOTESBURY RITES HELD AT HIS HOME; Leaders in Finance, Business and Industry Pay Tribute at Funeral in Philadelphia FLOWERS FILL THE HOUSE Military Salute Fired at End of Graveside Service Attended Only by Close Friends Home Service Is Brief Notable Figures Attend | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/kipke-on-lion-clubs-board.html | Kipke on Lion Club's Board | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/gerson-disclaims-part-in-name-shift-defends-marxism-swears-he-first.html | GERSON DISCLAIMS PART IN NAME SHIFT; DEFENDS MARXISM; Swears He First Knew of the Change in Court Record Just Prior to Story's Publication SEES MOVE TO 'SMEAR' HIM Tells Committee Communist Party Here Is Independent of the International Sees Majority. Here Satisfied GERSON DISCLAIMS PART IN DATA SHIFT Tells of Meeting Goggins Saw Move to "Smear" Him Queried on Browder Views Upholds Free Worship Did Not Campaign for Isaacs | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/puerto-rico-drought-severe.html | Puerto Rico Drought Severe | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/newspaper-women-elect-miss-lundy-again-named-head-of-the-new-york.html | NEWSPAPER WOMEN ELECT; Miss Lundy Again Named Head of the New York Club | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/martin-vogel-60-extreasury-aide-assistant-treasurer-of-u-s-for.html | MARTIN VOGEL, 60, EX-TREASURY AIDE; Assistant Treasurer of U. S. for Seven Years During Wilson Administrations HELPED IN FINANCING WAR Headed Liberty Loan Drive in New York--Was Member of Law Firm Here | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wholesale-prices-off-federal-index-was-778-on-may-14779-week-before.html | WHOLESALE PRICES OFF; Federal Index Was 77.8 on May 14--77.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/corinthians-hold-dinner.html | Corinthians Hold Dinner | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/to-honor-pedrick-today-associates-will-hold-luncheon-to-mark-his.html | TO HONOR PEDRICK TODAY; Associates Will Hold Luncheon to Mark His 50th Birthday | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/city-to-open-bids-for-loan-tuesday-10000000-corporate-stock-and.html | CITY TO OPEN BIDS FOR LOAN TUESDAY; $10,000,000 Corporate Stock and $40,000,000 of Serial Bonds to Be Awarded MATURITIES TO 40 YEARS McGoldrick Says Sale Won't Increase Debt Within the 10% Limitation Serial Bond Issue Alternate Bids Permitted OTHER MUNICIPAL LOANS CITY TO OPEN BIDS FOR LOAN TUESDAY Branford, Conn. Syracuse, N. Y. Paducah, Ky. Palmer. Mass. State of New Mexico | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/circulation-gains-in-bank-of-france-up-917000000-francs-in-a.html | CIRCULATION GAINS IN BANK OF FRANCE; Up 917,000,000 Francs in a Week--Home Discounts Off 725,000,000 GOLD HOLDING UNCHANGED Ratio of Metallic Reserve Rises to 46.3%--No New Loans Made to State | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/jailed-for-tax-evasion.html | Jailed for Tax Evasion | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/child-to-mrs-t-sedgwick-jr.html | Child to Mrs. T. Sedgwick Jr. | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/george-givot-at-loews-state.html | George Givot at Loew's State | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/gets-30-years-in-armonk-killing.html | Gets 30 Years in Armonk Killing | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/books-published-today.html | Books Published Today | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/dr-sinclair-smith-scientist-dies-at-39-noted-for-his-work-on.html | DR. SINCLAIR SMITH, SCIENTIST, DIES AT 39; Noted for His Work on Telescope at California Tech | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/consul-sells-house-in-queens.html | Consul Sells House in Queens | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/state-court-allows-retailer-90-days-to-clear-stock-of-pricefixed.html | State Court Allows Retailer 90 Days To Clear Stock of Price-Fixed Goods | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/pound-foolish-triumphs-derby-candidate-captures-great-northern.html | POUND FOOLISH TRIUMPHS; Derby Candidate Captures Great Northern Handicap in England | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/union-conference-rejects-soviet-bid-refuses-to-accept-membership-of.html | UNION CONFERENCE REJECTS SOVIET BID; Refuses to Accept Membership of Russian Groups in the International Council | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/canada-continues-wheat-board.html | Canada Continues Wheat Board | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/375000000-voted-for-flood-control-house-rejects-an-amendment.html | $375,000,000 VOTED FOR FLOOD CONTROL; House Rejects an Amendment Affecting New England Pact on Connecticut Basin FEDERAL AID HIT THERE But Provision Sharing Costs Is Included in Same Projects of Five-Year Program | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/term-to-pendergast-woman-aide.html | Term to Pendergast Woman Aide | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/business-world-commercial-paper-may-curb-august-coat-sales-acquires.html | Business World; COMMERCIAL PAPER May Curb August Coat Sales Acquires Excello Shirt Company Surveys Retail Tax Percentage Importers Name Counsellors Reddish Hosiery Tints Wane Fall Glove Buying Deferred Beer Sales Off 7.6% Last Month Fall Greige Goods Sampled Gray Goods Volume Fair | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-edward-t-canby.html | MRS. EDWARD T. CANBY | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bridges-says-thieves-rifled-his-offices-offers-bill-to-give-rewards.html | BRIDGES SAYS THIEVES RIFLED HIS OFFICES; Offers Bill to Give Rewards as a Check on Such Crimes | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/coppermines-extends-contract.html | Coppermines Extends Contract | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/house-to-unite-dionnes-quintuplets-guardians-father-agree-on-new.html | HOUSE TO UNITE DIONNES; Quintuplets' Guardians, Father Agree on New Home for Family | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/protest-mexican-pact-cuban-interests-act-to-stop-commercial-treaty.html | PROTEST MEXICAN PACT; Cuban Interests Act to Stop Commercial Treaty | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/j-l-lewis-an-issue-in-oregon-primary-governor-c-h-martin-faces-vote.html | J. L. LEWIS AN ISSUE IN OREGON PRIMARY; Governor C. H. Martin Faces Vote Test Today in His War on Labor Violence | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ecuador-signs-cable-contract.html | Ecuador Signs Cable Contract | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/janet-lane-is-married-bride-of-howard-c-cole-is-a-writer-and-vassar.html | JANET LANE IS MARRIED; Bride of Howard C. Cole Is a Writer and Vassar Alumna | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/listing-of-relief-clients-urged-to-end-chiseling.html | Listing of Relief Clients Urged to End Chiseling | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/railway-statements-southern-pacific-texas-pacific-florida-east.html | RAILWAY STATEMENTS; SOUTHERN PACIFIC TEXAS & PACIFIC FLORIDA EAST COAST GULF, MOBILE & NORTHERN MISSOURI-KANSAS-TEXAS LINES COLORADO & SOUTHERN | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/would-aid-diplomats-bacon-aims-to-let-them-accept-higher-posts-and.html | WOULD AID DIPLOMATS; Bacon- Aims to Let Them Accept Higher Posts and Save Status | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/chicago-net-team-leads-northwestern-is-close-behind-in-big-ten.html | CHICAGO NET TEAM LEADS; Northwestern Is Close Behind in Big Ten Title Tennis | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/call-for-a-campaign-against-communism-catholic-press-convention.html | CALL FOR A CAMPAIGN AGAINST COMMUNISM; Catholic Press Convention Speakers Urge Propaganda | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/janet-mleod-engaged-she-will-become-the-bride-of-carl-thiel-hoffman.html | JANET M'LEOD ENGAGED; She Will Become the Bride of Carl Thiel Hoffman | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/antonow-again-heads-vadsco.html | Antonow Again Heads Vadsco | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/207899-disbursedby-community-trust-largest-grant-in-1937-went-to.html | $207,899 DISBURSED-BY COMMUNITY TRUST; Largest; Grant in 1937 Went to the Salvation Army | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/seven-hours-sold-at-bronx-auctions-all-bid-in-by-home-owners-loan.html | SEVEN HOURS SOLD AT BRONX AUCTIONS; All Bid In by Home Owners Loan Corporation, Plaintiff | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/excess-reserves-increase-80000000-member-bank-balances-up-62000000.html | Excess Reserves Increase $80,000,000; Member Bank Balances Up $62,000,000 | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-jonesmrs-erb-win.html | Mrs. Jones-Mrs. Erb Win | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/henry-l-croll-retired-official-of-steinhardt-brother-importers.html | HENRY L. CROLL; Retired Official of Steinhardt & Brother, Importers | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/son-to-harald-paumgartens.html | Son to Harald Paumgartens | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/deposits-and-loans-down-in-london-bank-banking-reserve-and-reserve.html | DEPOSITS AND LOANS DOWN IN LONDON BANK; Banking Reserve and Reserve Ratio Above Year Ago | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-warburton-iii-of-poisoh.html | Mrs. Warburton III of Poisoh | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-william-j-brown.html | MRS. WILLIAM J. BROWN | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/republicans-assail-hague-refusal-to-allow-thomas-to-speak-is-called.html | REPUBLICANS ASSAIL HAGUE; Refusal to Allow Thomas to Speak Is Called 'Dictatorial' | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/panda-on-way-to-u-s-female-arrives-at-hong-kong-by-plane-from.html | PANDA ON WAY TO U. S; Female Arrives at Hong Kong by Plane From Chengtu | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-eidlitz-gives-tea-entertains-for-directors-of-new-association.html | MRS. EIDLITZ GIVES TEA; Entertains for Directors of New Association of Day Nurseries | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/british-pact-due-soon-importers-told-announcement-will-be-made-in.html | BRITISH PACT DUE SOON; Importers Told Announcement Will Be Made in June or July | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/reich-will-ignore-catholic-congress-germany-will-not-be-represented.html | REICH WILL IGNORE CATHOLIC CONGRESS; Germany Will Not Be Represented at Budapest Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/red-sox-checked-after-8-in-row-by-whitehead-of-white-sox-4o.html | Red Sox Checked After 8 in Row By Whitehead of White Sox, 4-O; Three-Hit Pitching Drops Them to Second Place--Wilson's Scoreless Streak Ends When Chicago Counts Thrice in Second The Box Score | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/in-the-nation-public-apparently-ignores-a-vital-issue-a-bar-to.html | In The Nation; Public Apparently Ignores a Vital Issue A Bar to Recovery A Puzzle for Historians | True | By Arthur Krock | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/clearings-show-gain-for-week-but-total-of-4954467000-is-a-decline.html | CLEARINGS SHOW GAIN FOR WEEK; But Total of $4,954,467,000 Is a Decline of 12.9 Per Cent From Last Year $2,959,331,000 IN THE CITY This Figure Compares With $3,314,700,000 for the Same Week in 1937 | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/jessie-clark-to-be-wed-she-will-be-married-on-june-25-to-evarts.html | JESSIE CLARK TO BE WED; She Will Be Married on June 25 to Evarts Speed Jr. | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/criticized-mural-accepted.html | Criticized Mural Accepted | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/jacob-briggs.html | JACOB BRIGGS | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/b-m-t-wants-city-to-buy-trolleys-company-urges-the-inclusion-of-198.html | B. M. T. WANTS CITY TO BUY TROLLEYS; Company Urges the Inclusion of 198 Miles'of Lines in Deal for Unification PLAN RECEIVED COOLLY Estimate Board Takes First Step Toward the Recapture of Culver Link | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/our-first-scientist.html | OUR FIRST SCIENTIST | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/oppenheim-collins-shop-to-open.html | Oppenheim Collins Shop to Open | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/phinney-top-marine-marksman.html | Phinney Top Marine Marksman | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/waterbury-mayor-26-others-accused-of-juggling-funds-citys-head-who.html | WATERBURY MAYOR, 26 OTHERS ACCUSED OF JUGGLING FUNDS; City's Head, Who Is Also Lieutenant Governor, Is Named in Warrants. MILLIONS REPORTED GONE Special Prosecutor Indicates That Arrests Are Also Likely in Hartford Continued Inquiry Urged Charges Millions In Frauds WATERBURY MAYOR, 26 OTHERS ACCUSED Duplicity" Is Condemned Hayes, Leary, Especially Hit Others Named As Chief Aides | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ford-strike-is-legal-mexico-labor-board-says.html | Ford Strike Is legal, Mexico Labor Board Says | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/county-bar-ranks-modify-reforms-repudiate-committees-stand-for.html | COUNTY BAR RANKS MODIFY REFORMS; Repudiate Committee's Stand for Creation of a State Department of Justice Young Lawyers in Revolt Panken Utters Denunciationn | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/charles-t-marshall.html | CHARLES T. MARSHALL | True | Special to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bank-credit-here-is-off-132000000-direct-federal-holdings-down.html | BANK CREDIT HERE IS OFF $132,000,000; Direct Federal Holdings Down $41,000,000 in Week, Reserve Statement Shows DECREASE IN TRADE LOANS $14,000,000 Drop Reported--Advances to Brokers Decline $6,000,000 Trade and Farm Loans Off Decline in Deposits | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bottomley-resigns-as-syracuse-pilot-porter-succeeds-veteran-who.html | BOTTOMLEY RESIGNS AS SYRACUSE PILOT; Porter Succeeds Veteran, Who Declines Bench Manager Job | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/state-camps-to-open-may-28.html | State Camps to Open May 28 | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/clara-frances-cole-wed-georgia-girl-is-bride-of-william-mallard-of.html | CLARA FRANCES COLE WED; Georgia Girl Is Bride of William Mallard of New York | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/philip-steiner.html | PHILIP STEINER | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/auto-wreck-injures-educator-doctor-third-man-also-is-seriously-hurt.html | AUTO WRECK INJURES EDUCATOR, DOCTOR; Third Man Also Is Seriously Hurt in Parkway Crash | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/business-records-assignments-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/protests-on-returns-up-dress-producers-find-10-times-as-many.html | PROTESTS ON RETURNS UP; Dress Producers Find 10 Times as Many 'Unjustified' | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/gives-50000-to-abbot-academy.html | Gives $50,000 to Abbot Academy | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/580-paid-for-old-sideboard.html | $580 Paid for Old Sideboard | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ship-receiver-case-put-off.html | Ship Receiver Case Put Off | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/50-bandits-hold-town-mexican-troops-besiege-gang-in-cardenass-home.html | 50 BANDITS HOLD TOWN; Mexican Troops Besiege Gang in Cardenas's Home State | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hopkins-expects-3000000-on-wpa-chief-warns-of-rise-in-rolls-as.html | HOPKINS EXPECTS 3,000,000 ON WPA; Chief Warns of Rise in Rolls as Savings of Idle Vanish and Insurance Ceases EXPECTS STATES TO ACT Ohio and Illinois Legislatures, He Says, Must Provide Funds for Relief Emergency | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/junior-league-aid-to-arts-stressed-association-secretary-tells-of.html | JUNIOR LEAGUE AID TO ARTS STRESSED; Association Secretary Tells of Work of Volunteers in Cultural Activities RABBI HITS PROPAGANDA Dr. Freehof Says the Receptive Mind of Today Must Learn How to Resist It Much More With Children | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/chinese-troops-face-lack-of-medical-aid-canadian-doctors-and-nurse.html | CHINESE TROOPS FACE LACK OF MEDICAL AID; Canadian Doctors and Nurse Start Trip to War Area | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/academies-to-go-on-air-west-point-and-saint-cyr-wil-join-in.html | ACADEMIES TO GO ON AIR; West Point and Saint Cyr wil Join in Short-Wave Broadcast | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/trade-rise-is-seen-in-geneva-report-but-i-l-o-review-warns-war.html | TRADE RISE IS SEEN IN GENEVA REPORT; But I. L. O. Review Warns War Blocks Social Progress and Threatens World Collapse INDUSTRY AT 1929 LEVEL I SUS Major Disturbance in 1937 Was in the U. S.–Setback Is Held Not Surprising | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/doris-b-wechsler-is-wed-at-home-here-bride-of-jesse-friedin-is-a.html | DORIS B. WECHSLER IS WED AT HOME HERE; Bride of Jesse Friedin Is a Smith College Alumna of 1933 | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hoover-says-boys-have-right-to-jobs-youths-entitled-to-a-chance-to.html | HOOVER SAYS BOYS HAVE RIGHT TO JOBS; Youths Entitled to a Chance to Work and Develop Properly, He Tells Chicago Convention CITES FASCIST TRAINING We Must Build Boys for a Democratic, Not a Spartan State, He Declares | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-ethel-plotz-wed-descendant-of-noted-zionist-is-bride-of-norman.html | MISS ETHEL PLOTZ WED; Descendant of Noted Zionist Is Bride of Norman Berman | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/city-milk-hearing-today-will-be-last-on-marketing-rules-for.html | CITY MILK HEARING TODAY; Will Be Last on Marketing Rules for Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/3-suspects-linked-to-counterfeiting-believed-part-of-large-ring.html | 3 SUSPECTS LINKED TO COUNTERFEITING; Believed Part of Large Ring Distributing $500,000 in Bogus $5, $10 and $20 | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/victory-in-state-vital-says-farley-he-and-bennett-urge-young.html | VICTORY IN STATE VITAL, SAYS FARLEY; He and Bennett Urge Young Democrats to Set Stage for Triumphs Through Nation LEHMAN RECORD PRAISED Chairman's Remarks Viewed as Favorable to His Running--1,500 Here for Session | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/anniversary-of-the-air-mail.html | ANNIVERSARY OF THE AIR MAIL | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/stock-increase-approved-holyoke-water-power-also-to-reduce-value-o.html | STOCK INCREASE APPROVED; Holyoke Water Power Also to Reduce Value o f Shares | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/womens-distance-record-broken-by-french-flier.html | Women's Distance Record Broken by French Flier | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/holds-women-able-to-protect-peace-mrs-bennett-at-church-convention.html | HOLDS WOMEN ABLE TO PROTECT PEACE; Mrs. Bennett, at Church Convention Asserts That They Can Make Rulers Heed Them | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/six-holdings-sold-by-title-guarantee-two-apartment-houses-in-the.html | SIX HOLDINGS SOLD BY TITLE GUARANTEE; Two Apartment Houses in the Bronx Included | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/gilbert-and-sullivan-meeting.html | Gilbert and Sullivan Meeting | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/jamaica-wharf-workers-strike.html | Jamaica Wharf Workers Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/trusts-advised-in-26-to-ban-short-sales-lawyers-letter-is-read-at.html | TRUSTS ADVISED IN '26 TO BAN SHORT SALES; Lawyer's Letter Is Read at SEC Hearing on Founders Group | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/carlton-l-boncourt-teacher-of-manual-training-in-city-schools-a-war.html | CARLTON L. BONCOURT; Teacher of Manual Training in City Schools a War Veteran | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wood-field-and-stream-valuable-fishing-privileges-took-fishing.html | Wood, Field and Stream; Valuable Fishing Privileges Took Fishing Seriously Weather Not Good | True | By Raymond R. Campspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/brooklyn-college-blanks-cathedral-wins-90-bonagura-allowing-two.html | BROOKLYN COLLEGE BLANKS CATHEDRAL; Wins, 9-0, Bonagura Allowing Two Hits as Rain Stops Game Midway in Sixth LAFAYETTE SCORES, 10-4 Conquers Princeton, Pitcher Thon, Starring at Bat and Striking Out 12 Men Lafayette 10, Princeton 4 | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/fire-record.html | Fire Record | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/retires-from-sec-to-resume-practice.html | Retires From SEC To Resume Practice | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/n-y-u-faculty-net-victor.html | N. Y. U. Faculty Net Victor | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/guests-poloists-defeat-blues-captained-by-hitchcock-8-to-5-grace-up.html | Guest's Poloists Defeat Blues, Captained by Hitchcock, 8 to 5; Grace, Up Front for Whites, Tallies 5 Times in Meadow Brook Game--Whitney's Side Routs Bostwick's Reds, 19 to 5 | True | Special to THE NEW YORK TIMES.. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/municipal-bond-men-golf-annual-outing-to-be-held-today-at-lakeville.html | MUNICIPAL BOND MEN GOLF; Annual Outing to Be Held Today at Lakeville Club | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/rural-power-fund-faces-senate-cut-adams-will-report-relief-bill.html | RURAL POWER FUND FACES SENATE CUT; Adams Will Report Relief Bill Monday--Republicans Will Try to Drop PWA, Add to WPA Warning of Farmer Distress RURAL POWER FUND FACES SENATE CUT | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/weir-offers-plan-to-speed-recovery-steps-to-strip-business-of-curbs.html | WEIR OFFERS PLAN TO SPEED RECOVERY; Steps to Strip Business of Curbs and Fears 'Would End Depression in 4. Months' HE DOUBTS ACCEPTANCE Roosevelt Dashed Industry's Hopes, Says Steel Man, Looking to Congress and Polls Would Remove "Threats" Attacks Are Recalled | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/kenwood-alumnae-to-support-blind-flower-and-fashion-show-to-be-held.html | KENWOOD ALUMNAE TO SUPPORT BLIND; Flower and Fashion Show to Be Held Tomorrow During the Luncheon Hour | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bankers-ask-peace-to-save-utilities-cooperation-by-government-and.html | BANKERS ASK PEACE TO SAVE UTILITIES; Cooperation by Government and Managements Urged to Restore Confidence Report on Securities Aid to Government Seen BANKERS ASK PEACE TO SAVE UTILITIES | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/samuel-hale-pillsbury-retired-member-of-boston-law-firm-was-64.html | SAMUEL HALE PILLSBURY; Retired Member of Boston Law Firm Was 64 Years Old | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/clash-over-funds-for-chicago-relief-city-officials-combat-states.html | CLASH OVER FUNDS FOR CHICAGO RELIEF; City Officials Combat State's Limit Set by Gov. Horner | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/flower-show-today-on-new-ocean-liner-event-on-nieuw-amsterdam-will.html | FLOWER SHOW TODAY ON NEW OCEAN LINER; Event on Nieuw Amsterdam Will Aid Seamen's Institute | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hungarians-castle-is-seized-in-austria-orgies-charged-at.html | HUNGARIAN'S CASTLE IS SEIZED IN AUSTRIA; Orgies Charged at Kamme--Jewish Leader Dies in Camp | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/31-thoroughbreds-sold-at-belmont-marriage-and-dun-pickin-are-bought.html | 31 THOROUGHBREDS SOLD AT BELMONT; Marriage and Dun Pickin Are Bought by Mrs. Register for $5,300 Each | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wolf-drama-continues-run.html | Wolf Drama Continues Run | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/queens-wants-city-to-pay-for-roads-why-should-borough-bear-any-part.html | QUEENS WANTS CITY TO PAY FOR ROADS; Why Should Borough Bear Any Part of Cost for Series of 'Corridors,' Halleran Asks PROPOSAL TO GET HEARING Estimate Board Cuts Plea of Transit Commission From $300,000 to $200,000 Protests Over New Boulevard Transit Commission Pay | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/sports-today-baseball-boxing-dog-show-golf-horse-racing-midget-auto.html | Sports Today; BASEBALL BOXING DOG SHOW GOLF HORSE RACING MIDGET AUTO RACING WRESTLING | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/news-of-the-stage-washington-jitters-to-close-tomorrowfreedley-buys.html | NEWS OF THE STAGE; 'Washington Jitters' to Close' Tomorrow--Freedley Buys a Play--London Bans-'All the Living' A Shakespeare Reading Plans for the Center | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ninth-straight-victory-is-scored-by-manhattan-manhattan-rally.html | Ninth Straight Victory Is Scored by Manhattan; MANHATTAN RALLY SUBDUES L. I. U, 8-7 Jaspers Get Three in Ninth on Hits by Kurtz, Shaughnessy, McKenna and Morgan VOLPI IS WINNING HURLER Scores His Sixth Straight--Green Goes to Front in Metropolitan Race Montclair Tea. 4, Wagner 2 | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/fire-department.html | Fire Department | True |  | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bernstein-duel-today-swords-are-selected-for-meeting-with-paris.html | BERNSTEIN DUEL TODAY; Swords Are Selected for Meeting With Paris Producer | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/h-bingham-sells-lenox-hill-house-property-assessed-at-111-000-on.html | H. BINGHAM SELLS LENOX HILL HOUSE; Property Assessed at $111,000 on East 73d St. Was Former Residence of Seller TWO DEALS IN YORKVILLE Two 4-StoryTenementsResold--5-Story House Is Bought Back by Previous Owners | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/walker-cup-stars-practice-at-troon-kocsis-haas-ward-post-low-scores.html | WALKER CUP STARS PRACTICE AT TROON; Kocsis, Haas, Ward Post Low Scores as They Get Ready for British Title Golf PLAYERS LIKE THE COURSE Captain Ouimet to Tee Off in Amateur Championship Starting Monday Several Play 36 Holes Ouimet to Compete | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/teachers-ratings-to-be-on-new-basis-board-of-education-will-drop.html | TEACHERS' RATINGS TO BE ON NEW BASIS; Board of Education Will Drop System Giving Estimates of Various 'Intangibles' TWO ALTERNATIVES LISTED Supervisors at Fall Term to Give 'Satisfactory' or Not as Opinion of Work Reasons to Support Rating Opinions of Teachers | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/fur-sales-off-669-orders-from-manufacturers-showed-biggest-drop.html | FUR SALES OFF 66.9%; Orders From Manufacturers Showed Biggest Drop | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-jean-pickup-engaged-to-marry-brooklyn-girl-will-be-bride-of.html | MISS JEAN PICKUP ENGAGED TO MARRY; Brooklyn Girl Will Be Bride of William Shannon Eakins | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/auto-trials-tomorrow-eleven-will-attempt-to-qualify-for.html | AUTO TRIALS TOMORROW; Eleven Will Attempt to Qualify for Indianapolis Grind | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/operation-eases-blood-pressure-kidney-removal-eliminates.html | OPERATION EASES BLOOD PRESSURE; Kidney Removal Eliminates Hypertension, Dr. Goldblatt Tells Harvey Society | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bonwit-teller-contract-let.html | Bonwit Teller Contract Let | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/vienna-leaflets-attackgerman-jobhunters-austrian-nazisbid-reich.html | Vienna Leaflets Attack-German Jobhunters; 'Austrian Nazis'Bid Reich Commissioner Quit | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/asks-new-agency-for-business-aid-cohn-says-foreign-commerce-now.html | ASKS NEW AGENCY FOR BUSINESS AID; Cohn Says Foreign Commerce Now Uses 90% of Funds Allotted to Bureau PLANNED ECONOMY SCORED Richberg Tells Pennsylvania Retailers Present System Is Most Workable | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/events-today.html | EVENTS TODAY | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/credit-men-cool-in-face-of-slump-business-will-be-on-upgrade-by.html | CREDIT MEN COOL IN FACE OF SLUMP; Business Will Be on Upgrade by Fall, Says Redmond, Renamed President BLAMES OVER-EXPANSION Sees Picture Improved as Tax on Undistributed Profits Is Modified | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/books-of-the-times-the-fall-of-the-city-a-man-they-all-betrayed-the.html | BOOKS OF THE TIMES; The Fall of the City A Man They All Betrayed The Past Can Be Wrong A Show Called "Insanity Fair" | True | By Charles Poore. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/fishbein-is-unperturbed.html | Fishbein Is "Unperturbed" | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/phils-buy-george-davis.html | Phils Buy George Davis | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/w-h-milnor-dead-exrealty-leader-retired-executive-of-william-e.html | W. H. MILNOR DEAD; EX-REALTY LEADER; Retired Executive. of William E. Harmon Firm and Expert on Title Contracts BUILT NATIONAL BUSINESS years Company Operates in 52Cities, Owns Property Here--Began Career in Baltimore Firm Expanded Rapidly Expert on Title Contracts | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-the-tides.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME THE TIDES Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/unselected-juror-serves-by-error-mistaken-on-call-he-joins-in.html | UNSELECTED JUROR SERVES BY ERROR; Mistaken on Call, He Joins in Municipal Court Verdict--New Trial Is Granted Waiting to Be Chosen Justice Is Told of Incident | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/want-secwpa-project-jobless-wall-street-workers-meet-agency-on.html | WANT SEC-WPA PROJECT; Jobless Wall Street Workers Meet Agency on Relief Plan | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/television-is-used-for-nyu-lecture-questions-of-200-students-are.html | TELEVISION IS USED FOR N.Y.U. LECTURE; Questions of 200 Students Are Transmitted to Dr. C. C. Clark, as in Classroom IMAGE IS CLEARLY SHOWN Professor's Demonstrations Are Followed--First Use of New Medium for Teaching Questions Heard and Answered Students Inspect Studio | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mechanized-units-in-cavalry-march-7th-brigade-in-fighting-cars-off.html | MECHANIZED UNITS IN CAVALRY MARCH; 7th Brigade in Fighting Cars Off From Fort Knox Today on Dash Into Georgia ATTACK' SET WEDNESDAY Swift, 700-Mile War Game of 3,000 Troopers, Fully Mqtored, to End Back in Kentucky Staff Observers to Take Part State Police Will Go Along | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/big-tin-contract-for-us-steel-unit-carnegieillinois-to-supply-65-of.html | BIG TIN CONTRACT FOR U.S. STEEL UNIT; Carnegie-Illinois to Supply 65 % of American Can's Needs Until End of 1941 FOR S56,500,000 A YEAR Minimum Tonnage Involved Is Equal to 57% of Seller's Producing Capacity | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/german-general-still-aiding-china-von-falkenhausen-continues-in-a.html | GERMAN GENERAL STILL AIDING CHINA; Von Falkenhausen. Continues in a Major Role Despite the Reich-Japanese Ties HAS CONTRACT UNTIL 1940 He and 30-German Experts Draft Plans, Train Troops--Recruiting System Success Followed on Seeckt How Chinese Raise Troops | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/musicale-at-hunter-tonight.html | Musicale at Hunter Tonight | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/belmont-park-chart-aurora-results-aurora-entries-belmont-park.html | BELMONT PARK CHART; Aurora Results Aurora Entries Belmont Park Entries Churchill Downs Results Churchill Downs Entries Suffolk Downs Entries | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/newark-is-victor-with-11run-drive-tops-syracuse-153-seedss-11th.html | NEWARK IS VICTOR WITH 11-RUN DRIVE; Tops Syracuse, 15-3, Seeds's 11th Homer Featuring Big 6th Frame in Night Game | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/two-du-ponts-under-operations.html | Two du Ponts Under Operations | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/pig-iron-activity-ebbs-lake-superior-area-furnaces-at-a-record-low.html | PIG IRON ACTIVITY EBBS; Lake Superior Area Furnaces at a Record Low | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/dentist-is-killed-in-subway.html | Dentist Is Killed in Subway | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/congress-combats-cardenas-policies-mexican-majority-fights-bill-to.html | CONGRESS COMBATS CARDENAS POLICIES; Mexican Majority Fights Bill to Let Federal Aides Strike--Cedillo Fears Attack CONGRESS COMBATS CARDENAS POLICIES | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/tigers-with-gill-defeat-athletics-philadelphia-held-to-six-hits.html | TIGERS, WITH GILL, DEFEAT ATHLETICS; Philadelphia, Held to Six Hits Bows, 6-2--Greenberg and York Drive for Circuit | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-moody-gains-in-english-tennis-enters-surbiton-semifinalsangrily.html | MRS. MOODY GAINS IN ENGLISH TENNIS; Enters Surbiton Semi-Finals--Angrily Denies Report of a New Romance | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/backs-earhart-week-roper-commends-objectives-of-aviation-foundation.html | BACKS 'EARHART WEEK'; Roper Commends Objectives of Aviation Foundation | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/auto-owners-rise-in-state.html | Auto Owners Rise in State | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/utility-registers-30000000-issue-mountain-states-telephone.html | UTILITY REGISTERS $30,000,000 ISSUE; Mountain States Telephone & Telegraph to Sell 30-Year 3 1/4 Per Cent Debentures | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/kings-crowns-go-to-69-at-columbia-nonathletic-honors-awarded-par.html | KING'S CROWNS GO TO 69 AT COLUMBIA; Non-Athletic Honors Awarded Par for Many Extracurricular Activities of Students JESTER SPECTATOR RIFLE TEAM GLEE CLUB COLUMBIAN BAND ORCHESTRA | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/buying-at-wholesale-by-consumer-scored-discount-cards-termedracket.html | BUYING AT WHOLESALE BY CONSUMER SCORED; ' Discount Cards' Termed'Racket' in a Magazine Article | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/tuthill-retires-from-sheffield.html | Tuthill Retires From Sheffield | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/france-can-defend-her-empire-alone-daladier-asserts-government-is.html | FRANCE CAN DEFEND HER EMPIRE ALONE, DALADIER ASSERTS; Government Is Ready to Deal With Internal and Foreign Issues, He Tells Press ROME TALKS DEADLOCKED Italy Demands Paris Close the Pyrenees as Condition for Further Negotiations Daladier Sounds Warning Recent Rumors Cited Pyrenees Issue Cited FRANCE HELD ABLE TO DEFEND EMPIRE | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/insurgents-stalled-in-drive-for-coast-find-progress-blocked-in-two.html | INSURGENTS STALLED IN DRIVE FOR COAST; Find Progress Blocked in Two Ranges East of Teruel | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-brancato-to-be-married.html | Miss Brancato to Be Married | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/newspaper-brings-suit-new-york-post-charges-police-interfere-with.html | NEWSPAPER BRINGS SUIT; New York Post Charges Police Interfere With Sales | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mayor-opens-book-drive.html | Mayor Opens Book Drive | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/buys-second-plot-of-apartment-site-corporation-takes-over-house-on.html | BUYS SECOND PLOT OF APARTMENT SITE; Corporation Takes Over House on West 54th Street From John D. Rockefeller 3 BANKS SELL TENEMENTS Twenty-Family House on West 26th Street Purchased for Improvement | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/buys-port-chester-house.html | Buys Port Chester House | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bonds-irregular-treasurys-harden-trading-in-the-federal-list.html | BONDS IRREGULAR; TREASURYS HARDEN; Trading in the Federal List, Although Restricted, Imparts Renewed Strength LOCAL TRACTIONS LOWER Profit-Taking Develops in the Group Generally--Curb Prices Mixed in Quiet Dealings | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/airway-traffic-gaining-pan-american-president-reports-encouraging.html | AIRWAY TRAFFIC GAINING; Pan American President Reports Encouraging Operations in 1938 | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/council-room-turned-into-a-butcher-shop-as-foes-of-meat-bill-cleave.html | Council Room Turned Into a Butcher Shop As Foes of Meat Bill Cleave Out Arguments | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/dividends-voted-by-corporations-group-no-1-oil-to-disburse-100-on-a.html | DIVIDENDS VOTED BY CORPORATIONS; Group No. 1 Oil to Disburse $100 on a Share, Against $50 a Year Ago ROYAL DUTCH RATE HIGHER Chesebrough Manufacturing to Pay 50c Extra--American Chain Cuts Amount American Chain and Cable Canada Cement E. W. Bliss Chesebrough Manufacturing Hamburg-American Line Lexington Utilities Park & Tilford Royal Dutch Shell Transport and Trading International Harvester | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/news-of-art.html | NEWS OF ART | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/school-tennis-today-91-to-start-play-in-18th-annual-tournament-at.html | SCHOOL TENNIS TODAY; 91 to Start Play in 18th Annual Tournament at Princeton | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/2178535-is-given-to-welfare-fund-second-report-luncheon-of-workers.html | $2,178,535 IS GIVEN TO WELFARE FUND; Second Report Luncheon of Workers Brings: News of Chains in Contributing CORPORATIONS ADD GIFTS Proskauer Acclaims Effort as 'Bulwark Against Forces of Bigotry and Prejudice' Reports Termed "Forerunners" Gifts From Corporations | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/nominating-group-picked-bankers-conference-to-elect-governing.html | NOMINATING GROUP PICKED; Bankers Conference to Elect Governing Committee Member UTILITY ACCEPTS TVA OFFER TO BUY Utility Injunction Lifted | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/tension-on-spain-eased-in-london-france-agrees-withdrawal-of.html | TENSION ON SPAIN EASED IN LONDON; France Agrees Withdrawal of 'Volunteers' at Start Shall Be Indiscriminate HEEDS BRITISH PRESSURE Non-Intervention Meeting Is Planned for Next Week--Simon Defends Italy Meeting Is Arranged Activities Produce Results Simon Defends Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-althea-crow-has-home-wedding-she-becomes-bride-of-robert-e.html | MISS ALTHEA CROW HAS HOME WEDDING; She Becomes Bride of Robert E. Reybine of New Rochelle at Pine Island, Rye GOWNED IN WHITE SATIN Couple Will Reside in Darien, Conn.--He Was Graduated From Princeton Gregory--DuBois | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/nuptials-planned-by-victoria-potter-will-be-married-to-william-h.html | NUPTIALS PLANNED BY VICTORIA POTTER; Will Be Married to William H. Lewis Jr. in Parents' Home at Wellesley, Mass. CEREMONY TO BE MAY 28 Mrs. Richard Olney Jr. Will Be Sister's Honor Matron--Couple to Reside Here | True | Special to THE NEW YORK TIMES.. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/far-rockaway-wins-50-jamaica-nine-suffers-first-loss-in-leagueother.html | FAR ROCKAWAY WINS, 5-0; Jamaica Nine Suffers First Loss in League--Other Games | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/trade-group-tours-bronx-park-areas-30-business-men-of-borough-make.html | TRADE GROUP TOURS BRONX PARK AREAS; 30 Business Men of Borough Make Annual Visit to Play and Recreation Centers PLEA FOR BREACH IS HEARD Seiffert Asks Sewage-Disposal Plant to Purify Waters at Orchard Development | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/yale-princeton-and-cornell-crews-ready-for-races-today-close-battle.html | Yale, Princeton and Cornell Crews Ready for Races Today; CLOSE BATTLE DUE IN ITHACA REGATTA Cornell Varsity Expected to Give Yale Struggle Today--Princeton Rated Last ALL THREE TEST COURSE Visitors Arrive in Time for Two Workouts on Cayuga for Carnegie Cup Races All Races at Two Miles Tigers Lack Power THE BOATINGS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hall-of-palestine-dedicated-at-fair-it-will-exhibit-the-economic.html | HALL OF PALESTINE DEDICATED AT FAIR; It Will Exhibit the Economic and Cultural Achievements of Jewish Colony COST TO EXCEED $250,000 Thomas Mann and La Guardia Deliver Addresses--1,500 Attend the Exercises | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mills-sale-nets-pound1072-collection-of-porcelain-and-decorative.html | MILLS SALE NETS [Pound]1,072; Collection of Porcelain and Decorative Objects Sold | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/perfetti-outpoints-voccia.html | Perfetti Outpoints Voccia | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/utility-accepts-tva-offer-to-buy-national-power-for-knoxville-deal.html | UTILITY ACCEPTS TVA OFFER TO BUY; National Power for Knoxville Deal Put Forward by Agency and City PRICE IS SET AT $7,900,000 Figure for Tennessee Public Service Is $400,000 Higher Than Previously Mentioned Directors Meet for Three Hours Street Railway Situation LILIENTHAL IS 'GRATIFIED' | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bethiehem-to-buy-united-shipyards-shipbuilding-corps-purchase-of.html | BETHIEHEM TO BUY UNITED SHIPYARDS; Shipbuilding Corp.'s Purchase of Four Plants Here Is Held to Be Assured PRICE EXCEEDS $9,000,000 Final Action to Be Put Up to Local Concern's Stockholders Wednesday | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/public-work-rises-private-building-off-construction-awards-are-17.html | PUBLIC WORK RISES, PRIVATE BUILDING OFF; Construction Awards Are 17% Under 1937 for Week | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/utilities-request-holding-act-status-several-petitions-are-filed.html | UTILITIES REQUEST HOLDING ACT STATUS; Several Petitions Are Filed With the SEC | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bank-officer-advanced.html | Bank Officer Advanced | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/reinstate-married-teachers.html | Reinstate Married Teachers | True | Special to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/andrew-j-miller.html | ANDREW J. MILLER | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/federal-benefits-held-votegetters-institute-survey-shows-strong.html | FEDERAL BENEFITS HELD VOTE-GETTERS; Institute Survey Shows Strong Support for Roosevelt Among Recipients RELIEF BACKING LARGEST But Persons Who Obtained No Public Aid Also Gave aMajority to President | True | By Dr. George Gallup | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/george-munroe-68-reformer-new-jersey-antisaloon-league-counsel-for.html | GEORGE MUNROE, 68, REFORMER; New Jersey Anti-Saloon League Counsel for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/not-a-local-issue.html | NOT A LOCAL ISSUE | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/cigarette-fire-kills-boy-father-fell-asleep-while-smokinghe-and.html | CIGARETTE FIRE KILLS BOY; Father Fell Asleep While Smoking--He and Girl Hurt | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/football-choices-named-dartmouth-cornell-pitt-picked-to-dominate.html | FOOTBALL CHOICES NAMED; Dartmouth, Cornell, Pitt Picked to Dominate East | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-stephenson-feted-at-supper-mr-and-mrs-paul-forrester-entertain.html | MISS STEPHENSON FETED AT SUPPER; Mr. and Mrs. Paul Forrester Entertain With a Birthday Party for Her Daughter MRS. MATTHEWS HOSTESS Mrs. Ellinger Warwick Gives a Luncheon for Miss Mae Flynn, Bride-Elect | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/woman-buys-will-help-run-hotel-lincoln-price-of-0story-building-put.html | Woman Buys, Will Help Run Hotel Lincoln; Price of 0-Story Building Put at $7,000,000 | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/budgemako-in-fine-form-beat-hailcooke-in-practice-108-60-62-on.html | BUDGE-MAKO IN FINE FORM; Beat Hail-Cooke in Practice, 10-8, 6-0, 6-2, on Court | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/von-cramm-files-appeal-german-tennis-star-acts-after-sentence-to.html | VON CRAMM, FILES APPEAL; German Tennis Star Acts After Sentence to Prison for Year | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ratification-of-option-urged.html | Ratification of Option Urged | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/treasury-to-sell-50000000-bills-bids-to-be-received-by-reserve.html | TREASURY TO SELL $50,000,000 BILLS; Bids to Be Received by Reserve Banks on Monday | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/indians-gain-lead-routing-senators-win-153-on-three-homers-a-triple.html | INDIANS GAIN LEAD, ROUTING SENATORS; Win, 15-3, on Three. Homers, a Triple and Four Doubles to Top American League | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/store-owner-shot-dead-bleecker-st-haberdasher-slain-as-laborers.html | STORE OWNER SHOT DEAD; Bleecker St. Haberdasher Slain as Laborers Work Outside | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wilcox-penn-rowing-captain.html | Wilcox Penn Rowing Captain | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/youth-17-dies-of-rabies-first-such-fatality-here-since-july-1936-dr.html | YOUTH, 17, DIES OF RABIES; First -Such Fatality Here Since July, 1936, Dr. Rice Says | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/attacks-price-laws-walker-holds-fair-trade-acts-impair-monopoly.html | ATTACKS PRICE LAWS; Walker Holds Fair Trade Acts Impair Monopoly Fight | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-wilfred-graham-woodmere-li-welfare-leader-honored-wednesday.html | MRS. WILFRED GRAHAM; Woodmere, L.I., Welfare Leader, Honored Wednesday, Dies | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bans-christian-science-greece-refuses-to-recognize-it-as-an.html | BANS CHRISTIAN SCIENCE; Greece Refuses to Recognize It as an Established Religion | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/odd-lots-are-sold-as-market-advances-sec-reports-on-deals-made-on.html | ODD LOTS ARE SOLD AS MARKET ADVANCES; SEC Reports on Deals Made on Stock Exchange Last Week | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/join-retail-board-12-merchants-are-named-to-advisory-body.html | JOIN RETAIL BOARD; 12 Merchants Are Named to Advisory Body | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/george-t-everitt.html | GEORGE T. EVERITT | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/permanent-federal-advisory-council-urged-representing-business.html | Permanent Federal Advisory Council Urged, Representing Business, Labor, Farm, Science | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mens-suitings-improve-but-wool-goods-trade-generally-continues-dull.html | MEN'S SUITINGS IMPROVE; But Wool Goods Trade Generally Continues Dull | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/henlein-departs-on-visit-to-austria-surprises-prague-by-leaving-on.html | HENLEIN DEPARTS ON VISIT TO AUSTRIA; Surprises Prague by Leaving on Eve of-Bid to Discuss Minorities Statute HUNGARIANS PLAN APPEAL Will Explain in London Their Attitude on Their Status Under New Czech Law Pleased With London Visit Hungarians to Go to London | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/the-pressure-groups.html | THE PRESSURE GROUPS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bouquet-claiming-stakes-won-by-sweet-patrice-sweet-patrice-65-beats.html | Bouquet Claiming Stakes Won by Sweet Patrice; SWEET PATRICE, 6-5, BEATS PROSPECTUS Victory in Belmont Feature Is Seventh for the Filly in Fifteen Starts BRIARLET WINS IN DEBUT Takes Maspeth Purse in 0:52, Second From Track Record for 4 1/2 Furlongs Winner Carries 119 Pounds Burch Saddles Victor Seabiscuit Schooled at Gate | True | By Bryan Field | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/casey-at-the-bat-again-singles-and-rewrites-baseball-history-hero.html | Casey, at the Bat Again, Singles And Rewrites Baseball History; Hero of Diamond Classic, Now 76, Gets Two Strikes, Then Hits at Celebration--Jersey City Beats Orioles, 2-1 Hornsby Jeered, Too Orioles Get Three Hits The Box Score | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-hilda-moscow-bride-her-marriage-to-louis-d-colish-takes-place.html | MISS HILDA MOSCOW BRIDE; Her Marriage to Louis D. Colish Takes Place in Greenwich | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/woodruff-entry-filed-pitt-ace-listed-for-three-races-but-may.html | WOODRUFF ENTRY FILED; Pitt Ace Listed for Three Races, but May Scratch in One | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/warneke-off-for-treatment.html | Warneke Off for Treatment | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/unions-suit-is-dismissed.html | Union's Suit Is Dismissed | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/brooklyn-college-star-hurt.html | Brooklyn College Star Hurt | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-du-ponts-hunter-scores-at-wilmington-horse-show-kingvulture.html | Miss du Pont's Hunter Scores at Wilmington Horse Show; KINGVULTURE WINS IN HUNTER CONTEST Veteran Triumphs in Middle and Heavyweight Class as Show Gets Under Way BROOKWIN ON TOP TWICE Shows Way in Jumping Tests--Retriever Is Selected as Best Model Hunter Shows Well in Ring Newcomer to Competition THE AWARDS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/roosevelt-to-visit-world-fair-grounds-tells-whalen-he-will-do-so-at.html | ROOSEVELT TO VISIT WORLD FAIR GROUNDS; Tells Whalen He Will Do So at the First Opportunity | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/pittsburgh-index-up-production-shipments-rise-trade-is-lower.html | PITTSBURGH INDEX UP; Production, Shipments Rise; Trade Is Lower | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/war-mothers-to-honor-bennett.html | War Mothers to Honor Bennett | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/jersey-physicians-denounce-fishbeinn-vote-to-ask-a-m-a-convention.html | JERSEY PHYSICIANS DENOUNCE FISHBEINN; Vote .to Ask A. M. A. Convention to. Restrict Writings of Medical Journal Editor ABUSES' ARE DEPLORED ' Organized Medicine Doomed Unless They Are Stopped,' the State Group Is Told To Go to Convention Wants A. M. A. Delegates to Act | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/acclaimed-by-wellesley-classmates.html | ACCLAIMED BY WELLESLEY CLASSMATES | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/warns-chauffeurs-on-permits.html | Warns Chauffeurs on Permits | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/methodists-assail-antijewish-acts-unfair-and-unwise-methods-of.html | METHODISTS ASSAIL ANTI-JEWISH ACTS; ' Unfair and Unwise Methods' of Germany, Austria and Poland 'Condemned' OPPOSE 'THREAT OF FORCE' Conference Is Criticized by a Member for Its Attack on Farmingdale 'Black-Out' | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/suffolk-feature-to-dorothy-rock-mrs-denemarks-filly-6to5-choice.html | SUFFOLK FEATURE TO DOROTHY ROCK; Mrs. Denemark's Filly, 6-to-5 Choice, Makes Great Drive Through Stretch to Win UPSTREAM HOME SECOND J. H. Whitney Colorbearer Is Beaten a Length--Show is Taken by Wise Counsel | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/lee-tops-gumbert-in-mound-duel-10-walks-in-extra-frame-then-scores.html | LEE TOPS GUMBERT IN MOUND DUEL, 1-0; Walks in Extra Frame, Then Scores Winning Cub Run--Holds Giants to 5 Hits M'CARTHY SINGLE WASTED Chicago Hurler Quells Threat in Rivals' Last Turn as Team Takes Series Leslie Fails in Pinch Cold Thwarts Dean | True | By John Drebinger | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/philadelphia-c-c-wins-womens-team-takes-district-golf-titlemrs-vare.html | PHILADELPHIA C. C. WINS; Women's Team Takes District Golf Title--Mrs. Vare Star | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-christopher-h-west.html | MRS. CHRISTOPHER H. WEST | True | Special to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/japanese-search-u-s-ship-14-chinese-crewmen-on-texas-oil-boat-are.html | JAPANESE SEARCH U. S. SHIP; 14 Chinese Crewmen on Texas Oil Boat Are Injured | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/19-at-princeton-honored-students-elected-to-sigma-xi-national.html | 19 AT PRINCETON HONORED; Students Elected to Sigma Xi, National Scientific Society. | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wool-dealers-held-evasive-in-probe-haskell-tells-senate-group-of.html | WOOL DEALERS HELD 'EVASIVE IN PROBE; Haskell Tells Senate Group of 'Misleading' Replies Sees Wool Prices Holding | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/contractor-bares-collusive-bidding-electrical-man-testifies-also-to.html | CONTRACTOR BARES COLLUSIVE BIDDING; Electrical Man Testifies Also to Union Boycott Against Equipment Told to Join Association Underbid by Member | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mary-terwillegar-is-bride.html | Mary Terwillegar Is Bride | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/happy-returns-opens-beatrice-lillie-stars-in-london-revue-presented.html | HAPPY RETURNS OPENS; Beatrice Lillie Stars in London Revue Presented by Cochran | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/party-to-aid-home-for-aged.html | Party to Aid Home for Aged | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bethlehem-steel-ends-stock-plan-employes-ownership-arrangement.html | BETHLEHEM STEEL ENDS STOCK PLAN; Employes' Ownership Arrangement Canceled by Vote on Schwab's Suggestion TO REPAY PARTICIPANTS Management to Dispose of Shares by End of 1939, Delay Being Refused | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/spy-ring-friend-is-heard-by-jury-woman-who-knew-dr-griebl-testifies.html | SPY RING 'FRIEND' IS HEARD BY JURY; Woman Who Knew Dr. Griebl Testifies in U.S. Inquiry--His Wife Also Called SUSPECT'S BAIL IS RAISED $25,000 Bond for Mechanic Fixed After More Figures in the Case Vanish Mrs. Griebl Also Is Heard Mechanic's Bail Raised | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/kemp-must-stand-trial-bridgeport-court-upholds-merritt-parkway.html | KEMP MUST STAND TRIAL; Bridgeport Court Upholds Merritt Parkway Indictments | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/lewis-stops-ray-in-twelfth.html | Lewis Stops Ray in Twelfth | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/w-h-donner-asks-tax-review.html | W. H. Donner Asks Tax Review | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/france-now-looks-to-british-action-deadlock-in-romeparis-talks-seen.html | FRANCE NOW LOOKS TO BRITISH ACTION; Deadlock in RomeParis Talks Seen as Signal for London to Assert Influence DUCE'S STAND CRITICIZED He Is Viewed as Claiming Sole Right to Interfere in Spain--Long War Held Likely Attention on Chamberlain French Thesis Cited | True | By Pertinax | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wheat-is-damaged-by-excessive-rains-futures-active-in-wide-range.html | WHEAT IS DAMAGED BY EXCESSIVE RAINS; Futures Active in Wide Range, With the Close Unchanged to 1/4 Cent Lower BLACK RUST HITS CROP Corn Advances 3/8c With an Increase in Speculative Interest Developing | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/wins-rome-music-prize.html | WINS ROME MUSIC PRIZE | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/roosevelt-for-auto-bill-backs-truman-plan-for-driver-licenses.html | ROOSEVELT FOR AUTO BILL; Backs Truman Plan for Driver Licenses Recognized Federally | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/quits-southern-pacific-board.html | Quits Southern Pacific Board | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/correspondent-is-feted.html | Correspondent Is Feted | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-evelyn-neuer-married.html | Miss Evelyn Neuer Married | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/lawrenceville-on-top-defeats-princeton-at-polo-1211-rose-scoring.html | LAWRENCEVILLE ON TOP; Defeats Princeton at Polo, 12-11, Rose Scoring Eight Goals | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/madam-and-roth-in-tie-each-has-net-of-71-in-artists-and-writers.html | M'ADAM AND ROTH IN TIE; Each Has Net of 71 in Artists and Writers Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/framing-of-longo-by-jury-is-charged-marcantonio-counsel-asserts-4.html | FRAMING' OF LONGO BY JURY IS CHARGED; Marcantonio, Counsel, Asserts 4 in Box Gave False Data-- Sentencing Is Put Off Finds One a Police Relative Sees Constitution Violated FRAMING' OF LONGO BY JURY IS CHARGED | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/map-fight-to-keep-wages-bill-intagt-backers-see-major-threat-in.html | MAP FIGHT TO KEEP WAGES BILL INTAGT; Backers See Major Threat in 'Exempting' Amendments by Southerners in House TENNESSEAN OPENS FIRE Terms of Measure to Come Up Monday Would Kill Many Industries, Says Taylor | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/found-guilty-again-on-murder-charge-vincent-forte-20-faces-chair.html | FOUND GUILTY AGAIN ON MURDER CHARGE; Vincent Forte, 20, Faces Chair for Slaying Grocer | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/kennedy-defeat-laid-to-big-city-machines-oliver-of-labor-league.html | KENNEDY DEFEAT LAID TO BIG CITY MACHINES; Oliver of Labor League Cites Majority in Rest of State | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/sports-of-the-times-getlow-will-get-em-getting-around-to-getlow.html | Sports of the Times; Getlow Will Get 'Em Getting Around to Getlow Looking to the Future Getting Personal Small Talk | True | By John Kieran | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/chile-reinforces-its-offer-on-bonds-official-interpretation-of-law.html | CHILE REINFORCES ITS OFFER ON BONDS; Official Interpretation of Law of 1935 Holds Obligation Not Modified by Acceptance COUNCIL TO CHANGE STAND Foreign Holders' Protective Group Finds Objection to Plan of Service Removed | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/saturday-closing-is-voted.html | Saturday Closing Is Voted | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/edward-w-hicks-69-exjersey-justice-state-assemblyman-in-1895-and.html | EDWARD W. HICKS, 69, EX-JERSEY JUSTICE; State Assemblyman in 1895 and 1896 Dies in Highland Park | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/competitive-bidding-for-mortgages-seen-member-of-fhlb-board-surveys.html | COMPETITIVE BIDDING FOR MORTGAGES SEEN; Member of FHLB Board Surveys Field of Home Financing | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/-contact-a-verbal-crime-curran-warns-council.html | ' Contact' a Verbal Crime, Curran Warns Council | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/krieger-boxes-lee-at-garden-tonight-middleweights-to-meet-over.html | KRIEGER BOXES LEE AT GARDEN TONIGHT; Middleweights to Meet Over 10-Round Route in Final Indoor Program Lee Popular Fighter Ross Weighs 141 Pounds | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-celsus-p-perrie-widow-of-president-of-james-mccreery-co-dies.html | MRS. CELSUS P. PERRIE; Widow of President of James McCreery & Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/vargas-urges-unity-to-face-aggressors-says-some-give-impression.html | VARGAS URGES UNITY TO FACE AGGRESSORS; Says Some Give Impression That Brazil Cannot Govern Herself | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/hospital-club-to-give-play.html | Hospital Club to Give Play | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/suggests-policies-that-can-be-read-flower-tells-insurance-ad-men.html | SUGGESTS POLICIES 'THAT CAN BE READ; Flower Tells Insurance Ad Men They Can Solve Their Relations Problem PROTECTION DATA URGED Publicity Should Tell What Buyer Gets, and What Is Not Given | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/city-magistrates-making-courts-pay-for-first-time-in-history-their.html | CITY MAGISTRATES MAKING COURTS PAY; For First Time in History Their Income From Fines Will Defray Costs, Schurman Says 37% INCREASE SINCE JAN. 1 Chief Magistrate Lays Gains to Abolition of Traffic Ticket Fixing Evil | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/royal-society-elects-american.html | Royal Society Elects American | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/college-and-school-results-baseball-fencing-golf-polo-swimming.html | College and School Results; BASEBALL FENCING GOLF POLO SWIMMING TENNIS TRACK | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/james-a-lynch-68-newspaper-editor-employe-of-newark-evening-news-53.html | JAMES A. LYNCH, 68, NEWSPAPER EDITOR; Employe of Newark Evening News 53 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/stalin-asks-youth-to-lead-in-science-advises-older-savants-not-to.html | STALIN ASKS YOUTH TO LEAD IN SCIENCE; Advises Older Savants Not to Be Slaves to Tradition but to Follow Times | True | By Harold Dennywireless To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/old-iron-pants.html | OLD IRON PANTS" | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bank-of-canada-reports-dominion-deposits-up-in-the-weekreserve.html | BANK OF CANADA REPORTS; Dominion Deposits Up in the Week--Reserve Ratio Higher | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/park-oak-honors-cuban-patriot.html | Park Oak Honors Cuban Patriot | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/foreign-decline-hits-cotton-here-sharp-bombay-selloff-sends-the.html | FOREIGN DECLINE HITS COTTON HERE; Sharp Bombay Sell-Off Sends the Staple Down Locally From 6 to 7 Points STRADDLES ARE REVERSED July Goes Back to Its Lows of Early This Month-- Weather Influences Are Mixed | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/reporter-is-honored-exgov-smith-presides-at-dinner-to-charles-s.html | REPORTER IS HONORED; Ex-Gov. Smith Presides at Dinner to Charles S. Salomon | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mr-maddens-defense.html | MR. MADDEN'S DEFENSE | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/detroit-edison-head-sees-industrial-ebb-alex-dow-tells-bond-club.html | DETROIT EDISON HEAD SEES INDUSTRIAL EBB; Alex Dow Tells Bond Club Here That 'Let-Down' Is Due | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/industries-pick-brooklyn-sites-paste-and-glue-company-buys-building.html | INDUSTRIES PICK BROOKLYN SITES; Paste and Glue Company Buys Building of 100,000 Square Feet on Newtown Creek DEAN ST. BUILDING LEASED Newburgh Rug Concern Will Move Plant There and Employ 100 Persons | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/topics-in-wall-street-federal-reserve-statement-nominations-copper.html | TOPICS IN WALL STREET; Federal Reserve Statement Nominations Copper Prices Representation In Re Pittsburgh Plus Bethlehem Steel Vote | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/suchow-is-occupied-by-japanese-chinese-rearguard-actions-sharp.html | Suchow Is Occupied by Japanese; Chinese Rearguard Actions Sharp; Strategic City in Flames--Defenders Engage Foe Over a Wide Region and Claim Successes South of Lung-Hai JAPANESE OCCUPY BURNING SUCHOW Credit Diverting Tactics Chinese Fighting On | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/william-j-stein.html | WILLIAM J. STEIN | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/50000-long-monument-asked-i.html | $50,000 Long Monument Asked I | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/first-airmail-trip-3-miles-is-reflown-modern-plane-covers-route-on.html | FIRST AIR-MAIL TRIP, 3 MILES, IS REFLOWN; Modern Plane Covers Route on Long Island as Part of National Celebration SPECIAL DAY AT NEWARK Pilots From Area Converge on Field With Letters-- Earhart Memorial Flight Made. Special Substation Set Up Children Write to President | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/driggs-tops-big-field-in-garden-city-club-tourney-card-of-76.html | Driggs Tops Big Field in Garden City Golf Club Tourney; CARD OF 76 GIVES MEDAL TO DRIGGS Head of District Golf Group and Sheiden, Who Has 79, Only Ones to Beat 80 FIELD OF 149 COMPETES Riddell, 1937 Victor, Fails to Qualify for First Flight in Invitation Tourney Birdie Offsets Early Lapse | True | By William D. Richardsonspecial To the New York Times. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/three-seats-on-exchange-are-transferred-in-day.html | Three Seats on Exchange Are Transferred in Day | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/lumber-output-gain-more-than-seasonal-shipments-and-orders-lower.html | Lumber Output Gain More Than Seasonal; Shipments and Orders Lower for Week | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/warns-against-pull-in-naval-reserve-vinson-cautions-department-on.html | WARNS AGAINST 'PULL' IN NAVAL RESERVE; Vinson Cautions Department on Bill to Extend Forces | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/rush-navy-ship-test-tank-officials-speed-new-plant-for.html | RUSH NAVY SHIP TEST TANK; Officials Speed New Plant for Experimenting With Models | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/producers-cut-price-of-domestic-copper-drop-of-i-cent-a-pound-to-9.html | PRODUCERS CUT PRICE OF DOMESTIC COPPER; Drop of I Cent a Pound to 9 Cents Follows Declines Abroad | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/seventh-double-bill-set-for-idle-yankees-rain-postpones-st-louis.html | SEVENTH DOUBLE BILL SET FOR IDLE YANKEES; Rain Postpones St. Louis Game-- White Sox Opener Today | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/chicago-collector-wins-stamp-award-he-also-gets-class-a-prize-in.html | CHICAGO COLLECTOR WINS STAMP AWARD; He Also Gets Class A Prize in National Show in Bronx | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/la-guardia-aids-refugees-endorses-drive-to-buy-land-in-palestine.html | LA GUARDIA AIDS REFUGEES; Endorses Drive to Buy Land in Palestine | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/yugoslav-population-15400000.html | Yugoslav Population 15,400,000 | True | Wireless THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/phils-down-reds-in-ninth-5-to-4-mulcahys-hit-balk-and-error-account.html | PHILS DOWN REDS IN NINTH, 5 TO 4; Mulcahy's Hit, Balk and Error Account for Deciding Run | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/art-institute-gets-150000.html | Art Institute Gets $150,000 | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/soviet-hero-flier-in-crash-fatal-to-4-m-s-babushkin-killed-when.html | SOVIET HERO FLIER IN CRASH FATAL TO 4; M. S. Babushkin Killed When Plane Falls Into River on Return From Arctic 12 OTHERS ARE INJURED Famous Aviator Took Part in the Searches for Nobile and for Levanevsky | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/j-p-morgan-becomes-greatgrandfather-son-is-born-to-mrs-raymond-s.html | J. P. MORGAN BECOMES GREAT-GRANDFATHER; Son Is Born to Mrs. Raymond S. Clark in New Haven | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bus-line-loan-is-approved.html | Bus Line Loan Is Approved | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mary-crusan-betrothed-jenkintown-pa-girl-is-fiancee-of-roy-bryan.html | MARY CRUSAN BETROTHED; Jenkintown, Pa., Girl is Fiancee of Roy Bryan Davis | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/landon-declares-for-church-unity-democracy-cannot-succeed-if.html | LANDON DECLARES FOR CHURCH UNITY; Democracy Cannot Succeed if Christianity Falters, He Says in Address at Lynn HITS ROOSEVELT ON RELIEF Unemployment Program Is 'Cruel and Unjust,' He Asserts in Another Talk Assails Roosevelt on Relief | True | Special to THE NEW YORK TIMES. | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/rail-unions-warn-strike-is-certain-if-wages-are-cut-leaders-say.html | RAIL UNIONS WARN STRIKE IS CERTAIN IF WAGES ARE CUT; Leaders Say That Labor Will Observe Mediation Law, but Will Not Be 'the Goat' WAGNER HALTS LOAN PLAN He Withdraws Bill for Changes Expected to Limit Credit to Roads Keeping Present Pay Committee Approves Withdrawal Plan to Limit Credit Is Expected RAIL UNIONS WARN AGAINST WAGE CUT | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/carrier-status-disputed-i-c-c-examiner-reports-on-boston-maine-bus.html | CARRIER STATUS DISPUTED; I. C. C. Examiner Reports on Boston & Maine Bus Lines | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/italy-hinges-talks-on-closed-border-negotiations-with-france-will.html | ITALY HINGES TALKS ON CLOSED BORDER; Negotiations With France Will Not Be Resumed Until the Pyrenees Are Blocked | True | By Arnaldo Cortesiwirless To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/letters-to-the-times-financing-rental-housing-federal-administrator.html | Letters to The Times; Financing Rental Housing. Federal Administrator Expounds Some Problems and Policies Lessons Taken Seriously Regulating Rents Financing Industries Grand Central Climbers Mr. Fish Renews Plea for an Escalator From Lower Level Regulating Wages and Hours Pipes and Gadgets CALVES IN PASTURE | True | STEWART MCDONALD,ARTHUR KOERNER.LEO FISH.A. P. OSTLE.DEWEY PINSKER.GLENN WARD DRESSACH. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ftc-wins-skirmish-on-pittsburgh-plus-order-when-court-denies-u-s.html | FTC Wins Skirmish on 'Pittsburgh Plus' Order When Court Denies U. S. Steel's Plea for Stay | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/disney-plans-to-film-alice-in-wonderland-buys-rights-to-lewis.html | DISNEY PLANS TO FILM 'ALICE IN WONDERLAND; Buys Rights to Lewis Carroll Book for Animated Picture | True | Special Cable to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/asks-import-quota-for-south.html | Asks Import Quota for South | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/col-sturtev-ant-65-language-teacher-professor-at-the-brown-military.html | COL. STURTEV ANT, 65, LANGUAGE TEACHER; Professor at the Brown Military Academy Served in War | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/the-screen-in-review-metros-version-of-yellow-jack-featuring-robert.html | THE SCREEN IN REVIEW; Metro's Version of ""Yellow Jack," featuring Robert Montgomery, Opens at the Capitol--New Films Are Seen at the Palace and Rialto.- At the Palace At the Rialto | True | By Frank S. Nugent | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/refuse-to-whip-boys-as-ordered-by-court-parents-at-fitchburg-mass.html | REFUSE TO WHIP BOYS AS ORDERED BY COURT; Parents at Fitchburg, Mass., Condemn 'Slave Treatment' | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/senate-approves-higher-bond-limit-bill-sets-30000000000-for.html | SENATE APPROVES HIGHER BOND LIMIT; Bill Sets $30,000,000,000 for Long-Term Federal Paper, $15,000,000,000 for Short FOR TAX-EXEMPTION STUDY Resolution Proposes Committee of Both Houses in Move to End Privilege Change in House Proposal To Reduce Tax Exemption | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bees-subdue-pirates-in-eleventh-taking-3d-place-wioth-43-victory.html | Bees Subdue Pirates in Eleventh, Taking 3d Place Wioth 4-3 Victory; Lopez Doubles and Warstler Singles After Two Are Out--Hutchinson, Relief Hurler, Is Winner as Boston Sweeps Series The Box Score | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/u-s-rests-its-case-in-marinelli-trial-defense-loses-plea-to-dismiss.html | U. S. RESTS ITS CASE IN MARINELLI TRIAL; Defense Loses Plea to Dismiss on Ground of No Proof of Harboring Fugitive FALCI HELD 'NOT IN HIDING' He Mingled Freely Here and on Long Island While Under an Indictment, Jury Hears Not Wanted, Counsel Insists Priest Aids the Defense | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/tiny-plane-sets-record-craft-lands-at-newark-after-54hour-nonstop.html | TINY PLANE SETS RECORD; Craft Lands at Newark After 54-Hour Nonstop Flight | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/cedillo-to-defend-self-general-says-he-fears-troops-will-attack-him.html | CEDILLO TO DEFEND SELF; General Says He Fears Troops Will Attack Him Today | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/ottos-engagement-denied.html | Otto's Engagement Denied | True | Wireless to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/franklin-hailed-as-guide-of-today-roper-speaking-for-president-at.html | FRANKLIN HAILED AS GUIDE OF TODAY; Roper, Speaking for. President at Philadelphia Memorial, Calls for Cooperation EULOGY BY SAINT-QUENTIN I French Ambassador Pleads at Dedication Ceremony for Unity of Democracies Plea for World Peace Is Made Ambassador Cites Franklin's Aims Message From the President | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/cunningham-in-race-sunday.html | Cunningham in Race Sunday | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-henry-r-freeman.html | MRS. HENRY R. FREEMAN | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/miss-cardine-bogert-a-debutante-of-1934-will-become-bride-of-thomas.html | Miss Cardine Bogert, a Debutante of 1934, Will Become Bride of Thomas Hildt Jr. | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-robbins-scores-84-to-lead-81-rivals-at-sleepy-hollow-club-mrs.html | Mrs. Robbins Scores 84 to Lead 81 Rivals at Sleepy Hollow Club; Mrs. Whalen Returns an 86 in Westchester - Fairfield Golf--Mrs. Reycroft Annexes the Low Net Prize With 89-9-80 Prize to Mrs. Sterling Equals Women's Par Scores in the Tournament | True | By Maureen Orcuttspecial To the New York Times. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/advertising-news-and-notes-press-ad-men-to-hear-cameron-waterman.html | Advertising News and Notes; Press Ad Men to Hear Cameron Waterman Uses Rotogravure Urges Gas Industry Back Fair Accounts Personnel Notes Dr. Fishbein Addresses Clubb R.C.A-Victor to Increase Ads | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mayor-endorses-buying-price.html | Mayor Endorses Buying Price | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/food-news-of-the-week-nationwide-bargains-noted-also-in-local.html | Food News of the Week; Nation-Wide Bargains Noted Also in Local Markets--Lamb Tops Cheaper Meats Here Beef and Lamb Are Rivals Citrus Fruits Inexpensive Vegetables Cheaper Than 1937 Market Suggestions | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/william-a-wylie-former-furniture-maker-and-a-sales-representative.html | WILLIAM A. WYLIE; Former Furniture Maker and a Sales Representative | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/oil-seizure-is-defended-cardenas-assails-capitalists-in-letter-to.html | OIL SEIZURE IS DEFENDED; Cardenas Assails Capitalists in Letter to Group Here Deny Subversive Policy | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/four-in-7th-halt-cards-for-dodgers-koy-slamshomer-and-rosen-a.html | FOUR IN 7TH HALT CARDS FOR DODGERS; Koy Slams-Homer and Rosen a Triple in Rally Leading to Victory by 8-4 FOUR-GAME STREAKS END Circuit Blow by Mize Fails to Spare Macon Setback--Posedel Goes Route Cards Fall to Sixth Three Hits for Lavagetto Grimes Argues But Stays | True | By Arthur J. Daley | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/12000-see-casey-triumph.html | 12,000 See Casey Triumph | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/mrs-parsonss-brother-fined.html | Mrs. Parsons's Brother Fined | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376746 |
| 1938-05-20 | 1938-05-20 | https://www.nytimes.com/1938/05/20/archives/bronx-transactions-two-fivestory-apartments-sold-on-hoe-avenue.html | BRONX TRANSACTIONS; Two Five-Story Apartments Sold on Hoe Avenue | True | | C1B 376746 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/total-of-55059000-offered-next-week-investment-interest-centers-in.html | TOTAL OF $55,059,000 OFFERED NEXT WEEK; Investment Interest Centers in $50,000,000 City Issue | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-graham-entertains-appears-on-final-program-of-league-of-music.html | MISS GRAHAM ENTERTAINS; Appears on Final Program of League of Music Lovers | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/stocks-in-london-paris-and-berlin-south-african-gold-securities.html | STOCKS IN LONDON, PARIS AND BERLIN; South African Gold Securities Again in Keen Demand in Dull British Market FRENCH SHARES GAIN SOME Trading Restricted by World Political Uncertainty--The Boerse Softens a Little French Stocks Stronger Boerse Slighly Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/held-as-counterfeiter-suspect-offered-bogus-money-for-sale-by-mail.html | HELD AS COUNTERFEITER; Suspect Offered Bogus Money for Sale by Mail, Agents Say | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS American League | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/david-l-woodall-opened-real-estate-office-in-the-bronx-in-1882dies.html | DAVID L. WOODALL; Opened Real Estate Office in the Bronx in 1882-Dies at 80 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sugar-broker-reported.html | Sugar Broker Reported | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/eckener-sees-roosevelt-of-course-helium-was-discussed-he-and-envoy.html | ECKENER SEES ROOSEVELT; ' Of Course Helium Was Discussed,' He and Envoy Say | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/differentials-in-wages.html | DIFFERENTIALS IN WAGES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mathews-explains-methods-of-sec-carries-reassurance-on-the.html | MATHEWS EXPLAINS METHODS OF SEC; Carries Reassurance on the Commission's Policies to the Institute of Accountants SEES PROBLEM IN EXPERTS Tells of Different Attitudes of Hearers, Lawyers and Engineers Before Board Appraises Work of Experts Attitude of the Accountant | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/2205084-in-filene-estate.html | $2,205,084 in Filene Estate | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/choruses-to-unite-for-worlds-fair-state-federation-and-national.html | CHORUSES TO UNITE FOR WORLD'S FAIR; State Federation and National Group to Join in Program | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/letters-to-the-sports-editor-pros-and-cons-on-fighti-readers-give.html | Letters to the Sports Editor; PROS AND CONS ON, FIGHTI Readers Give Opinions For and Against Louis-Schmeling Yankee Stadium Last Refuge Warns Against Fanaticism Two Schmeling Knockouts MORE ON-THE TITLE BOUT Added Thoughts Expressed on the Championship Contest Agree With Mr. Kessler Why a German Vessel? WHEN LEFT FOOT IS RIGHT McCarthy Prefers This Way but Says It Is Matter of, Habit Joe and the Green Dragon Does the -Pitcher Balk? Orr Had to Slug | True | W. H.F. C. M.P.E.P.PAUL H. SAMPLINER.JOE McCARTHY.BENJAMIN S. LEON.HARRY S. BARNES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/events-today.html | EVENTS TODAY | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/decline-continues-in-cotton-market-losses-of-5-to-7-points-here.html | DECLINE CONTINUES IN COTTON MARKET; Losses of 5 to 7 Points Here Ascribed by Traders to Further Breaks in Bombay STRADDLE ACTIVITY GAINS Day's Trend Laid Partly to Account Reversals-Price-Fixing by Mills Is Reported | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/belmont-park-chart-aurora-entries-belmont-park-entries-suffolk.html | BELMONT PARK CHART; Aurora Entries Belmont- Park Entries Suffolk Downs Results Aurora Results Churchill Downs Results Churchill Downs Entries Suffolk Downs Entries | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/not-popular.html | NOT POPULAR | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-macsherry-has-home-bridal-rev-g-w-kincheloe-performs-ceremony.html | MISS MACSHERRY HAS HOME BRIDAL; Rev. G. W. Kincheloe Performs Ceremony as She Is Wed to Francis Robinson | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/agent-to-protect-securities-deals-considered-by-sec-douglas-studies.html | AGENT TO PROTECT SECURITIES DEALS CONSIDERED BY SEC; Douglas Studies Proposal to Form Fiduciary Company to Act for All Brokers WOULD BE CURB ON FRAUD Early Action Forecast if Stock Exchange Approves and Lends Its Support Volume of Business Indicated AGENT TO PROTECT SECURITIES LIKELY | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/h-h-bryant-brother-of-mrs-henry-ford-dies-in-boise-idaho-at-66.html | H. H. BRYANT; Brother of Mrs. Henry Ford Dies in Boise, Idaho, at 66. | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/netincome-slump-reported-by-bmt-697381-for-ten-months-to-april-30.html | NET-INCOME SLUMP REPORTED BY B.M.T.; $697,381 for Ten Months to April 30 Compares With $3,914,251 Year Before $3,877 LOSS LAST MONTH Results of Operations Are Announced by Other Public Utilities, With Comparisons OTHER UTILITY EARNINGS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/morgenthau-hits-criticism-of-audit-attacks-accounting-office-for.html | MORGENTHAU HITS CRITICISM OF AUDIT; Attacks Accounting Office for Calling Treasury's Work on Relief Funds a Waste MAY REVIVE OLD FIGHT Cochran Says Controversy Is Another Evidence of Need for a Reorganization Law | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wood-field-and-stream-long-journey-at-first-deer-and-bear-in-hills.html | Wood, Field and Stream; Long Journey at First Deer and Bear in Hills Bucktail Best Lure Kept Four of Fifteen Trout | True | By Raymond R. Campspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/would-curb-jobinsurance-tax.html | Would Curb Job-Insurance Tax | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fuel-oil-price-declines-contracts-for-residence-heating-here-drop-1.html | FUEL OIL PRICE DECLINES; Contracts for Residence Heating Here Drop 1 Cent a Gallon | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/l-s-bell-elected-by-bankers-group-pittsburgh-man-heads-pennsylvania.html | L. S. BELL ELECTED BY BANKERS GROUP; Pittsburgh Man Heads Pennsylvania Association-He Is Dubious About Future Elected President Of Pennsylvania Bankers | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/red-sox-with-grove-crush-browns-162-veteran-gains-seventh-victory.html | RED SOX, WITH GROVE, CRUSH BROWNS, 16-2; Veteran Gains Seventh Victory, Sends in 4 Runs With 3 Hits | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/this-years-bumper-wheat-crop-not-included-in-marketing-quotas-of.html | This Year's Bumper Wheat Crop Not Included In Marketing Quotas of the Control Law | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/witnesses-divide-on-milk-price-rule-proposed-federalstate-order.html | WITNESSES DIVIDE ON MILK PRICE RULE; Proposed Federal-State Order Assailed and Defended at Lengthy Hearing Here SOME FARMERS SKEPTICAL Fears Expressed of Dealer Control--Split Opinion Brings Call for Another Session Only Producer Prices Affected Opposed by Up-State Farmer | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/plane-crash-laid-to-pilots-error-coroners-jury-finds-faulty.html | PLANE CRASH LAID TO PILOTS' ERROR; Coroner's Jury Finds Faulty Judgment of Altitude in California Tragedy HIGHER FLYING PROPOSED Verdict Suggests Passenger Planes Clear the Highest Peaks by 1,000 Feet | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bond-trading-dull-as-quotations-ebb-power-and-light-obligations.html | BOND TRADING DULL AS QUOTATIONS EBB; Power and Light Obligations Provide the Only Upside Feature of Session RAIL LOANS BROADLY OFF Recessions, However, Laid to a Lack of Interest-Treasurys Continue Moderate Gains | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/quebec-fascists-split-leader-ousts-chief-aides-on-insurrection.html | QUEBEC FASCISTS SPLIT; Leader Ousts Chief Aides on 'Insurrection' Charges | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/knoxville-to-put-up-66-in-utility-deal-tva-to-pay-rest-for.html | KNOXVILLE TO PUT UP 66% IN UTILITY DEAL; TVA to Pay Rest for Tennessee Public Service Properties | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Episoopal Pentecostal Presbyterian Presbyterian Church of America Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/1941-my-last-year-la-guardia-says-in-address-to-business-women.html | 1941 MY LAST YEAR' LA GUARDIA SAYS; In Address to Business Women, Mayor Indicates He Will Not Seek Re-election CONGRESS INQUIRY SCORED Justice Poletti Denounces Tactics Used to Inspect Private Records Attacks Business Inquiry Praises Constitutional Body | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/original-mayflower-will-be-reproduced-plymouth-historical-society.html | ORIGINAL MAYFLOWER WILL BE REPRODUCED; Plymouth Historical Society Raising Fund to Build Ship | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/early-doom-fixed-for-old-postoffice-razing-of-building-to-permit.html | EARLY DOOM FIXED FOR OLD POSTOFFICE; Razing of Building to Permit the Restoration of City Hall Park by End of Summer Will Advertise for Bids EARLY DOOM FIXED FOR OLD POSTOFFICE Mayor Explains the Deal | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEWPORT NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/store-sales-down-16-from-year-ago-4week-decline-14-reports-from-265.html | STORE SALES DOWN 16% FROM YEAR AGO; 4-Week Decline 14%, Reports From 265 Units to Federal Reserve Board Show. TRADE IN N. Y. OFF 12.3% Volume for 4 Areas Here Dips 11.8%-Rochester Makes the Best Showing Sales Dip Here Extended | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/writ-halts-the-tax-by-unions-on-flour-move-by-longshoremen-is-held.html | WRIT HALTS THE TAX BY UNIONS ON FLOUR; Move by Longshoremen Is Held 'Particularly Mean' by Court | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/italian-king-may-visit-reich.html | Italian King May Visit Reich | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/radio-mans-exwife-ends-her-life-by-gas-mrs-helen-williss-body-found.html | RADIO MAN'S EX-WIFE ENDS HER LIFE BY GAS; Mrs. Helen Willis's Body Found in Park Avenue Apartment | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/few-oil-tankers-chartered.html | Few Oil Tankers Chartered | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/lists-aims-of-study-into-marketing-laws-martin-tells-sales.html | LISTS AIMS OF STUDY INTO MARKETING LAWS; Martin Tells Sales Executives WPA Survey Seeks Facts | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/daughter-to-mrs-j-w-hanes.html | Daughter to Mrs. J. W. Hanes | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-william-hchandler.html | MRS. WILLIAM H.CHANDLER | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/headley-entry-for-menow-and-dah-he-favored-in-withers-at-belmont-to.html | Headley Entry for Menow and Dah He Favored in Withers at Belmont Today; NINE NAMED TO RUN IN MILE FEATURE Magic Hour and Thanksgiving Main Contenders Against Menow in Withers SUPPLY HOUSE, 15-1, WINS Scores in First Start' as a Steeplechaser, Defeating Sumatra, the Favorite Sun Alexandria Backed Victory for Sanford | True | By Bryan Field | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mary-pepper-to-be-married.html | Mary Pepper to Be Married | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/vassar-building-robbed-scientific-instruments-valued-at-2000-are.html | VASSAR BUILDING ROBBED; Scientific Instruments Valued at $2,000 Are Stolen | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/depositors-suits-upheldd-greek-national-bank-affirmed-as-defendant.html | DEPOSITOR'S SUITS UPHELDD; Greek National Bank Affirmed as Defendant in This City | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dr-reinhardt-dies-adviser-of-kaiser-retired-germian-industrialist.html | DR. REINHARDT DIES; ADVISER OF KAISER; Retired Germian Industrialist Who Warned Ruler Against Antagonizing America WAS REPRIMANDED FOR IT Cavalry Major at the Russian Front-Helped His Starving People After the War | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wheat-is-lower-in-dull-market-prices-hold-within-range-of-1c-to-end.html | WHEAT IS LOWER IN DULL MARKET; Prices Hold Within Range of 1c to End With Declines of 1/4 to 5/8 a Bushel EXPORT DEMAND INACTIVE Corn Is Steady With Most of Trading Done at the Start--Minor Grains Soft | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-lewis-a-hird.html | MRS. LEWIS A. HIRD | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/pasch-cut-to-74-in-derby-golden-sovereign-second-choice-still-71.html | PASCH CUT TO 7-4 IN DERBY; Golden Sovereign, Second Choice, Still 7-1 for English Race | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/the-french-dilemma.html | THE FRENCH DILEMMA | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/richard-d-waugh-winnipeg-leader-thrice-mayor-there-he-also-was.html | RICHARD D. WAUGH, WINNIPEG LEADER; Thrice Mayor There, He Also Was Manitoba Liquor Board Chairman--Dies at 70 WAS ON. SAAR COMMISSION British Representative for 3 Years During League's Rule of the German Valley | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/9family-house-sold-in-brooklyn.html | 9-Family House Sold in Brooklyn | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fordham-meet-won-by-cubs.html | Fordham Meet Won by Cubs | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/attacks-trade-syllabus-peabody-protests-use-of-import-booklet-in.html | ATTACKS TRADE SYLLABUS; Peabody Protests Use of Import Booklet in Schools | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/young-brooks-cleared-jersey-grand-jury-refuses-to-act-against-him.html | YOUNG BROOKS CLEARED; Jersey Grand Jury Refuses to Act Against Him on Weapon Charge | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/queens-democrats-oust-sheridan-as-leader-new-court-fight-looms-as.html | Queens Democrats Oust Sheridan as Leader; New Court Fight Looms as Roe Replaces Him | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fdic-lending-extended-house-passes-bill-eliminating-july-1-time.html | FDIC LENDING EXTENDED; House Passes Bill Eliminating July 1 Time Limit | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/adele-storms-engaged-jamaica-queens-girl-to-be-wed-to-james-arthur.html | ADELE STORMS ENGAGED; Jamaica, Queens, Girl to Be Wed to James Arthur Deakin Jr. | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/reich-army-moves-stir-british-fears-of-peril-to-prague-london.html | REICH ARMY MOVES STIR BRITISH FEARS OF PERIL TO PRAGUE; London Anxious Despite Berlin Denials-German Steps Are Seen as Threatening PARIS AND ROME CLOSER Resumption of Talks Is Held Likely With Spain Left to Non-Intervention Group Britain Fears a German Coup REICH ARMY MOVES STIR BRITISH FEARS Spanish Approval Needed Vienna Hears of Troop Moves | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fifth-ave-building-sold-holding-company-takes-over-fivestory.html | FIFTH AVE. BUILDING SOLD; Holding Company Takes Over Five-Story Structure | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/financial-markets-stocks-off-irregularly-in-smaller-turnover-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly in Smaller Turnover; Bonds Dull--Wheat, Cotton Easier-Dollar Steady | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/intercoast-subsidy-favored.html | Intercoast Subsidy Favored | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bourdet-wounded-in-duel-in-france-bernstein-stabs-manager-of.html | BOURDET WOUNDED IN DUEL IN FRANCE; Bernstein Stabs Manager of Comedie Francaise in Arm, but Injury Is Slight | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cotton-activity-dips-contraseasonally-print-cloth-sales-110-of.html | Cotton Activity Dips Contra-Seasonally; Print Cloth Sales 110% of Production | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/robert-b-mfarlane.html | ROBERT B. M'FARLANE | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sara-kohn-married-in-parents-home-here-vassar-alumna-bride-of-jack.html | Sara Kohn Married in Parents' Home Here; Vassar Alumna Bride of Jack T. Cassady | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-viola-c-boggs.html | MRS. VIOLA C. BOGGS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/engineers-open-convention.html | Engineers Open Convention | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/methodist-group-condemns-hague-declares-civil-liberties-are-flouted.html | METHODIST GROUP CONDEMNS HAGUE; Declares Civil Liberties Are Flouted by 'Dictatorship' | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/europe-tide-of-revolutionarychange-rises-now-in-belgium-not-saved.html | Europe; Tide of Revolutionary Change Rises Now in Belgium Not Saved by Foresight New Formula Is Sought | True | By Anne O'Hare McCormick | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/schools-to-stress-correct-speaking-evening-and-vocational-pupils-to.html | SCHOOLS TO STRESS CORRECT SPEAKING; Evening and Vocational Pupils to Get Instruction Intended to Help Them Hold Jobs | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/moses-seacord.html | MOSES SEACORD | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/eleanor-coolidge-engaged-to-marry-massachusetts-girl-will-be-the.html | ELEANOR COOLIDGE ENGAGED TO MARRY; Massachusetts Girl Will Be the Bride of F. Burnham Chapman of Greenwich PLANS SUMMER WEDDING Ceremony Will Take Place in Manchester, N. H.--She Studied at Westover Brown--Potts | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/gold-stocks-up-8375000-7325000-of-metal-arrives-from-japan-and.html | GOLD STOCKS UP $8,375,000; $7,325,000 of Metal Arrives From Japan and Australia | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/testimony-ends-in-marinelli-case-tammany-leader-fails-to-go-on.html | TESTIMONY ENDS IN MARINELLI CASE; Tammany Leader Fails to Go on Stand to Answer Charge He Harbored Fugitiveive FALCI REFUSES TO TALK His Visits to Summer Home of Accused Man Described by Latter's Daughter Questioned by Prosecutor Not Allowed to Leave Stand Tells of Falci's Visits | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/vogel-rites-tomorrow.html | Vogel Rites Tomorrow | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/auto-crash-injury-fatal-to-surgeon-dr-a-j-raggi-succumbs-after.html | AUTO CRASH INJURY FATAL TO SURGEON; Dr. A. J. Raggi Succumbs After Hudson Parkway Accident | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/varsity-race-postponed-till-today-after-yale-crews-win-twice-at.html | Varsity Race Postponed Till Today After Yale Crews Win Twice at Ithaca; LAUNGHES RESCUE CORNELL OARSMEN Some Swim to Safety From Sinking Shell After Seas on Cayuga Defer Race YALE WINS CLOSE TESTS Ithaca Freshmen 6 Feet Back and Jayvees Length Behind-- Princeton Crews Trail Tigers Out of It Oarsmen Swim to Boat | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/writ-asked-to-bar-sale-of-shipyards-group-of-investors-in-united.html | WRIT ASKED TO BAR SALE OF SHIPYARDS; Group of Investors in United Shipyards, Inc., Declares $9,320,000 Too Low MARITIME BOOM FORECAST Class B Stockholders Believe This a Poor Time to Sell to Bethlehem Concern Shipbuilding Boom Seen Chase Bank a Defendant | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/japan-is-raided-by-chinese-planes-tokyo-newspaper-admits-one.html | JAPAN IS 'RAIDED' BY CHINESE PLANES; Tokyo Newspaper Admits One Dropped Propaganda Leaflets on Southern Cities HANKOW WELCOMES FILERS' Good-Will' Craft Shower Plea to Japanese to Curb Their Military Leaders Thirty Minutes Over Big Cities Tokyo Press Reveals Visit | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wed-in-1888-wife-asks-divorce.html | Wed in 1888, Wife Asks Divorce | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/boy-killed-in-chase-shot-when-he-refuses-to-halt-at-policemens.html | BOY KILLED IN CHASE; Shot When He Refuses to Halt at Policemen's Command | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/600-oilbarge-men-reported-on-strike-union-claims-tieup-for-shorter.html | 600 OIL-BARGE MEN REPORTED ON STRIKE; Union Claims Tie-Up for Shorter Hours-Owners Deny - Abuses | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dartmouth-rallies-to-subdue-penn-87-wins-in-7th-gains-a-tie-for.html | DARTMOUTH RALLIES TO SUBDUE PENN, 8-7; Wins in 7th, Gains a Tie for Second in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/investment-trust-files-issue.html | Investment Trust Files Issue | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/la-rochelle-aids-new-rochelle.html | La Rochelle Aids New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sugar-exchange-seat-sold.html | Sugar Exchange Seat Sold | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/spinning-activity-decreased-in-april-857-of-capacity-against-1011.html | SPINNING ACTIVITY DECREASED IN APRIL; 85.7% of Capacity, Against 101.1 in March | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sentenced-for-16000-theft.html | Sentenced for $16,000 Theft | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/regina-reinthals-troth-cleveland-girl-will-be-wed-to-dr-stephen-i.html | REGINA REINTHAL'S TROTH; Cleveland Girl Will Be Wed to Dr. Stephen I. Rosenthal | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/j-j-wadsworths-car-is-robbed.html | J. J. Wadsworth's Car Is Robbed | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/house-also-halts-rail-loan-action-measure-attacked-because-of-wage.html | HOUSE ALSO HALTS RAIL LOAN ACTION; Measure Attacked Because of Wage Cut Plans Is Not Called Up as Scheduled SENATE DECISION AWAITED Withrow of Wisconsin Asserts Payrolls Are Not Cause of Carriers' Predicament Held to Be Useless Gesture Pelley Replies to Labor Charge | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/chamberlain-wins-at-aylesbury-poll-government-claims-support-of-pan.html | CHAMBERLAIN WINS AT AYLESBURY POLL; Government Claims Support of pan Foreign Policy as It Halts By-Election Defeats | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cost-of-triborough-increased-by-union-witness-says-local-insisted.html | COST OF TRIBOROUGH INCREASED BY UNION; Witness Says Local Insisted on Doing $5,000 Unneeded Work | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/burlington-to-issue-bonds.html | Burlington to Issue Bonds | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/pettengill-urges-relief-for-roads-end-of-government-competition.html | PETTENGILL URGES RELIEF FOR ROADS; End of Government Competition, With Equal Basis for All Transportation Suggested FINDS SOME TAXES UNFAIRI Representative Tells Rail Club of Need to Eliminate Longand-Short-Haul Clause | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/railway-statement-mahoning-coal-railroad.html | RAILWAY STATEMENT; MAHONING COAL RAILROAD | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/vladeck-has-eye-operation.html | Vladeck Has Eye Operation | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sports-of-the-times-reg-u-s-pat-off-the-haunted-punch-bowl-a.html | Sports of the Times; Reg. U. S. Pat. Off. The Haunted Punch Bowl A Surprised Party Make or Break The Dreadful Night Lighter Moments | True | By John Kieran | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/party-to-honor-theatre-group.html | Party to Honor Theatre Group | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/kammer-knepper-durand-driggs-win-at-golf-driggs-sets-back-torgerson.html | Kammer, Knepper, Durand, Driggs Win at Golf; DRIGGS SETS BACK TORGERSON Gains Semi-Finals at Garden City by 5 and 4 Decisions--Kammer Beats Barrell KNEPPER HALTS SHELDEN Durand Tops Lloyd as Rival Refuses Courtesy Given to Eliminate Stymie All-Princeton Match Odd Ending to Match THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/topics-in-wall-street-investment-market-copper-prices-contrasts.html | TOPICS IN WALL STREET; Investment Market Copper Prices Contrasts Bank Investments The Utilities | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/george-m-cohan-named-to-head-catholic-actors-guildhis-father-first.html | GEORGE M. COHAN NAMED; To Head Catholic Actors Guild--His Father First President | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/athletics-score-52-down-tigers-with-4-unearned-runs-off-rowe-in.html | ATHLETICS SCORE, 5-2; Down Tigers With 4 Unearned Runs Off Rowe in Eighth | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/f-p-griffiths-heads-law-group.html | F. P. Griffiths Heads Law Group | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/jersey-city-bars-thomas-talk-again-safety-director-refuses-a-permit.html | JERSEY CITY BARS THOMAS TALK AGAIN; Safety Director Refuses a Permit, Asserting Meeting Would Cause a Riot C. I. O. WILL PUSH SUIT Peace Negotiations of Union With Hague Emissary Said to Have Broken Down Holds Riot Would Result Explains His Firmness Defies Jewish Center Board | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/best-award-taken-by-master-patrick-miss-powerss-dog-victor-in.html | BEST AWARD TAKEN BY MASTER- PATRICK; Miss Powers's Dog Victor in Dalmatian Specialty Show at Oyster Bay WINS BY DECISIVE MARGIN Sally Who of Stubbington and Hollow.Hill Radiant Also Triumph Appeared in Westminster Reserve to Marigold THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/yale-stock-rises-for-games-today-injuries-beset-columbia-and.html | YALE STOCK RISES FOR GAMES TODAY; Injuries Beset Columbia and Princeton, Other Favorites in Heptagonal Track Meet BRADLEY ACE FOR TIGERS Cornell, Dartmouth, Harvard and Penn Seem Out of the Running for Team Title | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/74-ford-questions-protested-by-nlrb-queries-are-merely-a-fishing.html | 74 FORD QUESTIONS PROTESTED BY NLRB; Queries Are Merely a "Fishing Expedition," It Says | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/japanese-attack-turns-to-kaifeng-chinese-troops-shifted-west-of.html | JAPANESE ATTACK TURNS TO KAIFENG; Chinese Troops Shifted West of Suchow to Meet New Drive--Hankow Is Objective DEFENSE iS OPTIMISTIC Gains Against Invaders Are Listed in Shantung and in .Wide Guerrilla Fighting Severe Fighting Continues Drive Toward Hankow Planned | True | By F. Tillman Duirdinwireless To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/goodman-shoots-71-ouimet-73-at-troon-peters-scot-has-69-in-tuneup.html | GOODMAN SHOOTS 71, OUIMET 73 AT TROON; Peters, Scot; Has 69 in Tune-Up for British Amateur | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/stand-is-explained-by-guaranty-trust-potter-in-letter-to-alleghany.html | STAND IS EXPLAINED BY GUARANTY TRUST; Potter, in Letter to Alleghany Bondholders, Denies Blocking Chesapeake's Dissolution CITES AFFIDAVIT OF APRIL Election of Three Independents to Board of C. & O. Praised by Bank's Chairman Text of Potter's Letter Three Independents Elected | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/rebel-troops-gain-at-3-points-in-east-advances-permit-resumption-of.html | REBEL TROOPS GAIN AT 3 POINTS IN EAST; Advances Permit Resumption of Detour Around Teruel to Strike for the Sea DEFENSES BUILT ON COAST Government Is Determined to Resist Efforts to Reach Valencia from North, Villafranca Deserted Snow Impedes Rebels | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-eli-brodsky-mother-of-magistrate-had-been-active-in-charitable.html | MRS. ELI BRODSKY; Mother of Magistrate Had Been Active in Charitable Work | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/daily-oil-supply-for-june-forecast-3333300-barrels-is-average.html | DAILY OIL SUPPLY FOR JUNE FORECAST; 3,333,300 Barrels Is Average Estimated by Bureau-15,200 Higher Than May Output 1% DROP IN DEMAND SEEN Exports Put at 3,400,000 or 315,000 More Than Those of a Year Ago | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/government-demands-court-rehear-the-stockyard-case-jackson-assails.html | GOVERNMENT DEMANDS COURT REHEAR THE STOCKYARD CASE; JACKSON ASSAILS 'REVERSAL'; UNUSUAL REQUEST Administration Backing Fight With Bench on Powers of Boards DECISION IS HELD 'WRONG' Meanwhile Three Judges of Circuit Court Defend Steel Case Order Against NLRB Action Quickly Developed GOVERNMENT MAKES DEMANDS OF COURT Jackson Says It Works Both Ways Says Parties Were Informed Presses Issue of the Money Three Judges Defend Ruling | True | By Lewis Woodspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/catholics-lose-property-3-prussian-organizations-are-punished-by.html | CATHOLICS LOSE PROPERTY; 3 Prussian Organizations Are Punished by Government | True | Wirless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/john-jmahar.html | JOHN. J..MAHAR | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/letters-to-the-times-what-this-country-needs-divergent-opinions.html | Letters to The Times; What This Country Needs' Divergent Opinions Upon What Ought to Be Done for the Nation Ridiculous Propaganda" The "Forgotten Men" Instead of Pump-Priming Unifying Transit Lines Wisdom of Demolishing Fulton Street Elevated Is Questioned Those Continuous Noises Public Defender System Source of City Income TO A SINGER GONE | True | ROBERT J. CALDWELL.GRENVILLE T. CHAPMAN.J. CARLOS LAMBERT.E.B.J. B. MILGRAM.A. W. PAINE.ABRAHAM ABRAMOWITZ.EDWARD LONG.MARY J. J. WRINN. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/louis-h-calder.html | LOUIS H. CALDER | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/both-sides-in-spain-get-foreign-arms-observers-claimsupport-still.html | BOTH SIDES IN SPAIN GET FOREIGN ARMS; Observers Claim-Support Still Reaches Armies Despite All Systems of Control ' CZECHS AIDING LOYALISTS Large Quantities of British and U. S. Equipment Said to Be in Use in War Mexican Arms Are Used Sweden Supplies Both.Sides | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/senate-group-acts-to-aid-utilities-limits-building-of-plants-by-pwa.html | Senate Group Acts to Aid Utilities; Limits Building of Plants by PWA; Subcommittee Restricts the Use of Recovery Funds for Competitive Purposes--WPA Gets $175,000,000 More SENATE GROUP SETS PWA FUND USE CURB Gadsden's Appeal Is Heeded | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/payroll-tax-case-deferred.html | Payroll Tax Case Deferred | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/large-party-in-bermuda.html | Large Party in Bermuda | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/italians-to-drop-men-near-tunisia-will-stage-transport-of-soldiers.html | ITALIANS TO DROP MEN NEAR TUNISIA; Will Stage Transport of Soldiers Near French Colony | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/valentine-silent-on-traffic.html | Valentine Silent on Traffic | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/lewis-reported-backing-barkley-also-said-to-have-decided.html | LEWIS REPORTED BACKING BARKLEY; Also Said to Have Decided Tentatively to Aid Earle and Jones in Pennsylvania LUNCHES AT WHITE HOUSE Cuffey Will Endorse Ticket Which Won Primary and Farley Predicts Fullest Unity | True | By Charles R. Michaelspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/louisiana-state-excels-places-16-in-finals-of-title-meetgate.html | LOUISIANA- STATE EXCELS; Places 16 in Finals of Title Meet—Gate Georgia Star | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/urges-wider-field-for-junior-league-retiring-president-says-better.html | URGES WIDER FIELD FOR JUNIOR LEAGUE; Retiring President Says Better Informed Members Are Needed for Community Service $500,000 RAISED IN YEAR Miss Helen Leovy of Pittsburgh Is Elected Association Head in Session in Home City | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/brooklyn-reports-welfare-fund-gifts-luncheon-hears-borough-has.html | BROOKLYN REPORTS WELFARE FUND GIFTS; Luncheon Hears Borough Has Contributed $85,680 | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/books-of-the-times-if-dublin-were-what-dublin-seems-the-various.html | BOOKS OF THE TIMES; If Dublin Were What Dublin Seems The Various Roads to Perdition In Norah Hoult's New Novel Moore, That Parisian Irishman | True | By Charles Poore | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/307th-infantry-service-today.html | 307th Infantry Service Today | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/navy-is-impressed-by-harvard-crews-crimson-penn-and-midshipmen-work.html | NAVY IS IMPRESSED BY HARVARD CREWS; Crimson, Penn and Midshipmen Work Out on Severn for Adams Cup Test Today | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-fw-hilles-has-son.html | Mrs. F.W. Hilles Has Son | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-lucile-butler-engaged.html | Miss Lucile Butler Engaged | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/louis-h-heitmann.html | LOUIS H. HEITMANN | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/ccny-blanks-union-at-net.html | C.C.N.Y. Blanks Union at Net | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/martinhess-race-is-close-in-new-deal-test-in-oregon-voters-out-in.html | Martin-Hess Race Is Close In New Deal Test in Oregon; Voters Out in Unusual Numbers for Primary Involving C. I. O. and Democratic AimsSprague Leads in Republican Contest MARTIN-HESS RACE IN OREGON CLOSE Not Taking Part, Says President | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/360000-cash-paid-for-lincoln-stock-details-of-kramer-deal-for-hotel.html | $360,000 CASH PAID FOR LINCOLN STOCK; Details of Kramer Deal for Hotel Are Revealed | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/canadian-liquor-deal-rejected.html | Canadian Liquor Deal Rejected | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-kathryn-smith-wed-she-is-bride-of-jan-c-vieweg-in-church.html | MRS. KATHRYN SMITH WED; She Is Bride of Jan C. Vieweg in Church Ceremony. | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/hexameter-wins-horse-show-stake-500-hunter-test-is-captured-by.html | HEXAMETER WINS HORSE SHOW STAKE; $500 Hunter Test Is Captured by Unternyer Entry at Wilmington Event | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/orchestra-heard-by-westchester-philadelphia-group-plays-in-second.html | ORCHESTRA HEARD BY WESTCHESTER; Philadelphia Group Plays in Second of Festival Series, Ormandy Conducting. FINAL CONCERT TONIGHT Four Soloists to Be Featured on Program of Compositions by Dett and Sibelius Harrell Also to Be Soloist Bach's Works on Program | True | By H. Howard Taubman.special To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/gold-is-taken-from-beach.html | Gold Is Taken From Beach | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wants-loan-to-buy-274-buses.html | Wants Loan to Buy 274 Buses | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/asks-20000000-damages-seedtown-products-group-named-john-l-kellogg.html | ASKS $20,000,000 DAMAGES; Seedtown Products Group Named John L. Kellogg and Others | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/25000-more-to-jobless-union-doles-out-second-fund-to-needle-workers.html | $25,000 MORE TO JOBLESS; Union Doles Out Second Fund to Needle Workers in Need | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/trade-commission-cases-complaints-of-unfair-practices-issued.html | TRADE COMMISSION CASES; Complaints of Unfair Practices Issued Against Three | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/a-message-on-phosphates.html | A MESSAGE ON PHOSPHATES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mutualization-of-realty-firm-in-effect-employes-to-get-larger-share.html | Mutualization of Realty Firm in Effect; Employes to Get Larger Share of Profits | True | By Lee E. Cooper | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/watson-of-michigan-sets-shotput-mark-stars-as-wolverines-dominat.html | WATSON OF MICHIGAN SETS SHOT-PUT MARK; Stars as Wolverines Dominat Trials in Big Ten Meet THE QUALIFIERS FIELD EVENTS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bishops-warn-us-on-judging-others-two-home-from-abroad-urge.html | BISHOPS WARN US ON JUDGING OTHERS; Two, Home From Abroad, Urge Americans to Study Own Problems More Closely | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/weeks-financing-is-only-4872000-first-corporate-flotation-in-weeks.html | WEEK'S FINANCING IS ONLY $4,872,000; First 'Corporate Flotation in Weeks Is $2,000,000 of Fall River Utility | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/thaw-in-court-here-defendant-in-white-case-suit-brought-by-dr.html | THAW IN COURT HERE; Defendant in White Case Suit Brought by Dr. Jelliffe | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/prizewinner-in-schoolboy-camera-show.html | PRIZE-WINNER IN SCHOOLBOY CAMERA SHOW | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/ten-lose-wpa-jobs-for-primary-roles-hopkins-penalizes-eight-more.html | TEN LOSE WPA JOBS FOR PRIMARY ROLES; Hopkins Penalizes Eight More for Taking Part in the Pennsylvania Campaign | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/retail-stores-lease-midtown-area-space-jewelry-shop-will-go-into.html | RETAIL STORES LEASE MIDTOWN AREA SPACE; Jewelry Shop Will Go Into the Paramount Building | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/city-college-unit-of-r-o-t-c-parades-850-cadets-and-officers-take.html | CITY COLLEGE UNIT OF R. O. T. C. PARADES; 850 Cadets and Officers Take Part in Manoeuvres | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/both-carloadings-indices-rise-for-week-as-total-gains-11-drop-of.html | Both Carloadings Indices Rise for Week As Total Gains 1.1 %; Drop of 29.6% in Year | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/old-film-shown-today.html | Old Film Shown Today | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/allen-of-indians-tops-senators-63-hurls-well-in-pinches-and-wins-no.html | ALLEN OF INDIANS TOPS SENATORS, 6-3; Hurls Well in Pinches and Wins No. 4--Five Runs in Second Rout Leonard AVERILL A STAR AT PLATE Doubles in Big Inning, Then Gets Homer--Circuit Blows by Almada, Stone Wasted | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/jewels-in-plane-wreck-salvaged.html | Jewels in Plane Wreck Salvaged | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/address-by-w-o-douglas-offering-a-plan-to-safeguard-wall-st.html | Address by W. O Douglas Offering a Plan to Safeguard Wall St. Investors; Calls for United Front Both "in the Same Boat" Exchange-as a Public Servant A New Spirit in the Street Investor Put First Flexible Program Indicated Joint Attack on Manipulation Inside Trader Problem Protection for Security Holders Separation of Customers' Funds A Cure Suggested Restoration of Public Confidence | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/j-j-walker-greets-president.html | J. J. Walker Greets President | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/westchester-deals-flats-and-dwellings-in-county-pass-to-new-control.html | WESTCHESTER DEALS; Flats and Dwellings in County Pass to New Control | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wills-for-probate-letters-of-administration-kings-letters-of.html | Wills for Probate; Letters of Administration KINGS Letters of Administration BRONX Letters of Administration Letters of Administration NEW JERSEY | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/biritish-title-to-mrs-holm.html | Biritish Title to Mrs. Holm | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/roosevelt-asks-23875000-to-start-work-on-13-warships-dirigible-big.html | Roosevelt Asks $23,875,000 to Start Work On 13 Warships, Dirigible, Big Navy Planes | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/motor-truck-show-date-changed.html | Motor Truck Show Date Changed | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/henry-kreuter.html | HENRY KREUTER | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dr-arnold-walther-assistant-professor-of-hittite-at-university-of.html | DR. ARNOLD WALTHER; Assistant Professor of Hittite at University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-dunscombe-long-island-bride-she-is-wed-to-carl-f-boker-jr-in.html | MRS. DUNSCOMBE LONG ISLAND BRIDE; She Is Wed to Carl F. Boker Jr. in Ceremony at Home of the Theodore Crosvenors Young--Menk Stout--Stanley | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dodgers-purchase-tamulis.html | Dodgers Purchase Tamulis | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/hudson-motor-adjusts-inventory.html | Hudson Motor Adjusts Inventory | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/college-and-school-scores-baseball-baseball-golf-lacrosse-tennis.html | College and School Scores; BASEBALL BASEBALL GOLF LACROSSE TENNIS FRESHEN TRACK | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fire-record.html | Fire Record | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/young-democrats-oppose-new-party-members-of-affiliated-group-to.html | YOUNG DEMOCRATS OPPOSE NEW PARTY; Members of Affiliated Group to Score La Follette Move | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/says-ccc-upsets-natures-balance-professor-m-l-fernald-holds-it.html | SAYS CCC UPSETS NATURE'S BALANCE; Professor M. L. Fernald Holds It Alters Life of Ages and Menaces Rare Plants Prefers Destruction of Pests SAYS CCC UPSETS NATURE'S BALANCE Plea for "Individual Isolation" Medals Are Conferred | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/girl-cleared-in-killing-shooting-of-sweetheart-was-accidental-court.html | GIRL CLEARED IN KILLING; Shooting of Sweetheart Was Accidental, Court Rules | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bond-offerings-by-municipalities-philadelphia-invites-tenders-on.html | BOND OFFERINGS BY MUNICIPALITIES; Philadelphia Invites Tenders on June 16 on $5,000,000 of 31/4s, Maturing in 1988 SYRACUSE AWARDS NOTES National City Bank Obtains $460,000 Issue on 0.275% Interest Basis Syracuse, N. Y. Howard County, Ind. Trenton, N. J. Mechanicville, N. Y. State of New Mexico Cedarhurst, L. I. Larchmont, N.Y. | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/manhattan-stops-st-johns-by-31-coughlin-in-debut-against-a-college.html | MANHATTAN STOPS ST. JOHN'S BY 3-1; Coughlin, in Debut Against a College Varsity Nine, Is Winner on Mound Colgate 12, Springfield 9 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/germany-gains-20-lead-rebuilt-davis-cup-team-shows-way-to-norways.html | GERMANY GAINS 2-0 LEAD; Rebuilt Davis Cup Team Shows Way to Norway's Players | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/raps-labeling-of-wool-only.html | Raps Labeling of Wool Only | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/william-c-ramsey.html | WILLIAM C. RAMSEY | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/liverpools-cotton-week-british-stocks-little-changedimports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed—Imports Are Higher | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/beck-receives-r-l-buell.html | Beck Receives R. L. Buell | True | Wirless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mens-class-to-mark-dr-fosdicks-birthday.html | Men's Class to Mark Dr. Fosdick's Birthday | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/200-tons-of-gold-silver-shipped-to-u-s-by-spain.html | 200 Tons of Gold, Silver Shipped to U. S. by Spain | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/polish-tobacco-crop-at-peak.html | Polish Tobacco Crop at Peak | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/zivic-stops-mike-in-first.html | Zivic Stops Mike in First | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dances-barred-at-valparaiso.html | Dances Barred at Valparaiso | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/arbitration-law-upheld-by-court-amendments-curtailing-legal-steps.html | ARBITRATION LAW UPHELD BY COURT; Amendments Curtailing Legal Steps to Upset Awards Ruled Valid by 4 to 1 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/store-plot-bought-near-worlds-fair-purchase-indicates-another-row.html | STORE PLOT BOUGHT NEAR WORLD'S FAIR; Purchase Indicates Another Row of Shops to Meet Demand Next Year FAR ROCKAWAYGROUPSOLD Savings Bank Disposes of All Its Holdings to Buyers Who Will Renovate Them | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-jean-berry-montclair-bride-her-marriage-to-john-hunter-walton.html | MISS JEAN BERRY MONTCLAIR BRIDE; Her Marriage to John Hunter Walton Takes Place in the Garden of Parents' Home THREE ATTENDANTS SERVE Ceremony Is Performed by Dr. Archibald Black--Couple Plan Trip to Bermuda Reynolds--Johnes | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/scarborough-sets-pace-leads-hill-by-point-in-school-tennis-at.html | SCARBOROUGH SETS PACE; Leads Hill by Point in School Tennis at Princeton | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/jewels-stolen-from-lamas-body.html | Jewel's Stolen From Lama's Body | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/golf-match-won-by-queens-valley-team-beats-north-hempstead-at-sands.html | GOLF MATCH WON BY QUEENS VALLEY; Team Beats North Hempstead at Sands Point Club-Lakeville Triumphs STANDING OF THE TEAMS THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fifth-ave-group-honors-pedrick-50-luncheon-also-marks-his-20th-year.html | FIFTH AVE. GROUP HONORS PEDRICK, 50; Luncheon Also Marks His 20th Year With. Guardians of Nation's 'Main Street' NOTABLES FELICITATE HIM Outlook Is 'Very Bright,' He Says-Considers Retiring at End of Present Term Became Assistant Secretary Recalls Many Campaigns | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/du-pont-rayon-cut-to-a-record-low-weaving-yarn-off-2-to-8-cents.html | DU PONT RAYON CUT TO A RECORD LOW; Weaving Yarn Off 2 to 8 Cents, Knitting 4 to 13 Cents After Holding 4 Months CLOTH TRADING HALTED Brokers Expect Easier Prices, Since Drop Had Not Been Anticipated | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/faith-biddle-fitler-pennsylvania-bride-she-is-married-to-robert.html | FAITH BIDDLE FITLER PENNSYLVANIA BRIDE; She Is Married to Robert Morris at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/syracuse-defeats-bears-in-13th-65-bongiovannis-hit-with-bases-full.html | SYRACUSE DEFEATS BEARS IN 13TH, 6-5; Bongiovanni's Hit With Bases Full Wins for Gehrman | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/phebus-sold-by-senators.html | Phebus Sold by Senators | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/harlem-regatta-today-manhattan-american-international-and-dartmouth.html | HARLEM REGATTA TODAY; Manhattan, American International and Dartmouth to Row | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/morris-mdonald-retired-rail-head-president-of-maine-central-was.html | MORRIS M'DONALD, RETIRED RAIL HEAD; President. of Maine Central Was With Road 19 Years--Dies at Portland RETAINED A DIRECTORSHIP Served as Chief Executive of Boston & Maine--Began Career as Paymaster | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/curb-on-jews-voted-by-hungarian-house-churchmen-score.html | CURB ON JEWS VOTED BY HUNGARIAN HOUSE; Churchmen Score Discrimination on Those Baptized Since 1919 | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/earle-expects-harmony-will-make-no-reprisals-opponents-he-says.html | EARLE EXPECTS HARMONY; Will Make No Reprisals Opponents, He Says | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/utility-loan-wins-approval.html | Utility Loan Wins Approval | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/reserve-corps-orders-reserve-corps-order.html | Reserve Corps Orders; Reserve Corps Order | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/czechs-held-ready-to-defend-nation-but-premier-says-first-taskis-to.html | CZECHS HELD READY TO DEFEND NATION; But Premier Says First TaskIs to Find a Solution of the Minorities Question IDYLLIC PERIOD IS ENDED Hodza Says Aim Is Contentment for All -- Henleinists Adopt an Aloof Attitude. Back in Period of Struggle Negotiations Are Planned Disorders Are Feared | True | By G.e.r. Gedyewireless To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dr-griebl-is-held-by-german-police-but-cannot-be-extradited-in-spy.html | DR. GRIEBL IS HELD BY GERMAN POLICE; But Cannot Be Extradited in Spy Ring Case-Grand Jury Hears Woman Friend Grand Jury Hears Mrs. Busch His Return Not Expected DR. GRIEBL IS HELD BY GERMAN POLICE Dr. Griebl Is in Custody | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bush-appeals-libel-verdict.html | Bush Appeals Libel Verdict | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/london-wool-sales.html | London Wool Sales | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/ailsa-craig-affianced-will-be-wed-to-b-f-c-floud-son-of.html | AILSA CRAIG AFFIANCED; Will Be Wed to B. F. C. Floud, Son of Commissioner in Canada | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/business-world-commercial-paper-weather-retards-trade-here-walker.html | Business World; COMMERCIAL PAPER Weather Retards Trade Here Walker Resigns Vendors' Post Legion Adopts Palm Beach Cloth Shoe Sales Up Slightly Dropped Pattern Rug Stocks Low Low-End Dinner Sets in Demand Cotton Yarn Sales Small Hopeful on Glass Outlook Gray Goods Are Quiet | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-prehn-is-wed-to-porter-shannon-ceremony-is-held-in-the-central.html | MISS PREHN IS WED TO PORTER SHANNON; Ceremony Is Held in the Central Presbyterian Church Here | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bache-art-to-be-shown-three-exhibitions-to-aid-music-school-of.html | BACHE ART TO BE SHOWN; Three Exhibitions to Aid Music School of Greenwich House | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/five-plead-for-lives-layers-appeal-to-lehman-to-commute-death.html | FIVE PLEAD FOR LIVES; Layers Appeal to Lehman to Commute Death Sentences | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-adam-schaub-103-new-rochelle-woman-received-message-from.html | MRS. ADAM SCHAUB, 103; New Rochelle Woman Received Message From President | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/6500-mile-radio-call-made-for-army-officer.html | 6,500-Mile Radio Call Made for Army Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/foreign-trade-promoted-international-chamber-group-is-told-of-us.html | FOREIGN TRADE PROMOTED; International Chamber Group Is Told of U.S. 'Weeks' | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/wholesale-orders-off-1025-in-week-were-affected-by-further-drop-in.html | WHOLESALE ORDERS OFF 10-25% IN WEEK; Were Affected by Further Drop in Retail Trade, Dun's Review Declares STORE SALES DOWN 8-15% Consumer Buying Hampered by Unseasonable Weather--Industrial Rate Dips | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/protest-city-debt-extension.html | Protest City Debt Extension | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/to-deal-in-hide-futures-chicago-mercantile-exchange-will-open.html | TO DEAL IN HIDE FUTURES; Chicago Mercantile Exchange Will Open Market June 13 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-barton-among-eight-named-by-british-for-curtis-cup-match-on.html | Miss Barton Among Eight Named by British For Curtis Cup Match on American Links | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/arms-increase-defended-netherlands-will-buy-bombing-planes-from-u-s.html | ARMS INCREASE DEFENDED; Netherlands Will Buy Bombing Planes From U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/lee-beats-krieger-in-fight-at-garden-nebraskan-scores-easily-his.html | LEE BEATS KRIEGER IN FIGHT AT GARDEN; Nebraskan Scores Easily, His Unorthodox Style Baffling Brooklyn Middleweight CALCAGNI EARNS VERDICT Takes Semi-Final From Saban Before a Crowd of 6,000Katz Defeats Hasrato Krieger 1-2 Favorite Katz Gets Decision | True | By Joseph C. Nichols | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/goodrich-mills-shut-in-walkout-at-akron-five-factories-closed-as.html | GOODRICH MILLS SHUT IN WALKOUT AT AKRON; Five Factories Closed as Union Fights Retention of Apprentices | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sec-disapproves-appraisal-surplus-explains-its-stand-for-guidance.html | SEC DISAPPROVES APPRAISAL SURPLUS; Explains Its Stand for Guidance of Promotional Companies | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/giants-shut-out-second-straight-day-as-reds-score-dodgers-defeat.html | Giants Shut Out Second Straight Day as Reds Score: Dodgers Defeat Pirates; REDS TRIUMPH, 4-0, WITH VANDER MEER Southpaw Holds Giants to Five Hits, Three by Ripple, and Strikes Out Eight LOMBARDI DRIVES HOMER Schumacher Suffers by, Slow Fielding-New York Lead Over Cubs 31/2 Games In Control Throughout Pitcher Lobs in a Run Two runs in 27 Frames | True | By Arthur J. Daley | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/house-hits-talks-by-2-secretaries-woodruff-says-sabertrattling.html | HOUSE HITS TALKS BY 2 SECRETARIES; Woodruff Says 'Saber-Rattling Outbursts' Strengthen Bonds Between Dictators Abroad FISH ASSAILS WOODRING He 'Doesn't Blame Mussolihi for His Fiery Reply' to 'War-Breeding Speech' | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/john-n-vanderlyn.html | JOHN N. VANDERLYN | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/annette-d-rogers-engaged.html | Annette D. Rogers Engaged | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/u-s-and-philippines-evolve-tariff-plan-report-completed-on-the.html | U. S. AND PHILIPPINES EVOLVE TARIFF PLAN; Report Completed on the Elimination of Preferences | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/heads-the-montreal-curb.html | Heads the Montreal Curb | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mechanized-dash-takes-army-toll-sergeant-killed-two-soldiers-and-a.html | MECHANIZED DASH TAKES ARMY TOLL; Sergeant Killed, Two Soldiers and a Civilian Hurt in Mishaps on 176-Mile March STATIC BLURS RADIO LINK But Motor Brigage Crosses Kentucky-Tennessee Hills in Day's Swift Passage Speed at 25-Mile Average Sergeant Killed in "Safe" Car | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dartmouth-takes-title-routs-springfield-126-innew-england-lacrosse.html | DARTMOUTH TAKES TITLE; Routs Springfield, 12-6, in--New England Lacrosse League | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sarron-beats-gevinson-takes-decision-in-washington-ringpassario.html | SARRON BEATS GEVINSON; Takes Decision in Washington Ring--Passario, Scalzo Win | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/eugene-g-carbey-real-estate-broker-mount-vernon-man-was-former.html | EUGENE G. CARBEY, REAL ESTATE BROKER; Mount Vernon Man Was Former Eastman Kodak Executive. | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/debate-wider-scope-auto-crash-for-juvenile-courts-fatal-t-judges-at.html | DEBATE WIDER SCOPE AUTO CRASH FOR JUVENILE COURTS FATAL T; Judges at State Session Split on Jurisdiction to 18 Years | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/chamberlain-better-had-gout.html | Chamberlain Better, Had Gout | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/rumors-persist-in-reich-berlins-assurance-to-britain-fails-to-quell.html | RUMORS PERSIST IN REICH; Berlin's Assurance to Britain Fails to Quell Reports of Moves Suggests Trouble Is Brewing | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/indict-two-as-kidnappers.html | Indict Two as Kidnappers | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/nourmahal-arrives-at-balboa.html | Nourmahal Arrives at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/queens-accepts-evergood-mural-library-board-passes-on-the-art-work.html | QUEENS ACCEPTS EVERGOOD MURAL; Library Board Passes on the Art Work for Richmond Hill Branch Building RESIDENTS IN OPPOSITION Final Approval Awaits Action of Municipal Commission--Conflict Began in '36 Painter Is Satirist Gift to Art Institute | True | By Edward Alden Jewell. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dividends-voted-by-corporations-american-sumatra-tobacco-to-pay-90.html | DIVIDENDS VOTED BY CORPORATIONS; American Sumatra Tobacco to Pay 90 Cents Extra on Its Common Shares 20 CENTS BY LEHN & FINK Budd Wheel Authorizes Total of $2 on First Preferred50c by Mesta Machine Budd Wheel Lehn & Fink Products Long Island Lighting Kings County Lighting Mesta Machine Muskogee Company Pacific Indemnity Queens Borough Gas and Electric Welch Grape Juice Armour Meeting Postponed | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/lag-is-revealed-in-job-increases-april-saw-only-70000-added-to.html | LAG IS REVEALED IN JOB INCREASES; April Saw Only 70,000 Added to Payrolls, Against the Usual 400,000 FACTORY EMPLOYMENT OFF Weekly Payrolls Dipped 3.8%, or About $5,600,000, Says Secretary of Labor | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-kipp-fiancee-of-thomas-b-drum-daughter-of-passai-couple-will-b.html | MISS KIPP FIANCEE OF THOMAS B. DRUM; Daughter of Passai Couple Will Become the Bride of Attorney in Autumn MADE HER DEBUT IN 1935 Ethel Walker School Alumna--Prospective Bridegroom a Graduate of Bucknell Buck-Reynolds | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dr-f-winthrop-pyle.html | DR. F. WINTHROP PYLE | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/utilities-file-on-notes-2-associated-gas-system-units-give-data-to.html | UTILITIES FILE ON NOTES; 2 Associated Gas System Units Give Data to SEC | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/roosevelt-urges-phosphate-survey-message-to-congress-warns-of-need.html | ROOSEVELT URGES PHOSPHATE SURVEY; Message to Congress Warns of Need for Continuous Adequate Supply HUMAN TOUCH IN PLEA President Says Deficiency of the Chemical Is Likely to Affect Children's Health THE PRESIDENT'S MESSAGE Abandoned Land Is Cited World's Supply Is Detailed Would Develop Western Deposits Holds It a National Concern | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/schools-hampered-by-early-closing-high-school-graduations-will-be.html | SCHOOLS HAMPERED BY EARLY CLOSING; High School Graduations Will Be Held in Week After End of Teaching Year REGENTS' TESTS AT CLOSE Compiling of Reports Crowded by Adjourning of Classes for N. E. A. Convention Exercises for Delegates Double Strain" Is Involved | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/manhattan-tennis-victor.html | Manhattan Tennis Victor | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/price-act-review-sought.html | Price Act Review Sought | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/heads-columbia-honor-group.html | Heads Columbia Honor Group | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/births.html | Births | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/tobacco-bill-passed.html | Tobacco Bill Passed | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/7-mine-promoters-accused-of-fraud-carnation-gold-company-and.html | 7 MINE PROMOTERS ACCUSED OF FRAUD; Carnation Gold Company and Officers and Salesmen Named in Indictments $200,000 LOSS CHARGED SEC Counsel and Bennett Aide Helped Federal Attorney in Preparing the Case | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/270-aid-princeton-library-drive.html | 270 Aid Princeton Library Drive | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/charles-f-koenig-star-pitcher-of-50-years-ago-dies-in-st-louis-at.html | CHARLES F. KOENIG; Star Pitcher of 50 Years Ago Dies in St. Louis at 70 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/nazis-still-gather-data-on-schuschnigg-inquiry-links-exchancellor.html | NAZIS STILL GATHER DATA ON SCHUSCHNIGG; Inquiry Links Ex-Chancellor to Executions in 1934 | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/alice-ev-ans-fiancee-of-edgar-l-rossin-she-will-be-wed-to-new.html | ALICE EV ANS FIANCEE OF EDGAR L. ROSSIN; She Will Be Wed to New Yorker in June at Santa Fe, N.M. | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/naming-of-gerson-upheld-by-isaacs-he-holds-communists-have-right-to.html | NAMING OF GERSON UPHELD BY ISAACS; He Holds Communists Have Right to Public Office and Won't Oust Aide Undecided on McNulty Isaacs Heard, for Hour and Half NAMING OF GERSON UPHELD BY ISAACS Impressed by Gerson's Views Holds Aide Is Loyal Charges Are Brought Up Question by Livingston Sees Revolution Here Now | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/westchester-cc-routs-century-takes-2d-place-in-womens-golf.html | Westchester C.C. Routs Century, Takes 2d Place in Women's Golf; Defending Interclub Champions Are Beaten by 4 1/2 to 1/2-Green Meadow Team Gains Temporary Lead in District Play Summaries of the Matches: | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/treasury-asks-textile-bids.html | Treasury Asks Textile Bids | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/to-issue-new-preferred-philip-morris-co-would-use-fund-to-cut-bank.html | TO ISSUE NEW PREFERRED; Philip Morris & Co. Would Use Fund to Cut Bank Loans | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/news-of-the-stage-five-shows-are-closing-tonightsummer-tryouts.html | NEWS OF THE STAGE; Five Shows Are Closing Tonight-Summer Tryouts Up-State for Ferdinand Bruckner's 'Criminals' | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/slain-fleeing-holdup-man-shot-by-policeman-in-120thstreet-near.html | SLAIN FLEEING HOLD-UP; Man Shot by Policeman in 120th--Street Near Broadwav | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/customers-securities.html | CUSTOMERS' SECURITIES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/u-s-insular-bonds-home-owners-loan-bonds.html | U. S. INSULAR BONDS; HOME OWNERS LOAN BONDS | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sports-today-baseball-dog-show-golf-horse-racing-lacrosse-polo.html | Sports Today; BASEBALL DOG SHOW GOLF HORSE RACING LACROSSE POLO ROWING TRACK AND FIELD WRESTLING YACHTING | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/news-and-notes-of-the-advertising-world-campaign-for-new-rca-tube.html | News and Notes of the Advertising World; Campaign for New RCA Tube Packaging Film Shown Wilson to Direct Media Plans Linen Group Pushes Ad Drive Accounts Personnel Notes | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mrs-moody-in-final-after-dropping-set-beats-miss-scriven-at-tennis.html | MRS. MOODY IN FINAL AFTER DROPPING SET; Beats Miss Scriven at Tennis in England--Austin Loses | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/crash-laid-to-faulty-wiring.html | Crash Laid to Faulty Wiring | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/photographer-is-missing.html | Photographer is Missing | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/42-release-in-chanin-building.html | 42 Re-Lease in Chanin Building | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/miss-orcutts-75-wins-clips-arcola-mark-in-oneday-golfmiss-glutting.html | MISS ORCUTT'S 75 WINS; Clips Arcola Mark in One-Day Golf-Miss Glutting Second | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cubs-22-hits-rout-the-phillies-167-victors-shell-three-hurlersgalan.html | CUBS 22 HITS ROUT THE PHILLIES, 16-7; Victors Shell Three HurlersGalan Forced From Game With Ankle Injury | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/jury-is-completed-to-try-mine-heads-twelve-are-sworn-in-after.html | JURY IS COMPLETED TO TRY MINE HEADS; Twelve Are Sworn In After Government Frees One Company and Officer. REASON IS KEPT SECRET Actual Harlan County Trial Expected to. Start Monday After Week-End Recess Defense Calls Conference Interested in Freight Rates | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/foreign-copper-price-off-sales-made-at-870c-compared-with-930c-on.html | FOREIGN COPPER PRICE OFF; Sales Made at 8.70c, Compared With 9.30c on Thursday | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/officers-club-formed-foreign-army-and-navy-men-and-diplomats.html | OFFICERS' CLUB FORMED; Foreign Army and Navy Men and Diplomats. Eligible | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/capt-james-gillies-retired-official-of-canadian-pacific-steamships.html | CAPT. JAMES GILLIES; Retired Official of Canadian Pacific Steamships, Ltd. | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/spending-must-end-a-f-l-head-warns-we-cannot-go-on-forever-with.html | SPENDING MUST END, A. F. L. HEAD WARNS ' We Cannot Go on Forever' With 'Artificial' Government Stimulus, Declares Green URGES 'THE NATURAL WAY' This Lies in Increasing Private Employment and Wages for Recovery, He Says | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/quicksilver-prices-jump.html | Quicksilver Prices Jump | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/parisrome-talks-may-be-resumed-blondel-will-urge-reopening-of.html | PARIS-ROME TALKS MAY BE RESUMED; Blondel Will Urge Reopening of Parleys Leaving Spain to Non-intervention Group FRANCO SEEN NEEDING AID Italy to Celebrate May 29 as the 'Day of Solidarity With Nationalist Spain' Franco's Need for Aid Cited Unity With- Franco Cited Planes Reported Entering | True | By P. J. Philipwireless to the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/10month-revenue-up-1089049676-collections-of-4633704868-to-april-30.html | 10-MONTH REVENUE UP $1,089,049,676; Collections of $4,633,704,868 to April 30 Reported by the Treasury Department INCOME TAXES INCREASE Gain of $454,875,550 Listed--Month's Receipts From Liquor Levies Decline | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/hertzog-party-is-victor.html | Hertzog Party Is Victor | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/city-relief-record-praised-by-hodson-la-guardias-payasyougo-policy.html | CITY RELIEF RECORD PRAISED BY HODSON; La Guardia's Pay-as-You-Go Policy Has Kept Situation 'Healthy,' Official Says AID OF SALES TAX CITED No Other Municipality Has Been Able to Avoid Borrowing for Welfare Work, He Asserts Met All Obligations Praises Mayor's Cooperation | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/bond-men-hold-outing-local-municipal-dealers-defeat-midwest-guests.html | BOND MEN HOLD OUTING; Local Municipal Dealers Defeat Midwest Guests at Golf | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/the-screen-the-roxys-kentucky-moonshine-shines-exclusively-on-the.html | THE SCREEN; The Roxy's 'Kentucky Moonshine' Shines Exclusively on the Ritzes--'Hunted Men' at the Criterion At the Criterion At the Teatro Hispano At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/blooms-exhibited-on-new-ships-deck-2000-visitors-to-the-nieuw-lu.html | BLOOMS EXHIBITED ON NEW SHIP'S DECK; 2,000 Visitors to the Nieuw Lu Amsterdam See First Such Display on a Vessel DUTCH TULIPS ARE SEEN NOTABLES J. P. Morgan and Others Send Flowers-Debutantes Give Benefit Fashion Show | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/elisabeth-kennedy-becomes-engaged-new-york-girl-will-be-bride-of.html | ELISABETH KENNEDY BECOMES ENGAGED; New York Girl Will Be Bride of Fremont J. Knittle | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/title-is-clinched-by-flushing-nine-team-beats-bryant-60-for-sixth.html | TITLE IS CLINCHED BY FLUSHING NINE; Team Beats Bryant, 6-0, for Sixth Straight in Queens P.S.A.L. Section A Play TILDEN IN SCORELESS TIE Principe Limits Madison to One Hit--Results of Other School Baseball Games | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/apartment-house-bought-in-by-bank-central-park-view-is-among-eleven.html | APARTMENT HOUSE BOUGHT IN BY BANK; Central Park View Is Among Eleven Parcels in the City Sold at Auction TWO SALES ARE POSTPONED Disposal of Manhattan Towers Hotel at Upset Price of $215,000 Put Off to May 31 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cedillos-men-cut-tampico-rail-line-army-is-on-guard-10000-federal.html | CEDILLO'S MEN CUT TAMPICO RAIL LINE; ARMY IS ON GUARD; 10,000 Federal Troops in San Luis Potosi-Generals Shun Support of a Revolt CARDENAS STAYS IN NORTH Severing of the Road From Mexico City Is FearedEx-Envoy Alters Route Army Refuses to Aid Cedillo CEDILLO'S MEN CUT TAMPICO RAIL LINE Aides Confer with Cardenas Family Reported in U. S. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/frank-e-ellsworth-michigan-educator-head-of-training-at-western.html | FRANK E. ELLSWORTH, MICHIGAN EDUCATOR; Head of Training at Western State Teachers College Dies | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/methodists-plan-wesley-services-bicentenary-of-heartwarming-of.html | METHODISTS PLAN WESLEY SERVICES; Bicentenary of 'Heart-Warming' of Founder to Be Observed at Ceremonies Tuesday HOLY NAME MASS IS SET Subway and Transit Group to Meet--Hebrew Committee to Have Luncheon Mass for Transit Group Regional Committee to Meet Missions' Offering Set Oxford Group to Assemble Anchor Club to Meet at Mass W. C. T. U. to Convene Mass for Electrical Workers | True | By Rachel R. McDowell | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/screen-news-here-and-in-hollywood-shirley-rossbob-hope-get-roles-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Shirley Ross-Bob Hope Get Roles in 'Thanks for Memory', New Paramount Picture GREEN CHOSEN FOR LEAD British Actor. Will Be Seen in 'Splinter Fleet'-'Lone Wolf in Paris' at Globe Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/no-arms-found-in-british-ship.html | No Arms Found in British Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/george-s-mabee-57-exshipping-aide-assistant-to-general-manager-of-u.html | GEORGE S. MABEE, 57, EX-SHIPPING AIDE; Assistant to General Manager of U. S. Lines Is Dead | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/heads-electrical-society.html | Heads Electrical Society | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/dr-vincent-f-mendillo-head-of-new-britain-board-of-health-a-yale.html | DR. VINCENT F. MENDILLO; Head of New Britain Board of Health a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/advitagrah-changes-name.html | Advitagrah Changes Name | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/107143000-asked-for-deficiencies-commodity-credit-corporation-needs.html | $107,143,000 ASKED FOR DEFICIENCIES; Commodity 'Credit Corporation Needs $94,285,404 More | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/books-published-today.html | Books Published Today | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/la-guardia-goes-to-capital.html | La Guardia Goes to Capital | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/collectivists-of-sport.html | COLLECTIVISTS OF SPORT | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cubans-celebrate-independence-day-roosevelt-felicitates-laredo-bra.html | CUBANS CELEBRATE INDEPENDENCE DAY; Roosevelt Felicitates Laredo Bra on 36th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/phelps-and-koy-wallop-homers-dodgers-conquering-pirates75-pressnell.html | Phelps and Koy Wallop Homers, Dodgers Conquering Pirates,7-5; Pressnell Saves Game for Mungo After Van Weakens in Sixth, Yielding Three Runs--Pittsburgh Drops Fourth in Row Rizzo Hit by Pitch Blanton Is Called In The Box Score | True | By Roscoe McGowen | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/lord-taylor-staff-changes.html | Lord & Taylor Staff Changes | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/seminary-exercises-set.html | Seminary Exercises Set | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/pan-american-oil-earned-866340-income-in-quarter-equals-18-cents-a.html | PAN AMERICAN OIL EARNED $866,340; Income in Quarter Equals 18 Cents a Share, the Same as in Comparable Period PROFIT BY PRICE BROTHERS Company Earned $500,228 Net in Year to March 31 OTHER CORPORATE REPORTS PAN AMERICAN OIL EARNED $866,340 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/mary-anna-barnitz-wed-to-john-l-fox-mrs-duncan-ives-mcneill-serves.html | MARY ANNA BARNITZ WED TO JOHN L. FOX; Mrs. Duncan Ives McNeill Serves as the Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/canada-widens-work-aid-estimates-for-war-on-idleness-increased-to.html | CANADA WIDENS WORK AID; Estimates for War on Idleness Increased to $100,000,600 | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/member-trading-increased-in-week-accounted-for-2313-of-the-total.html | MEMBER TRADING INCREASED IN WEEK; Accounted for 23.13% of the Total Volume on Exchange in Period Ended April 23 | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/confirmations.html | Confirmations | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/cornerstone-laid-at-cancer-center-scientists-at-ceremony-hail.html | CORNERSTONE LAID AT CANCER CENTER; Scientists at Ceremony Hail Massing Here of World's Most Powerful Equipment HOSPITAL COST $4,000,000 Dr. James Ewing, Its Director, Dr. L. W. Douglas of McGill 'Are Principal Speakers Great Cancer Center Labor Rows Caused Delay Ceremony on Anniversary | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/agua-caliente-track-closes.html | Agua Caliente Track Closes | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/survey-clothing-trend-swing-to-single-breasted-suit-to-continue-in.html | SURVEY CLOTHING TREND; Swing to Single Breasted Suit to Continue in Fall | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/state-banking-co-ended-order-for-dissolving-local-concern-filed-in.html | STATE BANKING CO. ENDED; Order for Dissolving Local Concern Filed in Albany | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/deaths-in-memoriam-inueilings.html | Deaths; In Memoriam Inueilings | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/sixteen-post-bonds-in-waterbury-case-mayor-hayes-and-daniel-j-leary.html | SIXTEEN POST BONDS IN WATERBURY CASE; Mayor Hayes and Daniel J. Leary Lead Group—Each Is Freed on $25,000 MORE SURRENDERS LIKELY Governor Cross Asks'Resignations of Accused Men Holding Appointive Offices Others Who Posted Bonds Governor Asks Resignations | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/jersey-lacks-road-funds-sterner-says-it-cant-build-feed-routes-to.html | JERSEY LACKS ROAD FUNDS; Sterner Says it Can't Build Feed Routes to New Tunnel | True | Special to THE NEW YORK TIMES. | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/budge-and-mako-drill.html | Budge and Mako Drill | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/kinderwhitehead-score-take-medal-with-67-in-jersey-proamateur-golf.html | KINDER-WHITEHEAD SCORE; Take Medal With 67 in Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 376779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/nycentral-increases-bank-loan.html | N.Y.Central Increases Bank Loan | True | | C1B 376779 |
| 1938-05-21 | 1938-05-21 | https://www.nytimes.com/1938/05/21/archives/warneke-to-join-cards-soon.html | Warneke to Join Cards Soon | True | | C1B 376779 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/anxiety-is-felt-in-rumania.html | Anxiety Is Felt in Rumania | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/john-h-bromm.html | JOHN H. BROMM | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/paris-looks-for-a-clue-romeberlin-manoeuvre-to-split-france-and.html | PARIS LOOKS FOR A CLUE; Rome-Berlin Manoeuvre to Split France and Britain Suspected Effects Studied French Cautious | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/red-sox-checked-by-newsom-5-to-3-browns-ace-pitches-out-of-turn-and.html | RED SOX CHECKED BY NEWSOM, 5 TO 3; Browns' Ace Pitches Out of Turn and Beats MarcumMazzera Makes Homer | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/middle-3d-vote-held-vital-in-1940-shift-from-new-deal-is-seen-as.html | MIDDLE 3D' VOTE HELD VITAL IN 1940; Shift From New Deal Is Seen as Easing Task Ahead of the Republicans U. S. SPENDING OPPOSED Vanderberg Still Far Ahead in His Own Party the Survey Reveals Task for the Republicans Survey on Republican Race Vote of the Middle Third | True | By Dr. George Gallup, Director, American Institute of Public Opinion | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/8-russians-sent-to-prison-for-attack-on-a-worker.html | 8 Russians Sent to Prison For Attack on a Worker | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/franklin-square-homes-sold.html | Franklin Square Homes Sold | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/federal-insurance-seen-as-great-aid-about-2000-associations-now.html | FEDERAL INSURANCE SEEN AS GREAT AID; About 2,000 Associations Now Have Safety Guarantees | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/education-drive-for-foreign-trade-celebration-board-weighing.html | EDUCATION DRIVE FOR FOREIGN TRADE; Celebration Board Weighing Permanent Program of Promotion WOULD LIST 150 SPEAKERS Consuls of 50 Nations Ready to Help in Publicizing the Value of Commerce Trade Dinner Scheduled Farm Exports Rise | True | By Charles E. Egan | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/civil-service-setup-hailed-and-censured-reform-group-lauds-lehman.html | CIVIL SERVICE SET-UP HAILED AND CENSURED; Reform Group Lauds Lehman but Scores Fair Directors | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bonds-drift-off-in-slow-trading-treasurys-loans-however-are.html | BONDS DRIFT OFF IN SLOW TRADING; Treasury's Loans, However, Are Exceptions to Trend | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mary-a-mgarry-engaged-member-of-new-york-family-to-be-prof-t-k.html | MARY A. M'GARRY ENGAGED; Member of New York Family to Be Prof. T. K. Just's Bride | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/engagements2.html | Engagements(2) | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-sheppard-sees-temperance-rising-milk-bars-at-deb-parties-and.html | MRS. SHEPPARD SEES TEMPERANCE RISING; Milk Bars at 'Deb' Parties and New Recreational Projects Cited as Significant STATE-WIDE SURVEY MADE Member of Liquor Authority Tells of Challenge Created by Increased Leisure Creating Public Sentiment Popularity of the Milk Bar Scientific Data Available | True | By Elizabeth la Hines | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/financial-markets-stocks-lower-in-dull-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Lower in Dull Trading; Treasury Bonds Gain--Dollar Strong--Wheat Firm; Cotton Steady | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/some-stores-reorder-in-good-volume-here-south-southwest-and-coast.html | SOME STORES REORDER IN GOOD VOLUME HERE; South, Southwest and Coast Report Best Trade | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-wellplanned-guide-to-new-orleans-new-orleans-city-guide-written-a.html | A Well-Planned Guide to New Orleans; NEW ORLEANS CITY GUIDE. Written and Compiled by the Federal Writers Project of the Works Progress Administration for the City of New Orleans. 430 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDWARD LAROCQUE TINKER. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/would-safeguard-parks-westchester-women-organize-to-preserve.html | WOULD SAFEGUARD PARKS; Westchester Women Organize to Preserve Recreation Areas | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chilean-leader-in-brazil-foreign-minister-is-expected-to-discuss.html | CHILEAN LEADER IN BRAZIL; Foreign Minister Is Expected to Discuss Chaco Situation | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/yale-cubs-score-75-beat-princeton-freshmen-as-wood-stops-attack-in.html | YALE CUBS SCORE, 7-5; Beat Princeton Freshmen as Wood Stops Attack in Ninth | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/account-debits-rise-5-per-cent-in-week-total-is-7539000000-for-the.html | ACCOUNT DEBITS RISE 5 PER CENT IN WEEK; Total Is $7,539,000,000 for the Period Ended May 18 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/catholic-editors-pledge-campaign-plan-attack-on-sinister-forces-in.html | CATHOLIC EDITORS PLEDGE CAMPAIGN; Plan Attack on 'Sinister Forces in Nation Seeking to Entangle Us in War' | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/opposes-increase-in-city-borrowing-lbelliman-says-action-would.html | OPPOSES INCREASE IN CITY BORROWING; L.B.Elliman Says Action Would Enhance Realty Burdens | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/railroad-crisis-demands-prompt-and-lasting-solution-carriers-must.html | Railroad Crisis Demands Prompt and Lasting Solution; Carriers Must Be Allowed Leeway of Free Enterprise and Wage Rates Must Be Made Flexible If the Industry Is to Recover Its Former Position Receiverships Hit Record Rail Men Affected Confiscation Seen Wages Main Issue Make-Work" Costly Refund Suggested Danger in Proposal Equalized Wages Lower Taxes Flexibility Needed | True | ELISHA M. FRIEDMAN. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-fha-ruling-asked-would-release-blanket-mortgage-from-individual.html | NEW FHA RULING ASKED; Would Release Blanket Mortgage From Individual Buildings | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/liberalism-and-william-james-in-the-spirit-of-william-james-by.html | Liberalism and William James; IN THE SPIRIT OF WILLIAM JAMES. By Ralph Barton Perry. Powell Lectures on Philosophy. Edited by D. S. Robinson. 223 pp. New Haven: Yale University Press. $2. | True | By Clifford Barrett | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/roberts-sets-pace-in-qualifying-test-averages-125506-mph-new-mark.html | ROBERTS SETS PACE IN QUALIFYING TEST; Averages 125.506 M.P.H., New Mark at Indianapolis, as 25,000 Watch Trials Has Two More Chances Mays's Car in Spin Probable Line-up | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/quezon-offers-us-supplies-for-a-war-says-we-can-have-every-tropical.html | QUEZON OFFERS U.S. SUPPLIES FOR A WAR; Says We Can Have Every Tropical Product and Food Needed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/winifred-h-tomb-becomes-engaged-daughter-of-retired-navy-captain-to.html | WINIFRED H. TOMB BECOMES ENGAGED; Daughter of Retired Navy Captain to Marry C. D. Rice Jr. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wins-medal-at-georgetown.html | Wins Medal at Georgetown | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/housing-ventures-called-essential-need-some-risk-for-economic.html | HOUSING VENTURES CALLED ESSENTIAL; Need Some Risk for Economic Progress, Says H. U. Nelson | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kewchak-greenberg-honored.html | Kewchak, Greenberg Honored | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/install-package-receiver.html | Install Package Receiver | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/liner-brings-stowaway-youth-says-he-was-wounded-fighting-for.html | LINER BRINGS STOWAWAY; Youth Says He Was Wounded Fighting for Loyalists | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/son-born-to-the-e-a-pancoasts.html | Son Born to the E. A. Pancoasts | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/presbyterians-vote-predestination-ban-two-sections-of-confession-of.html | PRESBYTERIANS VOTE PREDESTINATION BAN; Two Sections of Confession of Faith Will Be Dropped | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/changes-in-secs-staff-wwwerntz-succeeds-cg-blough-as-chief.html | CHANGES IN SEC'S STAFF; W.W.Werntz Succeeds C.G. Blough as Chief Accountantt | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/warns-of-rabies-peril-state-health-commissioner-acts-after-boy-dies.html | WARNS OF RABIES PERIL; State Health Commissioner Acts After Boy Dies Here | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/race-meeting-at-blind-brook-club-will-be-marked-by-festivities.html | Race Meeting at Blind Brook Club Will Be Marked by Festivities; Event of Fairfield and Westchester Hounds Set for Saturday--Supper Friday Night, Luncheon on Day of Meet | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/predicts-good-realty-years.html | Predicts Good Realty Years | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/campus-race-units-subject-of-survey-first-of-fellowships-for-study.html | CAMPUS RACE UNITS SUBJECT OF SURVEY; First of Fellowships for Study of Their Patterns and Habits Is Endowed by Fraternity Inspired by Conditions Abroad Items Listed for Survey | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/desetto-hurls-nohitter-hofstra-ace-fans-14-bard-batsmen-to-triumph.html | DESETTO HURLS NO-HITTER; Hofstra Ace Fans 14 Bard Batsmen to Triumph, 11-0 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mt-holyoke-rites-will-open-chapel-college-will-dedicate-abbey.html | MT. HOLYOKE RITES WILL OPEN CHAPEL; College Will Dedicate Abbey Memorial, Gift of Widow of C. C. Abbey, Next Sunday | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/minor-league-baseball-american-association-international-league.html | Minor League Baseball; AMERICAN ASSOCIATION INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION Major League Leaders NATIONAL LEAGUE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/pennsylvania-rejects-domination-by-lewis-keystone-democrats-by.html | PENNSYLVANIA REJECTS DOMINATION BY LEWIS; Keystone Democrats by Primary Vote Also Keep Control of Delegates To the 1940 Convention A -LABOR VICTORY IN OREGON Where Lewis Failed Choice in Strategy Kennedy's Vote Ratio How Farley Stands AFTER PENNSYLVANIA HAD COUNTED- UP THE BALLOTS BAD CHIHUAHUA! | True | By Arthur Krock | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/help-owners-to-select-fha-issues-booklet-on-choosing-proper.html | HELP OWNERS TO SELECT; FHA Issues Booklet on Choosing Proper Neighborhood | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/building-renting-rapidly-thirty-of-fiftysix-suites-leased-in-new.html | BUILDING RENTING RAPIDLY; Thirty of Fifty-six Suites Leased in New House in 83d Street | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/recent-recordings-excerpts-from-k-p-e-bach-magnificatan-assortment.html | RECENT RECORDINGS; Excerpts From K. P. E. Bach MagnificatAn Assortment of Lesser Items | True | By Compton Pakenham | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/barnard-surveys-student-budget-649-is-lowest-annual-cost-among.html | BARNARD SURVEYS STUDENT BUDGET; $649 Is Lowest Annual Cost Among Those Who Do Not Live at the College | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-sell-seventh-avenue-corner.html | To Sell Seventh Avenue Corner | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/spring-elections-bring-changes-in-long-island-club-leadership-mrs.html | Spring Elections Bring Changes In Long Island Club Leadership; Mrs. Martin Schrenkeisen Now President of Garden City-Hempstead Group--New Faces Among Governing Committees TAKING THE LEAD IN LONG ISLAND CLUB AFFAIRS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/navy-turns-back-georgetown-43-victors-get-all-their-runs-in-first.html | NAVY TURNS BACK GEORGETOWN, 4-3; Victors Get All Their Runs in First Inning on Four Hits and Three Passes | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/repainting-tin-roof-surface-peeling-needs-immediate-care-states.html | REPAINTING TIN ROOF; Surface Peeling Needs Immediate Care, States Builder | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/auction-2500-lots-westchester-holdings-to-be-sold-by-town-of.html | AUCTION 2,500 LOTS; Westchester Holdings to Be Sold by Town of Greenburgh | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/-sacred-lily-of-india-a-giant-house-plant-its-slow-growth-and-its.html | ' SACRED LILY OF INDIA' A GIANT HOUSE PLANT; Its Slow Growth and Its Huge Blossom Are Interesting | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-log-of-a-globetrotter.html | THE LOG OF A GLOBE-TROTTER | True | By James C. Vermeer | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/endorses-earhart-fund-president-praises-aviatrix-and-the-memorial.html | ENDORSES EARHART FUND; President Praises Aviatrix and the Memorial Movement | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/europe-boiling-again-czech-election-today-berlinprague-friction.html | EUROPE BOILING AGAIN; CZECH ELECTION TODAY; Berlin-Prague Friction Renewed With Reports of Troop Movements While Paris and Rome Quarrel AFRICAN MANOEUVRES STIR ROW The Franco-Italian Difficulties Benes Has a New Plan Situation Is Not Better Britain Working for Peace | True | By Edwin L. James | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-theses-cover-wide-range-president-dodds-considers-the.html | PRINCETON THESES COVER WIDE RANGE; President Dodds Considers the System a Great Forward Step by the University STUDY CARRIED ON ABROAD 60,000-Word Paper on The Associated Press Leads Research in Journalism Political Columnists Discussed Dictatorships Draw a Book | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/railway-wages.html | RAILWAY WAGES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cohen-sold-to-little-rock.html | Cohen Sold to Little Rock | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/treasures-of-art-sought-for-fair-project-contemplates-exhibit-of.html | TREASURES OF ART SOUGHT FOR FAIR; Project Contemplates Exhibit of Masterpieces From Time of Pericles to Present EUROPE ASKED TO LEND Dr. W. R. Valentiner, Director General, Sails to Arrange for Great Collection Site Offered by Fair Plan for Exhibition Rooms TREE-PLANTING AT FAIR Camp Fire Girls From 5 Boroughs Join in Ceremonies | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/aryan-germans-under-hitler-savage-symphony-by-eva-lips-translated.html | Aryan" Germans Under Hitler; SAVAGE SYMPHONY. By Eva Lips. Translated From the German by Caroline Newton. With Introduction by Dorothy Thompson. 336 pp. New York: Random House. $3. | True | By Katherine Woods | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-be-continued-plays.html | TO BE CONTINUED; PLAYS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-question-of-hours.html | THE QUESTION OF HOURS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bare-wake-island-now-garden-spot-california-student-produces.html | BARE WAKE ISLAND NOW GARDEN SPOT; California Student Produces Vegetables by Culture in Treated Water | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/young-continues-guaranty-attack-alleghanys-chairman-charges-trust.html | YOUNG CONTINUES GUARANTY ATTACK; Alleghany's Chairman Charges Trust Company Impedes the Dissolution of Chesapeake Dissolution Recommended Proposal of Settlement | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/india-inscriptions-found-antedate-christian-era.html | India Inscriptions Found Antedate Christian Era | True | Special Correspondence, THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brokers-plan-an-association.html | Brokers Plan an Association | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-air-fighter-chosen-for-army-propellers-are-behind-wings-incraft.html | NEW AIR FIGHTER CHOSEN FOR ARMY; Propellers Are Behind Wings in/Craft Picked After a Year of Tests 13 WILL COST $3,168,265 Bell Aircraft Company Gets Contract -- Armament, a Record for Ships of Class | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/knoxville-city-board-backs-utility-buying-approves-7900000-deal.html | KNOXVILLE CITY BOARD BACKS UTILITY BUYING; Approves $7,900,000 Deal With TVA to Get Properties | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/air-conditioned-homes-executive-sees-growing-tendency-in-that.html | AIR CONDITIONED HOMES; Executive Sees Growing Tendency in That Direction | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/baby-parade-at-college-75-take-part-in-childrens-fete-at-new.html | BABY PARADE AT COLLEGE; 75 Take Part in Children's Fete at New Rochelle | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/orchestra-to-appear-naumburg-organization-to-open-its-series.html | ORCHESTRA TO APPEAR; Naumburg Organization to Open Its Series Decoration Day | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-dance-seasons-end-a-backward-glance-at-the-years-record-of.html | THE DANCE: SEASON'S END; A Backward Glance at the Year's Record Of Accomplishment--News Notes | True | By John Martin | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/history-of-harlem-figures-in-pageant-300-youngsters-rehearse-for.html | HISTORY OF HARLEM FIGURES IN PAGEANT; 300 Youngsters Rehearse for Performance Today | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/issues-at-albany-extend-club-year-constitutional-reforms-cause-many.html | ISSUES AT ALBANY EXTEND CLUB YEAR; Constitutional Reforms' Cause Many Women's Groups to Prolong the Season OBSERVERS ON THE SCENE Members Are Kept Informed on Progress of Measures Before Convention Membership to Be Informed Debate on Gambling Issue | True | By Anne Petersen | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/osteopathic-society-elects.html | Osteopathic Society Elects | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ideas-that-have-transformed-the-world-we-live-in-ideas-that-brought.html | Ideas That Have Transformed the World We Live In; Ideas That Brought Change | True | By William Marias Malisoff | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lunatic-kills-27-in-japan-young-man-shoots-sleeping-men-women-and.html | LUNATIC KILLS 27 IN JAPAN; Young Man Shoots Sleeping Men, Women and Children | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/john-muir-who-lived-in-his-own-high-mountains-to-read-his.html | John Muir, Who Lived in His Own High Mountains; To Read His Unpublished Journals Is to Add Richly to Our Knowledge of the Man JOHN OF THE MOUNTAINS. The Unpublished Journals of John Muir. Edited by Linnie Marsh Wolfe. Illustrated. 481 pp. Boston: Houghton Mifflin Company, $3.75. | True | By R. L. Duffus | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hungary-is-saved-from-nazi-putsch-weakness-of-daranyi-regime-in.html | HUNGARY IS SAVED FROM NAZI PUTSCH; Weakness of Daranyi Regime in Dealing With Menace Caused Its Downfall NEW CABINET PRO-GERMAN A Second Strong Hand A Compromise Solution Berlin Need Not Fear | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/moscow-alarmed-by-czech-election-soviet-sees-nazis-laying-the.html | MOSCOW ALARMED BY CZECH ELECTION; Soviet Sees Nazis Laying the Groundwork for the Partition and Seizure of Prague FRANCE, BRITAIN BLAMED Pravda Says London and Paris Brought Pressure on Prague to Make More Concessions | True | By Harold Dennywireless To the New York Times | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/finns-alter-st-and-on-foreign-policy-will-cooperate-with.html | FINNS ALTER ST AND ON FOREIGN POLICY; Will Cooperate With Scandinavian Nations on Sanctions | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-rallies-top-cornell-twice-tigers-score-54-and-43-and.html | PRINCETON RALLIES TOP CORNELL TWICE; Tigers Score, 5-4 and 4-3, and Annex Fourth Place in League Race 5-RUN DRIVE SETTLES 1ST, Visitors Then Stage Another Uphill Fight in Nightcap to Sweep Twin Bill | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/watson-scores-three-victories-as-michigan-retains-big-ten-track.html | Watson Scores Three Victories as Michigan Retains Big Ten Track Title; THREE MARKS SET IN COLUMBUS MEET Mehl Runs 2 Miles in 9:10.4, New Big Ten and National Collegiate Record WATSON EXCELS IN SHOT Betters Standard as Albritton Boosts High Jump Figures--Michigan Easy Victor Forced to the Limit Show All-Around Strength | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/navy-signs-orders-for-5381572-oil-contracts-for-pacific-fleet-call.html | NAVY SIGNS ORDERS FOR $5,381,572 OIL; Contracts for Pacific Fleet Call for 7,979,030 Barrels | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rockefeller-estate-still-awaits-buyer-lakewood-home-being-offered.html | ROCKEFELLER ESTATE STILL AWAITS BUYER; Lakewood Home Being Offered for About $250,000 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/anglers-weigh-bait-or-beethoven-as-a-lure-for-salt-water-fishing-dr.html | Anglers Weigh Bait or Beethoven As a Lure for Salt Water Fishing; Dr. Klein at Asbury Park Says Classic Music Is Better Than Worms or Squid and Cites Scientific Data to Prove Point | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/19-stores-rented-in-new-house.html | 19 Stores Rented in New House | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/temple-school-in-jubilee-college-of-dentistry-marks-its-75th.html | TEMPLE SCHOOL IN JUBILEE; College of Dentistry Marks Its 75th Anniversary | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-maulding-promoted-becomes-director-of-personnel-of-interior.html | MRS. MAULDING PROMOTED; Becomes Director of Personnel of Interior Department | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/other-music-in-review-williamss-fourth-symphony-and-holsts-fugal.html | OTHER MUSIC IN REVIEW; Williams's Fourth Symphony and Holst's Fugal Concerto on NBC Program-Boult Is Cohductor | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/disabled-ship-repaired-at-sea.html | Disabled Ship Repaired at Sea | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chicago-building-rises-suburban-area-had-advance-of-10-in-april-and.html | CHICAGO BUILDING RISES; Suburban Area Had Advance of 10% in April and March | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/will-cuts-off-children-mrs-mulholland-peabody-mass-leaves-150000-to.html | WILL CUTS OFF CHILDREN; Mrs. Mulholland, Peabody, Mass., Leaves $150,000 to Grandchild, 6 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/colorado-athletes-score.html | Colorado Athletes Score | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lloyd-harbor-ideal-spot-for-weekend-anchorage-trip-near-top-of-list.html | Lloyd Harbor Ideal Spot for Week-End Anchorage; Trip Near Top of List Popular Port of Call | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dr-majocchis-encore-more-of-my-life-by-andrea-majocchi-translated.html | Dr. Majocchi's Encore; MORE OF MY LIFE. By Andrea Majocchi. Translated by Wallace Brockway. 313 pp. New York: Knight Publishers, Inc. $2.50. | True | By Rose C.. Feld | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/denies-court-shift-in-stockyard-case-wood-defense-counsel-writes.html | DENIES COURT SHIFT IN STOCKYARD CASE; Wood, Defense Counsel, Writes Senators That Justices Are 'Wholly Consistent' Text of the Wood Letter Sees "Unjustified Assumption" | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/seeks-annulment-of-mexican-divorce-wealthy-argentine-asks-french.html | SEEKS ANNULMENT OF MEXICAN DIVORCE; Wealthy Argentine Asks French Court to Take Jurisdiction | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/disinters-nevin-body-over-kins-protest-widow-orders-reburial-in.html | DISINTERS NEVIN BODY OVER KIN'S PROTEST; Widow Orders Reburial in Maine of Pennsylvania Composer | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/pointers-for-radio-teachers.html | POINTERS FOR RADIO TEACHERS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/named-papal-legate-to-meeting.html | Named Papal Legate to Meeting | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wolfflandesman.html | Wolff-Landesman | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/7-meet-marks-set-as-princeton-wins-ivy-league-crown-tiger-trackmen.html | 7 MEET MARKS SET AS PRINCETON WINS IVY LEAGUE CROWN; Tiger Trackmen, With Bradley Starring, Get 591/4 Points in Heptagonal Games CORNELL 20, COLUMBIA 3D Ryan of Lions High Scorer.Johnson Out With Illness--Two Records Tied Unbeaten in Dual Meets Plenty of Action A Gallant Effort PRINCETON TAKES HEPTAGONAL TITLE Two Close Finishes THE SUMMARIES New Half-Mile Mark Being Set at Heptagonal Games SPRINTERS AND DISTANCE RUNNERS SEEKING HONORS IN MEET AT PALMER STADIUM | True | By Arthur J. Daleyspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/exhibition-on-garden-cities.html | Exhibition on Garden Cities | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/robot-phone-call-tells-river-stage-device-for-use-in-forecasting.html | ROBOT PHONE CALL TELLS RIVER STAGE; Device for Use in Forecasting Floods Provides Weather Bureau With Data SOUND TRACK EMPLOYED Interval Between Two Buzzes lives Listener Basis for Figuring Water Level | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/life-of-the-child-star-a-hollywood-fairy-tale-fairytale-life-of-the.html | LIFE OF THE CHILD STAR:; A HOLLYWOOD FAIRY TALE FAIRY-TALE LIFE OF THE CHILD STAR | True | By Douglas W. Churchill | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/music-school-holds-its-annual-festival-winners-of-the-ernest.html | MUSIC SCHOOL HOLDS ITS ANNUAL FESTIVAL; Winners of the Ernest Williams Composition Contest Listed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/french-war-veterans-quit-group-headed-by-german.html | French War Veterans Quit Group Headed by German | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/heads-women-shoppers-mrs-aline-d-hays-elected-by-national-league.html | HEADS WOMEN SHOPPERS; Mrs. Aline D. Hays Elected by National League | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/norway-recognizes-ethiopia.html | Norway Recognizes Ethiopia | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hamilton-declares-youth-is-defrauded-roosevelt-takes-away-right-to.html | HAMILTON DECLARES YOUTH IS DEFRAUDED; Roosevelt Takes Away Right to Livelihoods He Says | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/issue-nassau-county-magazine.html | Issue Nassau County Magazine | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/summaries-of-private-schools-meet.html | Summaries of Private Schools Meet | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/istanbul-modernization-dooms-many-old-mosques.html | ISTANBUL MODERNIZATION DOOMS MANY OLD MOSQUES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wedding-in-autumn-for-katherine-morse-scarsdale-girl-to-become.html | WEDDING IN AUTUMN FOR KATHERINE MORSE; Scarsdale Girl to Become Bride of Frank B. Harrington | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/make-industrial-loans-realty-official-says-decision-is-good.html | MAKE INDUSTRIAL LOANS; Realty Official Says Decision Is Good Investment Sign | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/george-f-lederer-building-superintendent-since-1934-of-irvington-n.html | GEORGE F. LEDERER; Building Superintendent Since 1934 of Irvington, N. J., Dies | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/knepper-conquers-driggs-by-2-and-1-foils-bid-for-third-victory-in.html | KNEPPER CONQUERS DRIGGS BY 2 AND 1; Foils Bid for Third Victory in Garden City Golf Club Tourney by Taking Final KNEPPER CONQUERS DRIGGS BY 2 AND 1 knepper Jinx to Driggs Now Trails, 4 and 7 Shot Surprises Gallery | True | By William D. Richardsonspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/motor-boating-yacht-clubs-and-cruising-new-book-on-cruising-pacific.html | Motor Boating, Yacht Clubs and Cruising New Book on Cruising Pacific Race July 15 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/eliezer-falk.html | ELIEZER FALK | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/prison-for-griebl-expected-in-reich-long-detention-of-fugitive-in-u.html | PRISON FOR GRIEBL EXPECTED IN REICH; Long Detention of Fugitive in U. S. Spy Inquiry for Lack of Passport Is Likely Authorities Here Skeptical PRISON FOR GRIEBL EXPECTED IN REICH Two Women Questioned | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/home-needs-good-doors-poor-material-likely-to-cause-expense-and.html | HOME NEEDS GOOD DOORS; Poor Material Likely to Cause Expense and Annoyance | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/argentine-bank-reports-ratio-of-gold-to-notes-rises-to-12143-per.html | ARGENTINE BANK REPORTS; Ratio of Gold to Notes Rises to 121.43 Per Cent in Fortnight | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/offers-aid-to-city-realty-board-ready-to-assist-in-criminal-court.html | OFFERS AID TO CITY; Realty Board Ready to Assist in Criminal Court Plans | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fifth-ave-scene-of-antiwar-walk-eighty-persons-many-of-them.html | FIFTH AVE. SCENE OF ANTI-WAR WALK; Eighty Persons, Many of Them Gray-Haired,-Carry Posters Advocating Peace A 2-HOUR DEMONSTRATION Thousands View Marchers Whose Placards Denounce Military Propaganda | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/leix-makes-debut-in-contest-today-irish-gaelic-football-team-to.html | LEIX MAKES DEBUT IN CONTEST TODAY; Irish Gaelic Football Team to Oppose New York Unit at Yankee Stadium | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/studio-notes-and-comment-charlie-mccarthy-leads-in-popularity-poll.html | STUDIO NOTES AND COMMENT; Charlie McCarthy Leads In Popularity Poll About Programs and People | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/c-i-o-gives-50000-to-aid-fur-strike-lewis-pledges-further-funds-if.html | C. I. O. Gives $50,000 to Aid Fur Strike; Lewis Pledges Further Funds If Needed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/boston-u-in-front-108-tallies-nine-runs-in-third-and-fourth-to-beat.html | BOSTON U. IN FRONT, 10-8; Tallies Nine Runs in Third and Fourth to Beat Wesleyan | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/omahoney-pins-macaluso.html | O'Mahoney Pins Macaluso | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/thousands-visit-gardens-marshall-fields-long-island-estate-opened.html | THOUSANDS VISIT GARDENS; Marshall Field's Long Island Estate Opened for Benefit | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-birthday-in-suburbs-new-rochelle-will-mark-founding-of-city-by.html | A BIRTHDAY IN SUBURBS; New Rochelle Will Mark Founding of City by The Huguenots Frontiers Still Exist A Village in 1857 | True | By Barron C. Watson | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jeanne-renaud-wed-to-t-e-shea-bride-attended-by-her-sister-miss.html | JEANNE RENAUD WED TO T. E. SHEA; Bride Attended by Her Sister, Miss Ruth Renaud--Donald Elliman Best Man | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gladys-miller-a-bride-has-five-attendants-at-her-marriage-to-george.html | GLADYS MILLER A BRIDE; Has Five Attendants at Her Marriage to George R. Magher | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/belgium-to-honor-dr-courbion.html | Belgium to Honor Dr. Courbion | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/english-stable-boys-strike.html | English Stable Boys Strike | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/road-reveals-salaries-missouri-pacific-paid-59000-to-l-w-baldwin-in.html | ROAD REVEALS SALARIES; Missouri Pacific Paid $59,000 to L. W. Baldwin in 1937 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bulbs-for-summer-bloom-tuberous-begonias-and-others-not-well-known.html | BULBS FOR SUMMER BLOOM; Tuberous Begonias, and Others Not Well Known, Offer Unusual Opportunities Has Few Troubles Save the Bulb Foliage Swat the Tent Caterpillar | True | By F. F. Rockwell | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/medical-fraternity-to-dine.html | Medical Fraternity to Dine | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lists-westchester-realty.html | Lists Westchester Realty | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/german-battleship-in-service.html | German Battleship in Service | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/for-a-cuban-memorial-interamerican-competition-is-announced-by.html | FOR A CUBAN MEMORIAL; Inter-American Competition Is Announced by Island Government--Arab Glass | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bissell-will-be-guest-fellowwar-veterans-to-honor-justice-at-a.html | BISSELL WILL BE GUEST; Fellow-War Veterans to Honor Justice at a Dinner | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/auction-manhattan-holdings.html | Auction Manhattan Holdings | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/meredith-haines-sets-wedding-day-she-will-be-married-to-donald-f.html | MEREDITH HAINES SETS WEDDING DAY; She Will Be Married to Donald F. Taylor on Governors Island June 17 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rental-tendencies-loan-league-looks-for-rising-rates-next-year.html | RENTAL TENDENCIES; Loan League Looks for Rising Rates Next Year | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cardiac-foundation-aided.html | Cardiac Foundation Aided | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/pullman-defends-plea-denies-it-seeks-a-fare-rise-mainly-to-pay.html | PULLMAN DEFENDS PLEA; Denies It Seeks a Fare Rise Mainly to Pay Dividends | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/yale-varsity-sets-course-mark-to-finish-carnegie-cup-sweep-cornell.html | Yale Varsity Sets Course Mark To Finish Carnegie Cup Sweep; Cornell, 1 3/4 Lengths Back, Also Under Cayuga Record--Princeton Is LastDeferred Race Rowed on Calm Lake YALE EIGHT SETS MARK FOR COURSE Cornell Challenge Met | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/institute-plan-backed-dr-coffin-endorses-proposal-of-jewish.html | INSTITUTE PLAN BACKED; Dr. Coffin Endorses Proposal of Jewish Theological Seminary | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/san-salvador-and-guatemala-reply-from-guatemala.html | SAN SALVADOR AND GUATEMALA; Reply From Guatemala | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/suchows-fall-brings-war-into-a-new-phase-japan-must-now-tackle-the.html | SUCHOW'S FALL BRINGS WAR INTO A NEW PHASE; Japan Must Now Tackle the Interior, With Ultimate Success in Doubt As China Seeks New Tactics Forces Too Small Problem of Transport Chinese Raid Lines South of Yellow River TROUBLE IN THE CHINESE INTERIOR CHINA YIELDS MORE OF HER GREAT PLAINS AREA | True | By Kurt Bloch | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/childhood-grows-safer.html | CHILDHOOD GROWS SAFER | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/by-the-sea-areas-in-jersey-plan-for-holidays-music-at-asbury-park.html | BY THE SEA; Areas in Jersey Plan For Holidays MUSIC AT ASBURY PARK ALLENHURST BUILDING STONE HARBOR EVENTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/queries-and-answers-queries-the-ghosts-of-earth-rise-up-old-earth.html | Queries and Answers; QUERIES The Ghosts of Earth" Rise Up, Old Earth" Winds That Blow Wild and Free" Feeling Another's Woe" Angels Keep Their Places" Information and Education" Paddy's Dream" What I Do, I Am" The Azure That Dims the Night" The Gobi Desert" A Bracelet and Violets" | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lansdowne-pa-development.html | Lansdowne, Pa., Development | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/col-buller-dead-expert-on-bridge-british-veteran-sponsored-the.html | COL. BULLER DEAD; EXPERT ON BRIDGE; British Veteran Sponsored the First Match in London Against Culbertson Challenged Culbertson American Answers Charge | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/scotsamericans-score-top-st-marys-celtic-soccer-team42fisher-is-st.html | SCOTS-AMERICANS SCORE; Top St. Mary's Celtic Soccer Team, 4-2-Fisher Is Star | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/honors-g-a-r-leaders-womens-overseas-league-plans-dinner-for.html | HONORS G. A. R. LEADERS; Women's Overseas League Plans Dinner for Wednesday | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/eckener-saddened-by-curb-on-helium-refusal-of-u-s-to-sell-gas-to.html | ECKENER SADDENED BY CURB ON HELIUM; Refusal of U. S. to Sell Gas to Germany Would End Peacetime Airship Use, He Says STILL IS HOPEFUL OF AID Departing Without Final Word in Plea, He Says Ickes Is Chief Stumbling Block Blocked by Ickes Gas Capacity of New Ship | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/senators-triumph-in-12th-54-and-end-indians-winning-streak-lewis.html | Senators Triumph in 12th, 5-4, And End Indians' Winning Streak; Lewis Takes Two Strikes Trying to Bunt, Then Singles to Put Bluege on Third-Bonura's Fly Sends Run Across Bluege Draws a Pass Senators Come Back The Box Score | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sales-near-billion-in-supermarkets-system-has-expanded-rapidly.html | SALES NEAR BILLION IN SUPER-MARKETS; System Has Expanded Rapidly Through Price Emphasis in Last Few Years A. & P. HAS OPENED 350 ' Punitive'TaxesSpurredTrend, but Local Levies Are Now Threatening Stores Began on West Coast Aim at Leased Departments | True | By Thomas F. Conroy | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Art Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Foreign Affairs Government and Politics Reference Books Science Textbooks Travel and Description New Editions and Reprints Miscellaneous Latest Books Received Pamphlets | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/events-of-interest-in-shipping-world-builder-of-niew-amsterdam.html | EVENTS OF INTEREST IN SHIPPING WORLD; Builder of Niew Amsterdam Decries 'Steamlining' as 'Just a Nice Word' TERMS NEW LINER 'LUCKY' Propeller Club Awards 16 Free Voyages as Prizes to Boys and Girls for Posters No Fatal Accidents Service to Texas Increased Naval Architect a Visitor Tuscania Back in Atlantic Run | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/p-c-w-plans-colony-of-choral-speaking-corrective-technique-offered.html | P. C. W. Plans Colony of Choral Speaking; Corrective, Technique Offered to Teachers | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/5000-girl-scouts-on-visit-to-coney-parade-along-surf-ave-then-have.html | 5,000 GIRL SCOUTS ON VISIT TO CONEY; Parade Along Surf Ave., Then Have Afternoon of Fun on Annual 'Play Day' Sponsors of Affair in Parade Boy Scouts Lend Bands | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ohio-state-blanks-purdue.html | Ohio State Blanks Purdue | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/manhattan-varsity-home-first-in-thrilling-race-on-the-harlem.html | Manhattan Varsity Home First In Thrilling Race on the Harlem; Jaspers Win From American International College and Dartmouth Club, Latter Pair Finishing Five Feet Apart An Excellent Sprint Crews Close Together Easy Victory for Cubs | True | By Lincoln A. Werden | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/e-c-lynch-services-tuesday.html | E. C. Lynch Services Tuesday | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/eleanor-sherman-engaged-to-marry-utica-girl-will-become-bride-of.html | ELEANOR SHERMAN ENGAGED TO MARRY; Utica Girl Will Become Bride of August William Nagel in June Ceremony | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/opposes-bond-exemption-westchester-realty-head-advises-board-for.html | OPPOSES BOND EXEMPTION; Westchester Realty Head Advises Board for Tax Review | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brother-and-sister-dead-bodies-of-monoxide-victims-in-atlantic-city.html | BROTHER AND SISTER DEAD; Bodies of Monoxide Victims in Atlantic City Found | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dr-james-hamilton-of-pittsburgh-dies-practiced-in-the-allegheny.html | DR. JAMES HAMILTON OF PITTSBURGH DIES; Practiced in the Allegheny River Valley for Last 65 Years | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-address-trade-group-heads.html | To Address Trade Group Heads | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/scouts-to-go-to-camp-1000-to-take-part-in-3day-weekend-event-near.html | SCOUTS TO GO TO CAMP; 1,000 to Take Part in 3-Day Week-End Event Near Suffern | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-cammann-wed-to-h-t-richardson-nuptials-take-place-at-home-here.html | MRS. CAMMANN WED TO H. T. RICHARDSON; Nuptials Take Place at Home Here of Her Mother, Mrs. George Engs Blackwell. DR. SOCKMAN OFFICIATES Bride Alumna of Bryn Mawr--After Trip Couple Will Reside in This City | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-hampshire-hotel-sold.html | New Hampshire Hotel Sold | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-singin-gathering-elaborate-schedule-planned-for-annual-event-in.html | A 'SINGIN' GATHERING'; Elaborate Schedule Planned for Annual Event in Kentucky | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wed-50-years-give-dinner-dance.html | Wed 50 Years, Give Dinner Dance | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notre-dame-team-wins-routs-marquette-in-track-and-sets-six-meet.html | NOTRE DAME TEAM WINS; Routs Marquette in Track and Sets Six Meet Records | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dollar-lines-wind-up-their-reorganizing-corporate-details-said-to.html | DOLLAR LINES WIND UP THEIR REORGANIZING; Corporate Details Said to Be Only Hitch to a Contract | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/film-notes-new-developments-for-the-amateur-worlds-fair-subject.html | FILM NOTES; New Developments For the Amateur World's Fair Subject First Scholastic Salon Exhibition by Hiller Prizes at White Plains New Photoflood Bulbs Shows Far and Near | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ruth-albert-betrothed-to-be-wed-to-j-c-giriatstudied-at-william-and.html | RUTH ALBERT BETROTHED; To Be Wed to J. C. GiriatStudied at William and Mary | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/digging-for-indian-relics.html | DIGGING FOR INDIAN RELICS | True | By Smith C. McGregor | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/deadly-ferdelance.html | DEADLY FER-DE-LANCE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/top-honors-for-18th-time-taken-by-foxterrier-nornay-saddler.html | Top Honors for 18th Time Taken By Foxterrier Nornay Saddler; Wissaboo Smooth-Haired Champion Is Best Among851 Dogs at Show in Mineola--Dalmatian a Strong Contender Chief Awards Made at the Show | True | From a Staff Correspondent | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/washington-state-first-takes-conference-track-title-for-sixth-time.html | WASHINGTON STATE FIRST; Takes Conference Track Title for Sixth Time in Row | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/van-raalte-leases-new-5th-ave-space-takes-17500-square-feet-at-417.html | VAN RAALTE LEASES NEW 5TH AVE. SPACE; Takes 17,500 Square Feet at 417 in First Change in 17 Years | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-meet-on-august-coat-sales.html | To Meet on August Coat Sales | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-visit-old-buildings-westchester-historians-will-make-annual-trip.html | TO VISIT OLD BUILDINGS; Westchester Historians Will Make Annual Trip June 4 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/selling-homes-in-flatbush.html | Selling Homes in Flatbush | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/edith-heermance-a-bride-descendant-of-a-president-of-yale-wed-to-h.html | EDITH HEERMANCE A BRIDE; Descendant of a President of Yale Wed to H. M. Hicks | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/collections-higher-clothing-companies-find-stores-had-kept-buying.html | COLLECTIONS HIGHER; Clothing Companies Find Stores Had Kept Buying Down | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/two-jumper-tests-to-the-musketeer-mrs-joness-gelding-scores-as.html | TWO JUMPER TESTS TO THE MUSKETEER; Mrs. Jones's Gelding Scores as Watchung Horse Show Starts at Summit MYRA STEWART A WINNER Saddle Mare Wins Twice for Miss Girdler--My Sister Also Double Victor Other Double Winners Martin Captures Blue | True | BY Kingsley Childsspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-third-party-arrives-what-does-it-portend-washington-reexamines.html | A THIRD PARTY ARRIVES: WHAT DOES IT PORTEND?; Washington Re-examines the Political Stage, Looking Ahead to the Election Drama of 1940 A THIRD PARTY ARRIVES | True | By Delbert Clark | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/poles-to-greet-slovaks-american-delegation-to-land-at-gdynia-en.html | POLES TO GREET SLOVAKS; American Delegation to Land at Gdynia En Route to Congress | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/greece-to-pay-part-of-interest-on-debt-check-for-174000-to-be-given.html | GREECE TO PAY PART OF INTEREST ON DEBT; Check for $174,000, to Be Given Tomorrow, Is 40 Per Cent | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-nation-pennsylvania-portent-victory-for-earle-setback-for-c-i-o.html | THE NATION; Pennsylvania Portent Victory for Earle Setback for C. I. O. Republican Hopes Paper Work Relief Hague Inquiry Free Speech Wanted Trial in Kentucky G-Men Called In Quasi-Judicial' Dispute Many Agencies Affected NLRB Victory In Calaveras County | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/macy-to-sponsor-contest.html | Macy to Sponsor Contest | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/trojan-officials-drop-star-runner-zamperini-southern-california.html | TROJAN OFFICIALS DROP STAR RUNNER; Zamperini, Southern California Distancer, Ousted for Failure to 'Cooperate' | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/colombia-urged-to-save-controller-general-emphasizes-reduction-in.html | COLOMBIA URGED TO SAVE; Controller General Emphasizes Reduction in surplussss | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-from-the-laboratories-solves-lunar-problem-how-early-life.html | Notes From the Laboratories; SOLVES LUNAR PROBLEM HOW EARLY LIFE WANDERED ELECTRIC 'EYE' FOR WEAVERS ALCOHOL AND BRAINS GUARDING PUPILS' HEARING | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/savage-school-beats-hofstra.html | Savage School Beats Hofstra | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/huge-plane-nearly-ready-for-transatlantic-duty.html | Huge Plane Nearly Ready For Transatlantic Duty | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/state-legion-head-urges-war-on-reds-cross-sees-peril-in-the-fact.html | STATE LEGION HEAD URGES WAR ON REDS; Cross Sees Peril in the Fact That an 'Exponent of Foreign Ideology' Is in City Post BIDS AMERICANS WAKE UP Another Speaker at Engineers' Luncheon Defends Isaacs From Implied Charges | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/seamens-service-ends-in-nazi-row-protest-at-presence-of-bund-group.html | SEAMEN'S SERVICE ENDS IN NAZI ROW; Protest at Presence of Bund Group in Uniform Disrupts Maritime Day Memorial ECKENER FAILS TO APPEAR He and Joseph P. Ryan, Head of Longshoremen, Receive Association's Awards Another Award to Ryan Group Disrupts Service | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/roosevelt-sees-harvard-defeat-navy-on-severn-varsity-wins-by-length.html | ROOSEVELT SEES HARVARD DEFEAT NAVY ON SEVERN; Varsity Wins by Length, With Penn Third in Climax of Adams Cup Rowing CRIMSON STILL UNBEATEN East's Sprint Title Claimed—Cantabs Take Freshman, Middies Jayvee Races Yale, Too, Unbeaten Row Under Hot Sun ROOSEVELT SEES HARVARD SCORE Lower Beat Checks Navy | True | By Robert F. Kelleyspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/george-normand.html | GEORGE NORMAND | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/luncheon-for-columbia-dames.html | Luncheon for Columbia Dames | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/britain-plans-high-bid-to-germany-for-peace-still-weak-herself-and.html | BRITAIN PLANS HIGH BID TO GERMANY FOR PEACE; Still Weak Herself, and With France As a Weakened Partner, She Even Is Ready to Yield on Colonies Three Big Factors STRIVING FOR PEACE Britons and Their Army A Weakened Partner Limitations of Offer Tanganyika and Cameroons ALL SET TO FLY FOR THE DEFENSE OF GREAT BRITAIN | True | BY Augurwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/using-more-stokers-in-homes.html | Using More Stokers in Homes | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-single-ideal-but-two-forms-of-democracy-though-the-people-rule-in.html | A SINGLE IDEAL BUT TWO FORMS OF DEMOCRACY; Though the People Rule in Great Britain As in America, They Do It in a Different Way A SINGLE IDEAL BUT TWO FORMS OF DEMOCRACY | True | By Charles W. B. Hurd | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/debaters-honored-at-georgian-court-club-gets-charter-tomorrow-in.html | DEBATERS HONORED AT GEORGIAN COURT; Club Gets Charter Tomorrow in National Forensic Society | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brown-nine-scores-125-tops-rhode-island-state-devaney-allowing-only.html | BROWN NINE SCORES, 12-5; Tops Rhode Island State, Devaney Allowing Only 5 Hits | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/neilson-condemns-academic-jargon-he-says-pedagogy-is-stupidly.html | NEILSON CONDEMNS ACADEMIC 'JARGON'; He Says Pedagogy Is Stupidly Imitating 'Real Sciences by Being Unintelligble' SHELL OF 'WORST ENGLISH' Smith President Tells Adult Education Group Simpler Writing Is Modern Need Ordinary English" Ignored Worst English" Invented Plea for Simplification | True | By W. A. MacDonald | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harlan-jury-gets-cemetery-outing-town-thronged-for-contest-of-bands.html | HARLAN JURY GETS CEMETERY OUTING; Town Thronged for Contest of Bands, There Is Only One Quiet Exercise Place TESTIMONY START IS NEAR First Witness in Anti-Union Mine Plot Case May Takethe Stand Tomorrow | True | By F. Raymond Daniellspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/methodists-hailed-for-fine-attitude-rabbi-acclaims-stand-of-the.html | METHODISTS HAILED FOR 'FINE ATTITUDE'; Rabbi Acclaims Stand of the Denomination Against All Anti-Semitic Practices WHOLE RELIGION' IS URGED Compromise Is Decried by H. S. Goldstein--Protecting of Free Speech Held' Duty Plebiscite Is Supported Dynamic Philosophy" Stressed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/yale-fifteen-on-top-144-rallies-in-second-half-to-beat-st-andrews.html | YALE FIFTEEN ON TOP, 14-4; Rallies in Second Half to Beat St. Andrews of South Orange | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nancy-farrington-has-church-bridal-she-is-married-at-st-pauls-in.html | NANCY FARRINGTON HAS CHURCH BRIDAL; She Is Married at St. Paul's in Flatbush to H. F. Raymond--Sister Attends Her | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/williams-in-front-74-enjoys-two-big-scoring-innings-to-vanquish.html | WILLIAMS IN FRONT, 7-4; Enjoys Two Big Scoring Innings to Vanquish Amherst | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/britains-activity-heartens-france-paris-government-stresses-to.html | BRITAIN'S ACTIVITY HEARTENS FRANCE; Paris Government Stresses to Prague Need for Moderation in Clash With Nazis WAR ATMOSPHERE IS SEEN Uneasiness Is Caused by the Incitement in Articles in Berlin Newspapers Anxiety Spreads in Paris France Pledges Assistance | True | By P. J. Philipwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/james-archibald-gillies-president-of-lumber-company-in-new-haven.html | JAMES ARCHIBALD GILLIES; President of Lumber Company in New Haven Dies at 61 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/colgate-triumphs-115-beats-syracuse-with-7-runs-after-two-are-out.html | COLGATE TRIUMPHS, 11-5; Beats Syracuse With 7 Runs After Two Are Out in Ninth | True | special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/philatelic-notes-from-abroad-stamp-of-alexandretta.html | PHILATELIC NOTES FROM ABROAD; Stamp of Alexandretta | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nearly-all-tuxedo-park-colonists-have-opened-estates-for-season.html | Nearly All Tuxedo Park Colonists Have Opened Estates for Season; Cool Weather Curtails Usual Activities, but Many Elaborate Events Will Be Held in the Near Future--Horse Show Planned New Home for Anthony Adrians Other Colonists at Home | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/marriages.html | Marriages. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/crown-to-mrs-cameron-mrs-johnson-bows-in-bay-state-tennis-final-16.html | CROWN TO MRS. CAMERON; Mrs. Johnson Bows in Bay State 'Tennis Final, 1-6, 8-6, 6-4 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harvard-prevails-and-retains-lead-makes-most-of-chances-to-top.html | HARVARD PREVAILS AND RETAINS LEAD; Makes Most of Chances to Top Dartmouth in League Baseball, 13 to 9 HARVARD PREVAILS AND RETAINS LEAD | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/head-of-janitors-school-is-chosen-at-haverford.html | Head of Janitors' School Is Chosen at Haverford | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/1603703-earned-by-utility-system-federal-light-and-traction-made.html | $1,603,703 EARNED BY UTILITY SYSTEM; Federal Light and Traction Made $2.55 a Share in Year to March 31 GROSS REVENUES HIGHER Results of Operations Announced by Other Power Companies, With Comparisons OTHER UTILITY EARNINGS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/urge-sewage-plant-for-city-island-bronx-trade-board-cites-need-to.html | URGE SEWAGE PLANT FOR CITY ISLAND; Bronx Trade Board Cites Need to Purify Adjacent Waters | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mexicos-president-fights-hard-on-two-fronts-hardships-were-foreseen.html | MEXICO'S PRESIDENT FIGHTS HARD ON TWO FRONTS; Hardships Were Foreseen The Basic Problem Cardenas Boldly Tackles an Internal Crisis and Foreign Complications The Boycott Thus Far The Silver Factor Cardenas and His Critics A Warning to Others JOHN BULL FIGHTER! ACCUSED BY MEXICO'S PRESIDENT | True | By Frank L. Kluckhohnwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/world-peace-held-womens-problem-dr-woolley-hails-program-set-before.html | WORLD PEACE HELD WOMEN'S PROBLEM; Dr. Woolley Hails Program Set Before Cooperating Group of Council of Churches SCIENCE POINTS THE WAY Ideal of Human Relationships Projected as a Worthy Aim for Practical Research Agreement Among Scientists The Loss of Courage to Live The Task Before Women | True | By Dr. Mary E. Woolley, Former President of Mount Holyoke College and Now Chairman of the Women'S Cooperating Commission of the Federal Council of Churches of Christ In America | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/buys-wheatley-hills-home.html | Buys Wheatley Hills Home | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/italian-king-is-in-libya-victor-emmanuel-will-see-army-manoeures.html | ITALIAN KING IS IN LIBYA; Victor Emmanuel will See Army manoeures for Three Days | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-literary-scene-in-argentina-the-literary-scene-in-argentina.html | The Literary Scene In Argentina; The Literary Scene in Argentina Selected Bibliography | True | By Eduardo Mallea | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/white-plains-concerts-billed.html | White Plains Concerts Billed | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/life-of-windsor-dropped-london-paper-decides-against-serial-after.html | LIFE OF WINDSOR DROPPED; London Paper Decides Against Serial After Paying [Pound]5,000 | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/confirmations.html | Confirmations | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/two-hurt-in-crash-of-tiny-airplane-craft-plunges-to-concrete-at.html | TWO HURT IN CRASH OF TINY AIRPLANE; Craft Plunges to Concrete at Bennett Field as Motor Fails | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/from-the-mail-pouch-on-various-fronts.html | FROM THE MAIL POUCH; ON VARIOUS FRONTS | True | B.H. HAGGIN.WALTER E. KOONS. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/joseph-p-moran-honored.html | Joseph P. Moran Honored | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/foreigners-in-hankow-prepare-for-early-siege.html | Foreigners in Hankow Prepare for Early Siege | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/license-requirements-charted.html | License Requirements Charted | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-vanquishes-army-82-for-sixth-triumph-at-lacrosse.html | Princeton Vanquishes Army, 8-2, For Sixth Triumph at Lacrosse; Higginbotham sets Pace With Two Goals as Tigers End the Season--St. John's of Annapolis Swamps City College Union 11, Williams 10 Maryland 12, Johns Hopkins 6 Hobart 19, Tufts 0 Cornell 14, Syracuse 8 Penn State 12, Lafayette 1 Yale 12, Harvard 8 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/costumes-of-past-and-present-linked-in-novel-exhibition-opening.html | Costumes of Past and Present Linked In Novel Exhibition Opening Tomorrow | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nlrb-calls-labor-to-defense-of-act-e-s-smith-in-talk-to-office.html | NLRB CALLS LABOR TO DEFENSE OF ACT; E. S. Smith in Talk to Office Union Defends Ford Ruling and Hits Company Counsel Renews Explanation of Action NLRB CALLS LABOR TO DEFENSE OF ACT Wood Again Attacks Board | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/reich-hints-prague-government-has-lost-control-of-situation-press-a.html | Reich Hints Prague Government Has Lost Control of Situation; Press Assails 'Terrorization' of Germans-British Envoy Sees Ribbentrop--Diplomats Doubt Berlin Seeks a Test Now NAZIS HINT PRAGUE HAS LOST CONTROL Official Assurances Believed Attack Held Unlikely Press Issues an Appeal | True | By Otto D. Tolischuswireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/before-pumppriming.html | BEFORE "PUMP-PRIMING" | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/simpson-resignation-is-termed-a-gesture-ballantines-similarly.html | SIMPSON RESIGNATION IS TERMED A 'GESTURE'; Ballantine's Similarly Viewed by Republican Committee | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/advancing-trend-seen-in-building-national-review-shows-rise-in.html | ADVANCING TREND SEEN IN BUILDING; National Review Shows Rise in April Over March for All Structural Types TOTAL BELOW LAST YEAR Prediction Made That Return to Activity Will Continue During Coming Months Building Statistics | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/asks-national-guard-to-teach-patriotism-secretary-woodring-reviews.html | ASKS NATIONAL GUARD TO TEACH PATRIOTISM; Secretary Woodring Reviews 101st Infantry at Boston | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/entertains-y-w-c-a-assembly.html | Entertains Y. W. C. A. Assembly | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/scout-cleanup-campaigns.html | SCOUT 'CLEAN-UP' CAMPAIGNS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/baugh-returns-to-cards-columbus-transfers-shortstopfour-others.html | BAUGH RETURNS TO CARDS; Columbus Transfers Shortstop-Four Others Released | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mildred-wise-to-be-wed-will-become-bride-in-autumn-of-william-f.html | MILDRED WISE TO BE WED; Will Become Bride in Autumn of William F. Owens Jr. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hicksville-wins-meet-captures-north-shore-title-as-three-records.html | HICKSVILLE WINS MEET; Captures. North Shore Title as Three Records Fall | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/j-t-smith-69-dies-catholic-layman-only-last-monday-he-was-made-a.html | J. T. SMITH, 69, DIES; CATHOLIC LAYMAN; Only Last Monday He Was Made a Papal Chamberlain of the Cape and Sword HONORED FOR CHARITIES Praised by Cardinal Hayes, at the Investiture, for Gifts to Churches and Colleges | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mucho-gusto-145-louisville-victor-beats-arabs-arrow-in-photo-finish.html | MUCHO GUSTO, 14-5, LOUISVILLE VICTOR; Beats Arabs Arrow in Photo Finish on Sloppy Course--Eagle Pass Third | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/walter-d-jones-promoted.html | Walter D. Jones Promoted | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jaqueline-cairns-prospective-bride-daughter-of-brooklyn-couple-to.html | JAQUELINE CAIRNS PROSPECTIVE BRIDE; Daughter of Brooklyn Couple to Be Married to Harold A. Finley in Early Autumn TROTH ANNOUNCED AT FETE She Is an Alumna of Berkeley Institute--Fiance Studied Engineering at N. Y. U. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-women-faces-london-stage-ban-lord-chamberlain-objects-to-one-of.html | THE WOMEN FACES LONDON STAGE BAN; Lord Chamberlain Objects to One of the Forty Characters | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-score-for-robin-hood.html | A SCORE FOR 'ROBIN HOOD' | True | By Thornton Delehanty | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/federation-meets-in-jersey-tuesday-mrs-dunbar-newly-elected.html | FEDERATION MEETS IN JERSEY TUESDAY; Mrs. Dunbar, Newly Elected President, Will Be Speaker at Shore Convention | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/town-hall-selects-seasons-lecturers-winston-churchill-maude-adams.html | TOWN HALL SELECTS SEASON'S LECTURERS; Winston Churchill, Maude Adams to Be Among Speakers | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/class-day-plans-made-by-columbia-361-seniors-of-the-college-to-take.html | CLASS DAY PLANS MADE BY COLUMBIA; 361 Seniors of the College to Take Part in Ceremonies a Week From Tuesday PRIZES TO BE PRESENTED Address to Be Given by Dr. Butler, Who Will Confer Degrees on Following Day Prizes Will Be Presented Exercises Begin at 4 O'Clock COLUMBIA HONOR-MEN | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/at-the-wheel.html | AT THE WHEEL | True | BY Reginald M.cleveland | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nuffield-patches-up-rift-auto-manufacturer-again-to-build-war.html | NUFFIELD PATCHES UP RIFT; Auto Manufacturer Again to Build War Planes for Britain | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/2200000000-bonds-to-be-refunded-rfc-agrees-to-trade-new-issue-by.html | $2200,000,000 BONDS TO BE REFUNDED; RFC Agrees to Trade New issue by Los Angeles Water District | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mount-asama-erupting-japanese-volcano-near-karuizawa-starts-forest.html | MOUNT ASAMA ERUPTING; Japanese Volcano Near Karui-zawa Starts Forest Fires | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/drive-to-champion-women-physicians-national-program-aimed-to-widen.html | DRIVE TO CHAMPION WOMEN PHYSICIANS; National Program Aimed to Widen Their Opportunities as Hospital Internes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/homeward-the-unweary-plowman-mr-w-spring-and-mr-wiman.html | HOMEWARD THE UNWEARY PLOWMAN, MR. W.; SPRING AND MR. WIMAN | True | By John K. Hutchens | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/events.html | EVENTS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/quasijudicial-bodies-stir-new-controversy-widespread-activity-of.html | QUASI-JUDICIAL BODIES STIR NEW CONTROVERSY; Widespread Activity of Agencies Is Revealed as Wallace Protests 'Invasion' by the Courts Independent Commissions Water-Power Control Secretary's Letter FORESEES A BA TTLE | True | By Lewis Wood | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/business-index-unchanged-drops-in-components-for-cotton-mill.html | BUSINESS INDEX UNCHANGED; Drops in Components for Cotton Mill Activity and Auto Output Offset Five Gains, Led by Increase in Power Output Exceeding Its Trend | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/islip-building-improves.html | Islip Building Improves | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/barbara-castner-a-bride.html | Barbara Castner a Bride | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/troth-announced-of-miss-bunnell-member-of-faculty-at-tudor-hall-is.html | TROTH ANNOUNCED OF MISS BUNNELL; Member of Faculty at Tudor Hall Is Engaged | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kennedy-of-tigers-takes-sixth-in-row-credited-with-75-victory-over.html | KENNEDY OF TIGERS TAKES SIXTH IN ROW; Credited With 7-5 Victory Over Athletics, Though Routed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lincoln-conquers-brooklyn-tech-61-captures-sixth-p-s-a-l-victory-in.html | LINCOLN CONQUERS BROOKLYN TECH, 6-1; Captures Sixth P. S. A. L. Victory in Row-Other Games | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/miscellaneous-brief-reviews-life-on-the-ranges-on-a-cornish-farm.html | Miscellaneous Brief Reviews; Life on the Ranges On a Cornish Farm Unsolved Murders | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/world-trade-cut-heavily-this-year-lost-more-in-volume-in-first-3.html | WORLD TRADE CUT HEAVILY THIS YEAR; Lost More in Volume in First 3 Months Than It Gained in the Whole of 1937 HAD-REACHED--1929 LEVEL Similar Drop in Gold Value Shown by League Figures-- Wholesale Prices Down | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bridgehampton-estate-sold.html | Bridgehampton Estate Sold | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nazis-rush-austrian-assimilation-police-nearly-unified-on-the.html | NAZIS RUSH AUSTRIAN ASSIMILATION; Police Nearly Unified On the Economic Side Buerckel Ordered to Complete Task by May 1, 1939 Libraries "Purged" Estimate of Arrests WHAT WILL HE HAMMER ON NEXT? | True | BY Emil Vadnaywireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/june-fete-billed-at-new-rochelle-dates-and-program-are-set-for.html | JUNE FETE BILLED AT NEW ROCHELLE; Dates and Program Are Set for 250th Anniversary of the Huguenot Settlement | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/liberals-win-in-canada-displace-conservative-in-vote-for-british.html | LIBERALS WIN IN CANADA; Displace Conservative in Vote for British Columbia Seat | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/budgemalo-take-match-beat-cookehall-64-63-61-in-exhibition-at.html | BUDGE-MALO TAKE MATCH; Beat Cooke-Hall, 6-4, 6-3, 6-1, in Exhibition at Tennis | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/general-election-slated-for-canada-government-reveals-plans-for.html | GENERAL ELECTION SLATED FOR CANADA; Government Reveals Plans for Test on National Unity Issues | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/warns-rail-labor-against-a-strike-but-g-p-mcnear-jr-head-of-toledo.html | WARNS RAIL LABOR AGAINST A STRIKE; But G. P. McNear Jr., Head of Toledo, Peoria & Western, Prefers It to Seizure PUTS HOPE IN MEDIATION Failing That, Carriers 'Cannot Afford' Arbitration -- Says Public Would Back Roads | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/52-schools-in-contest.html | 52 Schools in Contest | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/switzerland-scores-21-beats-england-in-soccer-contestscotland-wins.html | SWITZERLAND SCORES, 2-1; Beats England in Soccer Contest- -Scotland Wins, 3-1 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/president-ataturk-recovers.html | President Ataturk Recovers | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/writer-buys-two-tracts-mrs-phillipsbeach-purchases-land-in-putnam.html | WRITER BUYS TWO TRACTS; Mrs. Phillips-Beach Purchases Land in Putnam County | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/n-j-c-clubs-elect-193839-officers-language-groups-and-social.html | N. J. C. CLUBS ELECT 1938-39 OFFICERS; Language Groups and Social Science Organizations Pick New Leaders ACADEMIC CLASSES OVER French Society and Student Union Name Delegates to Peace Council French Society Elects Student Union Officers | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/soviet-scientists-named-to-key-jobs-papanin-changes-workers-in-sea.html | SOVIET SCIENTISTS NAMED TO KEY JOBS; Papanin Changes Workers in Sea Route Offices | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/germans-denounce-czech-compromise-even-before-text-of-statute-is.html | GERMANS DENOUNCE CZECH COMPROMISE; Even Before Text of Statute Is Published It Is Rejected by the Inspired Press PARTITION NOW DOUBTED Agitation for Plebiscite Hitler's Objective LESSER FUEHRER | True | BY Otto D. Tolischuswireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-plan-for-air-college-selecting-a-curriculum.html | TO PLAN FOR AIR COLLEGE; Selecting a Curriculum | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/music-fete-ends-in-westchester-chorus-of-320-is-heard-with.html | MUSIC FETE ENDS IN WESTCHESTER; Chorus of 320 Is Heard With Philadelphia Orchestra at Final of Three Concerts 6,000 ATTENDED SERIES Works of Bach, Sibelius and Enesco on Program Which Is Directed by Ross | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/in-fitness-britain-trusts-education-in-health-is-a-national-policy.html | IN "FITNESS" BRITAIN TRUSTS; Education in Health Is a National Policy FITNESS" FOR BRITAIN | True | By Clair Price | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hardboiled-egg-french-style.html | HARD-BOILED EGG, FRENCH STYLE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/vincent-j-eck-dies-a-jersey-architect-designed-churches-and-schools.html | VINCENT J. ECK DIES; A JERSEY ARCHITECT; Designed Churches and Schools for Catholic Diocese of Trenton | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/caroline-c-hazard-will-be-june-bride-alumna-of-foxcroft-school-to.html | CAROLINE C. HAZARD WILL BE JUNE BRIDE; Alumna of Foxcroft School to Be Wed to Rolf Stutz | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mountain-playgrounds-plans-of-woodstock-art-colonyazaleas-bloom-in.html | MOUNTAIN PLAYGROUNDS; Plans of Woodstock Art Colony-- Azaleas Bloom in Berkshires-- Lake Placid BERKSHIRE AZALEA DISPLAY LAKE PLACID TENNIS TENNESSEE 'RODEO' | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/build-forest-hills-bungalows.html | Build Forest Hills Bungalows | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-shows-way-cricketers-start-with-a-3028-decision-over.html | PRINCETON SHOWS WAY; Cricketers Start With a 30-28 Decision Over Haverford | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bill-robinson-60-taps-out-the-joy-of-living-feet-are-the-fortune-of.html | BILL ROBINSON, 60, TAPS OUT THE JOY OF LIVING; Feet Are the Fortune Of the Negro Dancer BILL ROBINSON AT 60 | True | By S. J. Woolf | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/states-loan-policy-for-resort-areas-fha-director-explains-terms-for.html | STATES LOAN POLICY FOR RESORT AREAS; FHA Director Explains Terms for Different Localities | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/calls-bronx-realty-rally.html | Calls Bronx Realty 'Rally' | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/radio-links-the-cadets-of-france-and-u-s-in-exchange-of-army-songs.html | Radio Links the Cadets of France and U. S. In Exchange of Army Songs and Greetings | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ross-defends-title-thursday-champion-favored-at-odds-of-7-to-5-ross.html | Ross Defends Title Thursday; CHAMPION FAVORED AT ODDS OF 7 TO 5 Ross's Welterweight Crown at Stake in Garden Bowl Match With Armstrong BOXER TO FACE SLUGGER Promoter Predicts a Crowd of 50,000, Gate of $200,000 Much Betting on Bout Fans Are Entusiastic Stopped Sarron for Title | True | By Joseph C. Nichols | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/main-st-bernard-pack-still-in-switzerland-gets-new-kennels-after.html | Main St. Bernard Pack Still in Switzerland; Gets New Kennels After Killing of a Child | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/transport-unity-is-urged-for-army-creation-of-branch-under-one.html | TRANSPORT UNITY IS URGED FOR ARMY; Creation of Branch Under One Command Held Needed for Moving Troops, Supplies LESSON OF WAR RECALLED Col. W. J. Wilgus Says Nation Is Depending Now on Same 'Unworkable' Plan | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/34-britons-named-for-studies-here-3-civil-service-men-and-5-from.html | 34 BRITONS NAMED FOR STUDIES HERE; 3 Civil Service Men and 5 From Dominions Among Commonwealth Fellows | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sports-carnival-today-cunningham-will-run-mile-in-randalls-island.html | SPORTS CARNIVAL TODAY; Cunningham Will Run Mile in Randalls Island Program | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/news-of-markets-in-london-berlin-franc-steady-in-light-dealings-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Steady in Light Dealings In British Market--Dollar Rises on Fresh Demand PRICE OF GOLD UNCHANGED [pound]314,000 of Metal Sold--Silver Also Unaltered--Stocks Weak in Germany Berlin Stocks Weak, Dull HOME OWNERS LOAN BONDS | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/how-capital-gains-are-taxable-now-godfrey-n-nelson-discusses.html | HOW CAPITAL GAINS ARE TAXABLE NOW; Godfrey N. Nelson Discusses Treatment of Such Transactions Under New Bill ALTERNATE WAYS OPEN Taxpayer Has to Use Method Which Gives Government the Larger Amount Short Term and Long Term Two Alternative Taxes HOW CAPITAL GAINS ARE TAXABLE NOW | True | By Godfrey N. Nelson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/milk-funds-to-gain-by-greentree-fair-mrs-payne-whitneys-estate-in.html | MILK FUNDS TO GAIN BY GREENTREE FAIR; Mrs. Payne Whitney's Estate in Manhasset to Be Opened for Gala Benefit June 10 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kills-2-baby-girls-sets-fire-to-house-mentally-afflicted-father-in.html | KILLS 2 BABY GIRLS, SETS FIRE TO HOUSE; Mentally Afflicted Father in Paterson Tells the Police He Feared They Would Starve HAMMER USED AS WEAPON Jobless Man Recently Operated Upon for Tumor of Brain After Suicide Attempt | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/british-airmen-plan-empire-day-flights-mass-formations-will-visit.html | BRITISH AIRMEN PLAN EMPIRE DAY FLIGHTS; Mass Formations Will Visit Towns Throughout Country | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chicago-keeps-net-title-sweeps-all-divisions-of-play-to-retain-big.html | CHICAGO KEEPS NET TITLE; Sweeps All Divisions of Play to Retain Big Ten Honors | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/artists-architects-and-the-future.html | ARTISTS, ARCHITECTS AND THE FUTURE | True | MABEL DODGE LUHAN. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/womens-colleges-plan-busy-summer-institutes-and-conferences-in.html | WOMEN'S COLLEGES PLAN BUSY SUMMER; Institutes and Conferences in Varied Fields Are Arranged on Many Campuses Two Schools at Smith Varied Groups at Wellesley | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sonotone-reports-sales-gain.html | Sonotone Reports Sales Gain | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, May 29 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/games-for-masons-fund-set.html | Games for Masons' Fund Set | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/oriental-studies-widened-at-u-of-p-university-offers-cooperative.html | ORIENTAL STUDIES WIDENED AT U. OF P.; University Offers Cooperative Seminar and Adds Two Visiting Lecturers | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/boy-to-go-on-trial-as-slayer-tomorrow-mother-of-dead-girl-to-pray.html | BOY TO GO ON TRIAL AS SLAYER TOMORROW; Mother of Dead Girl to Pray for Donald Carroll Today | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/german-tennis-team-eliminates-norway-metaxa-and-henkel-take-davis.html | GERMAN TENNIS TEAM ELIMINATES NORWAY; Metaxa and Henkel Take Davis Cup Doubles--France Leads | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fire-record.html | Fire Record | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/major-sports-results.html | Major Sports Results | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/swing-fiesta-by-goodman-he-will-give-program-june-12-in-the-garden.html | SWING FIESTA BY GOODMAN; He Will Give Program June 12 in the Garden to Aid Charity | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/authorizes-property-transfer.html | Authorizes Property Transfer | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/theatre-fire-routs-400.html | Theatre Fire Routs 400 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bridal-saturday-for-miss-dejonge-many-to-entertain-at-parties.html | BRIDAL SATURDAY FOR MISS DEJONGE; Many to Entertain at Parties Before She Is Married to Mason Dix Harris Reception at Home Commander Daggett Best Man | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/old-home-day-marked-bronze-shrine-presented-to-the.html | OLD HOME DAY MARKED; Bronze Shrine Presented to the Billopp-Conference House | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/menow-35-takes-withers-mile-by-two-lengths-at-belmont-park-headley.html | Menow, 3-5, Takes Withers Mile By Two Lengths at Belmont Park; Headley Colt Completes Triple for Stable in $18,500 Race--Thanksgiving Second, Redbreast Third Before 20,000 20,000 SEE MENOW WIN WITHERS MILE Red Pepper Well Backed Pasteurized Home First Odds-On Favorite Winning Withers | True | By Bryan Field | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kent-heads-graphic-arts-again.html | Kent Heads Graphic Arts Again | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/back-insurance-merger-washington-national-and-sears-roebuck-agree.html | BACK INSURANCE MERGER; Washington National and Sears Roebuck Agree on Hercules | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/norah-hoults-novel-of-dublin-coming-from-the-fair-is-a-vigorous.html | Norah Hoult's Novel of Dublin; " Coming From the Fair" Is a Vigorous Tragi-Comedy in Which Life Is Unflinchingly Observed COMING FROM THE FAIR. By Norah Hoult. 342 pp. New York: Covici, Friede. $2.50. | True | By Horace Reynolds | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cards-must-keep-two-hurlers.html | Cards Must Keep Two Hurlers | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/where-japans-rise-to-power-began-at-tsushima-thirtythree-years-ago.html | WHERE JAPAN'S RISE TO POWER BEGAN; At Tsushima Thirty-three Years Ago Her Guns Heralded the Opening of an Imperialistic Era WHERE JAPAN'S SWIFT RISE BEGAN | True | By Hanson W. Baldwin | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/congress-of-chile-opens-in-uproar-nazi-deputy-fires-a-pistol-as.html | CONGRESS OF CHILE OPENS IN UPROAR; Nazi Deputy Fires a Pistol as Leftists Shout Against President Alessandri BLAST IN PALACE GARDEN Chief Executive in Message Stresses Pacific Relations With All Countries | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/tramp-ships-win-favor-freighters-and-the-cargo-liner-provide-fun.html | TRAMP SHIPS WIN FAVOR; Freighters and the Cargo Liner Provide Fun and Relaxation at Small Cost Is First Advantage The Day's Routine | True | By Amy Lyon Schaeffer | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/laborites-oppose-appointing-judges-rose-announces-party-stand-on.html | LABORITES OPPOSE APPOINTING JUDGES; Rose Announces Party Stand on Proposal for Supplanting the Elective System SUNB TO VOTERS IS SEEN Also Creation of a 'Judicial Aristocracy' Is Feared--Club for Road Fund Integrityy Lawyers' Proposal Opposed Would Restrict Road Funds | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/win-horseshoe-titles-city-champions-get-medals-after-playoffs-in.html | WIN HORSESHOE TITLES; City Champions Get Medals After Play-Offs in Central Park | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/heads-dartmouth-board.html | Heads Dartmouth Board | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/programs-of-the-week-concerts-and-recitals-monday-tuesday-thursday.html | PROGRAMS OF THE WEEK; CONCERTS AND RECITALS Monday Tuesday Thursday Friday Wednesday FREE CONCERTS OF WPA | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/art-gifts-to-mark-navys-june-week-class-of-98-will-present-a.html | ART GIFTS TO MARK NAVY'S JUNE WEEK; Class of '98 Will Present a Painting and Wife a Bust of Rear Admiral Gleaves GRADUATES WILL TOTAL 439 Athletic and Aquatic Events Will Feature May 27-June 2 Program at Annapolis List of the Graduating Class | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/botanic-garden-invites-visitors-to-iris-display.html | Botanic Garden Invites Visitors to Iris Display | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/simmons-starts-dormitory-group-construction-of-the-first-unit-will.html | SIMMONS STARTS DORMITORY GROUP; Construction of the First Unit Will Begin Following the Close of Commencement | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/n-y-u-baseball-team-drops-game-to-rutgers-for-first-time-in-14.html | N. Y. U. Baseball Team Drops Game to Rutgers for First Time in 14 Years; RUTGERS WINS, 3-2, BEHIND STEADMAN Right-Hander Holds N. Y. U. to Five Hits, Scoring Over Kashata in Mound Duel SCHANK SENDS PAIR HOME Tilton's Single Nets Last Scarlet Tally-- Triple by Bush Helps Violet Count Lafayette 3, Lehigh 1 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/oconnell-warns-labor-orgnize-to-fight-hague-he-urges-in-address-at.html | O'CONNELL WARNS LABOR; Orgnize to Fight Hague, He Urges in Address at Trenton | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/british-engineers-work-for-loyalists-build-ambulances-and-trucks-in.html | BRITISH ENGINEERS WORK FOR LOYALISTS; Build Ambulances and Trucks in Backyard Workshops | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/commencement-programs-in-the-metropolitan-area-nearby-new-york-new.html | Commencement Programs in the Metropolitan Area; NEAR-BY NEW YORK NEW JERSEY STAFF SHIFT AT COOPER UNION | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/government-studies-termite-problems-state-bureaus-also-seeking.html | GOVERNMENT STUDIES TERMITE PROBLEMS; State Bureaus Also Seeking Means to Stamp Out Pests | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dr-frederick-c-kemple-orthodontist-here-was-on-the-new-rochelle.html | DR. FREDERICK C. KEMPLE; Orthodontist Here Was on the New Rochelle Hospital Board | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/childs-country.html | CHILD'S COUNTRY | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/industry-asks-help-of-maine-students-pulp-and-paper-research-aims.html | INDUSTRY ASKS HELP OF MAINE STUDENTS; Pulp and Paper Research Aims to Benefit Paper Companies | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/tin-foil-packages-increase.html | Tin Foil Packages Increase | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fugitive-caught-in-chase-man-who-fled-parole-officer-last-week-is.html | FUGITIVE CAUGHT IN CHASE; Man Who Fled Parole Officer Last Week Is Seized | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/more-cash-needed-for-little-tva-difficulty-foreseen-project-must.html | MORE CASH NEEDED FOR 'LITTLE TVA'; Difficulty Foreseen Project, Must Acquire Private Systems for Outlets to Meet Expenses APPEAL IS MADE TO ICKES Modification Sought Willingness to Sell | True | By Roland M. Jones | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hess-new-dealer-winner-in-oregon-by-narrow-margin-governor-concedes.html | HESS, NEW DEALER, WINNER IN OREGON BY NARROW MARGIN; Governor Concedes Defeat When State-Wide Trend Swings to His Rival URBAN VOTES TURN TIDE Rural Strength Fails to Suffice Democrat Challenged on Loyalty to President HESS, NEW DEALER, WINNER IN OREGON See Tribute to President | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/microphone-presents-philadelphia-orchestra-concert-todayroyal.html | MICROPHONE PRESENTS; Philadelphia Orchestra Concert Today--Royal Command Program on the Air | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hodson-as-truant-in-skit-at-luncheon-heads-cast-in-parody-on-school.html | Hodson as 'Truant' in Skit at Luncheon Heads Cast in Parody on School Problems | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/goodman-favorite-at-8-to-1-to-capture-british-amateur-golf.html | Goodman Favorite at 8 to 1 to Capture British Amateur Golf Championship; TITLE LINKS EVENT STARTS TOMORROW Fischer, 10 to 1, Rated Second to Goodman in Tourney for the British Crown OVERSEAS ENTRY STRONG Somerville and a Contingent From Australia to Play Two U. S. Stars Paired By W. F. LEYSMITH Special Cable to THE NEW YORK TIMES. Prices of the Others An Earnest Squad Yates the Comedian | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lois-a-benedict-married-in-garden-east-orange-girl-becomes-the.html | LOIS A. BENEDICT MARRIED IN GARDEN; East Orange Girl Becomes the Bride of Dr. E. E. Stewart Jr. at Parents' Country Home Comer--Flynn Lang--Carlin Higgins--Cowie | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kennedys-hosts-at-london-party-have-many-guests-at-dinner-for.html | KENNEDYS HOSTS AT LONDON PARTY; Have Many Guests at Dinner for Foreign Secretary and Viscountess Halifax LINDBERGHS ARE THERE Mrs. Warren Pearl, Chairman of Ball to Aid Hospital, Also Is a Hostess | True | By Nan Scarboroughwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/olivia-h-jarrett-wed-to-physician-daughter-of-novelist-and-of.html | OLIVIA H. JARRETT WED TO PHYSICIAN; Daughter of Novelist and of Engineer Is Married to Dr. Edmund P. Fowler Jr. NUPTIALS IN GARRISON, N.Y. Bride Daughter of R. P. I. Educator--Her Husband Kin of Former Official Here | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rabb-eligible-at-ohio-state.html | Rabb Eligible at Ohio State | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ecuador-raises-exchange-import-control-devised-to-protect-national.html | ECUADOR RAISES EXCHANGE; Import Control Devised to Protect National Currency | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fire-department-offers-medals.html | Fire Department Offers Medals | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/penn-state-applications-rise-21-per-cent-in-year.html | Penn State Applications Rise 21 Per Cent in Year | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-long-island-spans-bridge-bills-await-signing-by-the-president.html | NEW LONG ISLAND SPANS; Bridge Bills Await Signing by the President | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/la-guardia-renews-war-on-pushcarts-asks-civic-organizations-to-aid.html | LA GUARDIA RENEWS WAR ON PUSHCARTS; Asks Civic Organizations to Aid Drive to Eliminate Unlicensed Peddlers URGES SURVEY BY THEM Attacks Some Magistrates for Freeing Offenders and Rebuking Policemen Scathing in Comments The Mayor's Letter Cart Market "Antiquated" LAGUARDIA RENEWS WAR ON PUSHCARTS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/railroads-assist-in-course-at-yale-new-haven-and-bm-provide-access.html | RAILROADS ASSIST IN COURSE AT YALE; New Haven and B.&M. Provide Access to Their Facilities for Transportation Students COOPERATE IN RESEARCHES N.Y.C., P.R. R., D.&H., Erie Also Join in Program and Share Benefit of Result Types of Research Projects Placed in Railroad Work | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brokers-to-hear-crawford.html | Brokers to Hear Crawford | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/baldwin-first-in-meet-takes-long-island-south-shore-track-title.html | BALDWIN FIRST IN MEET; Takes Long Island South Shore Track Title From Central | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ocean-trips-varied-more-than-100-cruises-long-and-short-on-schedule.html | OCEAN TRIPS VARIED; More Than 100 Cruises, Long and Short, on Schedule for Summer Vacation Season The Northern Routes The Regular Cruises | True | By Catherine Matherine MacHenzie | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/text-of-hoovers-talk-at-franklin-institute-cites-20000000-speeches.html | Text of Hoover's Talk at Franklin Institute; Cites 20,000,000 Speeches Recalls Thrift Propaganda Quotes Franklin on Money Recalls Views on Industry Holds Franklin Tolerant Speaks of Paine's Role Warns of Promise of Utopia | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-struggle-over-austria-kurt-schuschniggs-profession-of-faith-in.html | THE STRUGGLE OVER AUSTRIA; Kurt Schuschnigg s Profession of Faith in His Native Land MY AUSTRIA. By Kurt Schuschnigg. With an Introduction by Dorothy Thompson. Translated from the German by John Segrue. Illustrated. XXXVII+308 pp. New York: Alfred A. Knopf. $3. The Struggle Over Austria | True | By Emil Lengyel | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/twoply-tension-spain-and-the-czechs-1-czechoslovakia-a-gathering.html | Two-Ply Tension; Spain and the Czechs (1) Czechoslovakia A Gathering Storm Halifax on the Job (2) The Spanish War Intervention Went On Parleys With Italy Supplies for the Loyalists Tunisian Stumbling Block ARENA OF "THE LITTLE WORLD WAR" THE TWO DANGER POINTS IN EUROPE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rosemary-hall-first-tops-scorers-in-greenwich-junior-riding-meet.html | ROSEMARY HALL FIRST; Tops Scorers in Greenwich Junior Riding Meet | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stotesbury-estate-left-to-the-family-will-sets-up-trust-to-continue.html | STOTESBURY ESTATE LEFT TO THE FAMILY; Will Sets Up Trust to Continue Until Death of Widow, Who Gets One-third of Income. COUNTIES FIGHT PROBATE Financier Gave Philadelphia as Home--Whitemarsh Hall Is in Montgomery Outright Cash Bequests Many Art Objects Ordered Sold Adopted Children Barred Provision for Daughter | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/troth-announced-of-mary-folsom-she-will-become-the-bride-of-carlton.html | TROTH ANNOUNCED OF MARY FOLSOM; She Will Become the Bride of Carlton G. Champe, Who Is an Attorney Here Pickett--Knauth Phillips--FitzGerald Smith--Wakelin Everett--Macurda | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/primvera-leader-in-hunter-contest-wins-conformation-class-at.html | PRIMVERA LEADER IN HUNTER CONTEST; Wins Conformation Class at Wilmington Horse ShowDotty Dimps Scores | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gretchen-scott-a-bride-moylan-pa-girl-married-to-w-h-gardiner-jr-in.html | GRETCHEN SCOTT A BRIDE; Moylan, Pa., Girl Married to W. H. Gardiner Jr. in Media | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/marine-academy-is-dedicated-here-fort-in-bronx-transformed-by-wpa.html | MARINE ACADEMY IS DEDICATED HERE; Fort in Bronx, Transformed by WPA, Hailed as Instrument of New Sea Prowess Cadet Force to Be Increased Lyons Sees WPA Achievement MARINE ACADEMY IS DEDICATED HERE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/exchange-affects-foreign-bond-deal-intimation-of-listing-brings.html | EXCHANGE AFFECTS FOREIGN BOND DEAL; Intimation of Listing Brings Ruling on Dollar Issue by President of Chile SEC AND COUNCIL INVOLVED Cooperative Spirit Is Seen as Factor in Negotiations on Other Debts Abroad Participation by Exchange Status of Obligation Acceptance of Offers | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/adelle-burkman-married.html | Adelle Burkman Married | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/commends-standards-for-home-building-architect-says-fha-rulings.html | COMMENDS STANDARDS FOR HOME BUILDING; Architect Says FHA Rulings Insure Better Houses | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rich-soil-serves-many-garden-uses-ingredients-needed-for-making-up.html | RICH SOIL SERVES MANY GARDEN USES; Ingredients Needed for Making Up a Supply Are Easily Obtained Near at Hand | True | By Julia W. Wolfe . | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jersey-attorney-generals-office-doubts-validity-of-statutes-aimed.html | Jersey Attorney General's Office Doubts Validity of Statutes Aimed at Price Wars | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/connecticut-center.html | CONNECTICUT CENTER | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/shape-liquor-tax-policy-levy-on-cheaper-brands-may-be-passed-on-to.html | SHAPE LIQUOR TAX POLICY; Levy on Cheaper Brands May Be Passed On to Public | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-rutherfurd-to-pilot-craft-in-auerbach-trophy-race-speed-boats.html | Mrs. Rutherfurd to Pilot Craft in Auerbach Trophy Race; SPEED BOATS SET FOR 22-MIILE TEST Strong Field Will Start in Atlantic City Classic Memorial Day COURSE RATED DANGEROUS Includes Open Ocean and Two Inlets-Low Tide to Cut Height Restrictions Rutherfurd Not to Defend Entries Close Saturday | True | By Clarence E. Lovejoy | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/canadas-drama-festival.html | CANADA'S DRAMA FESTIVAL | True | By Malcolm Morley | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/article-2-no-title-yanks-score-10-on-chandler-drive-first-shutout.html | Article 2 -- No Title; YANKS SCORE, 1-0, ON CHANDLER DRIVE First Shut-out for Chicago Second Blanking by Yanks | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sloan-fund-grants-five-fellowships-young-business-executives-are.html | SLOAN FUND GRANTS FIVE FELLOWSHIPS; Young Business Executives Are Chosen for a Year's Study at M. I. T. LABOR PHASE A SUBJECT ' Responsibility to Society' Is to Be Emphasized in the Course All Engaged in Industry Current Trends to Be Topic Fellowships Held :Partiall Remedy" INDUSTRIAL EXECUTIVES WHO WON ALFRED P. SLOAN FELLOWSHIPS | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/messieurs-the-art-of-america-paris-for-the-first-time-will-see-a.html | MESSIEURS, THE ART OF AMERICA!; Paris, for the First Time, Will See a Show Of Representative Work of Our Artists | True | By A. Conger Goodyear, | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/loaning-methods-on-sounder-basis-john-h-fahey-declares-vital.html | LOANING METHODS ON SOUNDER BASIS; John H. Fahey Declares Vital Progress Has Been Made in Mortgage Principles HOME NEEDS STRESSED Says United States Can Match Housing Record Established in Great Britain Mortgage Plans Discussed Old Evils Wiped Out | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/reservists-called-cabinet-acts-decisively-on-news-of-german-army.html | RESERVISTS CALLED; Cabinet Acts Decisively on News of German Army Concentrations MOVES ON EVE OF VOTING Terrorism Curbed as Henlein Backers Are Surprised--Their Chief Is in Berlin Czechoslovakia Calls Men Two Sudeten Germans Killed CZECHS PUT 400,000 NEAR REICH BORDER British Exert Pressure Avoids Formal Mobilizing Germans Respond to Call Officials Hail Move Reich Radio Stresses Killingss Heleinists Issue Communique Hopes to Avoid War Czechs Are Indignant | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/in-midsouth-sponsors-named-for-asheville-fete-banner-elk-trout.html | IN MIDSOUTH; Sponsors Named for Asheville Fete BANNER ELK TROUT DERBY AT ATLANTIC BEACH, N. C. HOLIDAY AT HOT SPRINGS VIRGINIA BEACH EVENTS WHITE SULPHUR SPRINGS OLD POINT COMFORT GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mexico-in-oil-barter-deal-will-get-newsprint-from-sweden-in-return.html | MEXICO IN OIL BARTER DEAL; Will Get Newsprint From Sweden in Return for Products | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hadassah-luncheon-today.html | Hadassah Luncheon Today | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/opera-and-concert-puccini-restoration-at-metropolitan-plans-for.html | OPERA AND CONCERT; Puccini Restoration at Metropolitan Plans for Chicago Company | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/3-fall-in-river-1-drowns-homeless-man-asleep-on-pier-is-victim2-in.html | 3 FALL IN RIVER, 1 DROWNS; Homeless Man, Asleep on Pier, Is Victim2 in Hospital | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gershwin-memorial-concert-planned-for-july-11-at-the-lewisohn.html | Gershwin Memorial Concert Planned For July 11 at the Lewisohn Stadium | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/doubles-shoot-to-bullock.html | Doubles Shoot to Bullock | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/syracuse-housing-begun-4367000-usha-lowrent-project-to-care-for-700.html | SYRACUSE HOUSING BEGUN; $4,367,000 USHA Low-Rent Project to Care for 700 Families | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/miss-honour-redington-dickerman-married-to-james-oliver-brown-at-st.html | Miss Honour Redington Dickerman Married To James Oliver Brown at St. James Church; BRIDES IN CEREMONIES HELD YESTERDAY IN THIS CITY AND ON LONG ISLAND | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stratosphere-test-conducted-in-paris-two-men-remain-for-48-hours-in.html | STRATOSPHERE TEST CONDUCTED IN PARIS; Two Men Remain for 48 Hours in Room With Rarifed Air | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/seniors-at-vassar-hold-a-promenade-grand-march-is-led-by-miss-mary.html | SENIORS AT VASSAR HOLD A PROMENADE; Grand March Is Led by Miss Mary E. Klopp and Escort, Somerset Waters RECEPTION IN AFTERNOON Concert by College Sextet and Floradora Chorus Is Followed by Dinner | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/dr-kingsley-quits-as-nyutreasurer-retires-as-financial-officer-at-u.html | DR. KINGSLEY QUITS AS N.Y.U.TREASURER; Retires as Financial Officer at University After Serving for 34 Years Elected to Council in 1889 Admired for Leadership N. Y. U. LEADER RETIRES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/freshest-kid-wins-baby-parade-prize-cellophanewrapped-entrant-takes.html | FRESHEST KID 'WINS BABY PARADE PRIZE; Cellophane-Wrapped Entrant Takes First Honors at Fort Tryon Play Area Contest FRESHESTKID' WINS BABY PARADE PRIZE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/firms-donate-golf-prizes.html | Firms Donate Golf Prizes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/3768819-placed-in-supply-awards-weeks-allotments-under-the-public.html | $3,768,819 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Eleven U. S. Agencies DIVIDED INTO 68 ORDERS Nineteen, for $643,129, Came to This State--$699,737 of Gasoline for Navy | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/10000-aid-palestine-fund.html | 10,000 Aid Palestine Fund | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/renting-at-forest-hills.html | Renting at Forest Hills | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/oil-seizure-a-blow-at-british-lifeline-mexican-problem-transcends.html | OIL SEIZURE A BLOW AT BRITISH LIFELINE; Mexican Problem Transcends Indemnity--Foreign Trade Principle Involved MANY YEARS OF INVESTING Development of Properties Was at a Stage Where a Return Was Near British Long Aiding Mexico Success in Last Few Years OIL SEIZURE A BLOW AT BRITISHLIFELINE U. S. Companies Also Lost British Not Scared Away FEDERAL HOME LOAN BANK DEBENTURES | True | By J. H. Carmical | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/new-york-gerson-to-gilson-the-orourke-memo-senator-mcnaboe-probes.html | NEW YORK; Gerson to 'Gilson' The O'Rourke Memo Senator McNaboe Probes Spy Hunt IN ANGELS CAMP THE FROGS STILL JUMP | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/n-carolina-scores-a-surprise-victory-upsets-duke-to-take-southern.html | N. CAROLINA SCORES A SURPRISE VICTORY; Upsets Duke to Take Southern Conference Track Crown | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wheat-up-34-cent-on-foreign-tension-shorts-cover-in-chicagoexport.html | WHEAT UP 3/4 CENT ON FOREIGN TENSION; Shorts Cover in Chicago-Export Buying Helps Winnipeg to Jump 1 to 1 7/8c BEARISHNESS STILL RULES Crop Reports Continue Good--Corn Remains in a Rut as Movement Sets Record Much Feeling Is Bearish Corn Continues Narrow | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/army-nine-upsets-fordham-3-to-2-davis-holds-rams-to-seven-hitscadet.html | ARMY NINE UPSETS FORDHAM, 3 TO 2; Davis Holds Rams to Seven Hits-Cadet Track Squad Conquers Syracuse Get Run in First Cadets Tally Twice ARMY NINE UPSETS FOR DHAM, 3 TO 2 | True | Specia to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nyala-new-yacht-scores-on-sound-easily-beats-gleam-and-seven-seas80.html | NYALA, NEW YACHT, SCORES ON SOUND; Easily Beats Gleam and Seven Seas—80 Craft Compete in First Y. R. A. Regatta Nyala. Begins to Go NYALA, NEW YACHT, SCORES ON SOUND Big Summer Forecast Frolic Shows the Way THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS.; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Incoming Foreign Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/opinion-in-america-resented-by-gayda-influential-italian-editor.html | OPINION IN AMERICA RESENTED BY GAYDA; Influential Italian Editor Says Speeches in U. S. Are Blind for Arms Increase SEES BAD TRADE EFFECT Propaganda, Jewish Agitation, Church and Race Issues Are Listed as Causes | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/troth-made-known-of-barbara-c-neal-springfield-mass-girl-will-be.html | TROTH MADE KNOWN OF BARBARA C. NEAL; Springfield, Mass., Girl Will Be Wed to L. W. Roberts Atlas--Tichnor | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/passion-play-christ-buried-in-germany-1200-attend-oberammergau.html | PASSION PLAY CHRIST BURIED IN GERMANY; 1,200 Attend Oberammergau Rites for Anton Lang | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/grasshoppers-spreading-in-canada.html | GRASSHOPPERS SPREADING IN CANADA | True | Special Correspondence, THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-mill-devices-add-to-steel-jobs-technological-advances-do-not.html | NEW MILL DEVICES ADD TO STEEL JOBS; Technological Advances Do Not Retard Employment, Institute Finds | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-things-seen-in-the-city-shops-luggage-designed-for-a-trip.html | NEW THINGS SEEN IN THE CITY SHOPS; Luggage Designed for a Trip Abroad or a Summer of Week-End Journeys A Light Gladstone Bag Warning Against the Sun Glasses for the Beach | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/price-cuts-sharp-in-novelty-lines-stores-searching-for-items-for.html | PRICE CUTS SHARP IN NOVELTY LINES; Stores Searching for Items for Promotions Get Fewer Offers of Staples PRIMING PLAN SCORED But Many Producers Admit Stocks Are Cut Rapidly Under Incentive | True | By Prince M. Carlisle | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fresco-class-is-formed.html | Fresco Class Is Formed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mecca-of-rock-gardeners-many-new-and-rare-species-now-in-bloom-at.html | MECCA OF ROCK GARDENERS; Many New and Rare Species Now in Bloom At the New York Botanical Garden Lewisias of Northwest Other Plants on View | True | By Carol H. Woodward | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/prepare-fall-rug-lines-but-producers-delay-pricing-until-july.html | PREPARE FALL RUG LINES; But Producers Delay Pricing Until July Opening | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/buying-brooklyn-homes.html | Buying Brooklyn Homes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/countess-eleanora-colloredomannsfeld-becomes-bride-of-frederick-w.html | Countess Eleanora Colloredo-Mannsfeld Becomes Bride of Frederick W. von Meister | True | Special to THE NEW YORK TIMES.. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/college-and-school-scores.html | College and School Scores | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/five-child-artists-win-scholarships-study-at-n-y-u-provided-to.html | FIVE CHILD ARTISTS WIN SCHOLARSHIPS; Study at N. Y. U. Provided to Gauge Talent in Very Young | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rebels-bomb-city-in-mexican-rising-bands-fight-army-lone-plane-in.html | REBELS BOMB CITY IN MEXICAN RISING; BANDS FIGHT ARMY; LONE PLANE IN RAID Drops Four Missiles at San Luis Potosi, Center of Federal Forces CEDILLO GUNS CAPTURED 15 Rebels Killed When Cavalry Takes Rio Verde--Two Rail Lines Are Reported Cut Bombs Hit Aviation Field Prisoners Receive Freedom Rebels Cut Two Rail Lines REBELS BOMB CITY IN MEXICAN RISING Governor Defies Cardenas Expropriation of Land Urged | True | By Telephone To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/monmouth-county-wins-routs-princeton-poloists-111williams-and.html | MONMOUTH COUNTY WINS; Routs Princeton Poloists, 11-1Williams and Oliver Star | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/methodists-back-reform-program-liberal-report-adopted-over.html | METHODISTS BACK REFORM PROGRAM; Liberal Report Adopted Over Objection to 'Thrust at Capitalist System' BIRTH CONTROL ENDORSED New York East Conference Closes Here With Pastorate Changes Announced Slum Clearance Favored Works Program Advocated | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/missouri-with-51-points-is-victor-in-big-six-meet.html | Missouri, With 51 Points, Is Victor in Big Six Meet | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/four-views-of-the-american-way-of-life.html | Four Views of the American Way of Life | True | By John Corbin | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cavan-scores-easily-beats-the-pennsylvania-a-a-at-gaelic-football.html | CAVAN SCORES EASILY; Beats the Pennsylvania A. A. at Gaelic Football, 23-14 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/katherine-alcott-to-wed-memphis-girl-will-be-bride-of-baron-gustav.html | KATHERINE ALCOTT TO WED; Memphis Girl Will Be Bride of Baron Gustav Wedellsborg | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | BY. B.r. Crisler | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bite-by-dog-may-cost-leg-new-jersey-woman-is-taken-to-hospital-in.html | BITE BY DOG MAY COST LEG; New Jersey Woman Is Taken to Hospital in Critical Condition | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/miss-marion-race-bride-west-englewood-n-j-girl-wed-to-norman-a.html | MISS MARION RACE BRIDE; West Englewood, N. J., Girl Wed to Norman A. Schoelles | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/greenwich-society-to-stage-benefits-exchange-for-womens-work-to-be.html | GREENWICH SOCIETY TO STAGE BENEFITS; Exchange for Women's Work to Be Aided Wednesday by Fete at Round Hill Club CINEMA PARTIES PLANNED Junior League Unit Arranges Motion Picture Series to Aid Children's Concert Many Tables Reserved Concert Series to Be Aided Mrs. Chapin Heads Unit | True | Specila to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-week-in-womens-clubs-today-monday-tuesday-wednesday-thursday.html | THE WEEK IN WOMEN'S CLUBS; Today Monday Tuesday Wednesday Thursday Friday Saturday HOSTESS IN NASSAU | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mary-a-nolan-betrothed.html | Mary A. Nolan Betrothed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/article-1-no-title-bulkley-says-they-are-to-link-government-and.html | Article 1 -- No Title; Bulkley Says They Are to Link Government and 'Other Elements of Life' WIDE FIELD IS COVERED Leaders in Trade, Labor, Farming and Science to Meet Wednesday | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/old-carved-jades-offered-for-sale-welsh-collection-also-lists-3.html | OLD CARVED JADES OFFERED FOR SALE; Welsh Collection Also Lists 3 Corot Landscapes and Chinese Porcelains RARE DOCUMENT ON BLOCK Paper Signed by Thomas Lynch Jr. Released by South Carolina for Auction Autographs in Another Sale Ship Models to Be Offered | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/f-j-underhill-dead-retired-bond-broker-headed-the-underhill-society.html | F. J. UNDERHILL DEAD; RETIRED BOND BROKER; Headed the Underhill Society of America for Many Years | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/in-the-mailbag-financial-advice.html | IN THE MAILBAG; Financial Advice | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/major-league-baseball.html | Major League Baseball | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/selma-m-frank-fiancee-daughter-of-brooklyn-couple-to-be-wed-to-h-d.html | SELMA M. FRANK FIANCEE; Daughter of Brooklyn Couple to Be Wed to H. D. Olderman | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/shipyard-industry-warned-to-expand-only-responsible-companies-to.html | SHIPYARD INDUSTRY WARNED TO EXPAND; Only Responsible Companies to Get Contracts to Be Let for 25 More Vessels No Quarrel With Practice SHIPYARD INDUSTRY WARNED TO EXPAND WILDCATS TO BE BARRED Admiral Land Tells Propeller Club Building Program Will Require Large Facilities Living Quarters Cited | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-strange-interpretation-of-woodrow-wilson-woodrow-wilson-disciple.html | A Strange Interpretation of Woodrow Wilson; WOODROW WILSON, DISCIPLE OF REVOLUTION. By Jennings C. Wise. 674 pp. New York: The Paisley Press. $3.75. | True | By John Chamberlain | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cubs-with-french-rout-phillies-101-southpaw-allows-only-5-safeties.html | CUBS, WITH FRENCH, ROUT PHILLIES, 10-1; Southpaw Allows Only 5 Safeties While Mates Get 14 | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-subdues-harvards-linksmen-triumphs-by-5-to-4-in-final-of.html | PRINCETON SUBDUES HARVARD'S LINKSMEN; Triumphs by 5 to 4 in Final of Eastern Association | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gossip-of-the-night-clubs.html | GOSSIP OF THE NIGHT CLUBS | True | By Jack Gould | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/reduction-loan-popular-mortgage-official-finds-chief-demand-for.html | REDUCTION LOAN POPULAR; Mortgage Official Finds Chief Demand for Six-Room Home | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/prague-is-more-hopeful-henleins-attitude-is-believed-to-be-less.html | PRAGUE IS MORE HOPEFUL; Henlein's Attitude Is Believed to Be Less Dangerous so the State Demands Satisfied OFFERING CONCESSIONS | True | By G. E. R. Gedyewireless To the New York Times | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/charity-group-to-meet-state-association-gathering-to-open-here.html | CHARITY GROUP TO MEET; State Association Gathering to Open Here Tuesday | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/degree-to-miss-cornell-hobart-and-william-smith-will-honor-actress.html | DEGREE TO MISS CORNELL; Hobart and William Smith Will Honor Actress on Monday, | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/madeleine-fischer-sets-wedding-date-will-become-bride-of-cadet-d-d.html | MADELEINE FISCHER SETS WEDDING DATE; Will Become Bride of Cadet D. D. Williams at West Point | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/queen-mother-of-siam-iii.html | Queen Mother of Siam III | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rebuff-to-britain-by-reich-reported-london-hears-of-curt-reply-by.html | REBUFF TO BRITAIN BY REICH REPORTED; London Hears of Curt Reply by Ribbentrop After a New Inquiry on Czechoslovakia BRITISH CONCERN MOUNTS Halifax Races Back to Capital--Officials on Edge as They Fear 'Incidents' by Berlin Halifax Returns to London Chamberlain Statement Recalled | True | By Robert P. Postspecial Cable To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sugarmanpicard.html | Sugarman-Picard | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/asks-college-paper-vote-wisconsin-president-acts-on-charge-of.html | ASKS COLLEGE PAPER VOTE; Wisconsin President Acts on Charge of Racial Bias | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/goodneighbor-policy-subjected-to-a-strain-washington-still-hopes.html | GOOD-NEIGHBOR POLICY SUBJECTED TO A STRAIN; Washington Still Hopes That Mexico Will Not Raise Any Issues That Will Involve Latin America Good-Neighbor Policy Increase in Exports WHAT HARVEST IN SOUTH AMERICA? Monroe Doctrine Questions A Long-Term Program WAITING TO CONFER | True | By Bertram D. Hulen | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cotton-irregular-after-early-rise-stronger-prices-in-liverpool.html | COTTON IRREGULAR AFTER EARLY RISE; Stronger Prices in Liverpool Bring Opening Gain Here of 6 Points | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-museum-for-southwest-the-kino-room.html | NEW MUSEUM FOR SOUTHWEST; The Kino Room | True | By Fitzhugh L. Minnigerode | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-confer-on-democracy-industrial-league-to-hold-its-sessions-june.html | TO CONFER ON DEMOCRACY; Industrial League to Hold Its Sessions June 9 to 12 | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/show-latest-bathtub-types.html | Show Latest Bathtub Types | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-for-the-traveler-nova-scotia-blossoms-to-go-on-displayvariety.html | NOTES FOR THE TRAVELER; Nova Scotia Blossoms to Go on Display-Variety in Glacier Park--Irish Tours GLACIER PARK OUTINGS JAUNTING CARS READY GATEWAY TO ALASKA ODDITIES OF TRAVEL SEA OTTER REAPPEARS OFF CALIFORNIA COAST | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/maxwell-anderson-pens-his-third-radio-play.html | MAXWELL ANDERSON PENS HIS THIRD RADIO PLAY | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/doing-ireland-by-canoe-a-cruise-among-the-charms-of-scenery-ruins.html | DOING IRELAND BY CANOE; A Cruise Among the Charms of Scenery, Ruins, Swans, Herons and Kind People Handy Collapsible Canoe Always Something to Visit The Likable Places HUNT FOR GALLEON'S GOLD IS RESUMED IN SCOTLAND | True | By Major R. Raven-Hart | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/paganism-and-llewelyn-powys-earth-memories-a-collection-of-essays.html | Paganism and Llewelyn Powys; " Earth Memories," a Collection of Essays in Which His Keen Awareness of Life Is Beautifully Reflected EARTH MEMORIES. By Llewelyn Powys. With Introduction by Van Wyck Brooks. 284 pp. New York: W. W. Norton & Co. $2.75. | True | By Katherine Woods | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/warloan-rally-surprises-paris-the-ready-response-indicates-popular.html | WAR-LOAN RALLY SURPRISES PARIS; The Ready Response Indicates Popular Sentiment Is Still With the Government Popularity Underestimated Large Notes Disappear Essential Conditions GETS NEW POST | True | By P. J. Philipwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/heroes-of-journalism-underground-news-by-oscar-millard-287-pp-new.html | Heroes of Journalism; UNDERGROUND NEWS. By Oscar Millard. 287 pp. New York: Robert M. McBride & Co. $2.75. | True | By Harold Phelps Stokes | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rally-of-colonial-daughters.html | Rally of Colonial Daughters | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ocean-hops-postponed-shortage-of-equipment-delays-british-plan-for.html | OCEAN HOPS POSTPONED; Shortage of Equipment Delays British Plan For Atlantic Progress Is Slow Armament Crowds Shops | True | By W. F. Leysmith | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/alarms-in-europe-send-dollars-up-foreign-currencies-fall-as-fears.html | ALARMS IN EUROPE SEND DOLLARS UP; Foreign Currencies Fall as Fears Over the Czech Situation Become Acute HEAVY OFFERINGS HERE Franc Establishes New Low Since Cut--$1,1 00,000 Gold Is Taken in Belgium | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/trulio-retains-his-title.html | Trulio Retains His Title | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-britannica-looks-at-a-year.html | The Britannica Looks at a Year | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/eucharist-congress-to-open-wednesday-budapest-is-worried-over.html | EUCHARIST CONGRESS TO OPEN WEDNESDAY; Budapest Is Worried Over Effect of Prague Crisis | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wagner-and-meyerbeer.html | WAGNER AND MEYERBEER | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/miss-susan-steele-married-to-editor-she-becomes-bride-of-robert.html | MISS SUSAN STEELE MARRIED TO EDITOR; She Becomes Bride of Robert Utting Brown in Parents' Home at Fredonia, N. Y. SISTER ONLY ATTENDANT Rev. W. M. Gonter Officiates at Ceremony, Which Takes Place in Floral Setting | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dodgers-get-off-to-early-lead-only-to-fall-before-pirates-late.html | Dodgers Get Off to Early Lead Only to Fall Before Pirates' Late Drive; PIRATES 3 IN 8TH UPSET DODGERS, 5-4 Hurler Tobin Wins Own Game by Doubling to Break 4-All Deadlock PHELPS CHASED BY GOETZ Traynor Also Banished as Players and Umpires Clash Repeatedly Traynor Not So Gentle Pirates Peck at Hamlin Umpires Have Their Fun | True | By Roscoe McGowen | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/represents-youth-commission.html | Represents Youth Commission | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dies-of-rare-disease-lehigh-student-succumbs-to-a-sudden-attack.html | DIES OF RARE DISEASE; Lehigh Student Succumbs to a Sudden Attack | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/perjury-is-charged-over-name-change-arkansas-candidate-wanted-to-be.html | PERJURY IS CHARGED OVER NAME CHANGE; Arkansas Candidate Wanted to Be 'EarlPage,'Same as Treasurer | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/town-hall-prize-to-miss-tureo.html | TOWN HALL PRIZE TO MISS TUREO | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/secs-rigging-rules-near-douglas-says-he-gives-hint-after-reviving.html | SEC'S RIGGING RULES NEAR, DOUGLAS SAYS; He Gives Hint After Reviving Depositary Idea--Moffatt Wants the Curb to Join DEFINITIONS HARD TO FIX Speed in Writing Them, It Is Indicated, Hangs Largely on Exchange's Action Moffatt Suggests a Way Bank Opposition Expected | True | By Burton Crane | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/that-holiday-urge-falters-in-jersey-bill-at-trenton-for-monday.html | THAT HOLIDAY URGE FALTERS IN JERSEY; Bill at Trenton for Monday Observance of Every Great Event Evokes a Storm PATRIOTISM VS. COMMERCE Something for Others Where Complaints Lie | True | By C. Harold Levy | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/smallhouse-design-contest.html | Small-House Design Contest | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/democrats-uneasy-in-pennsylvania-disharmony-after-primaries-leaves.html | DEMOCRATS UNEASY IN PENNSYLVANIA; Disharmony After Primaries Leaves Leaders in Fear of November Vote Pinchot's Assurance C. I. O. Heads See Chance Changes in Designation CAUSING PENNSYLVANIA DEMOCRATS TO WORRY | True | By Lawrence E. Davies | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/guglar-to-williamsport.html | Guglar to Williamsport | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/song-drowns-taxi-crash-but-my-wild-irish-rose-fails-to-save-driver.html | SONG 'DROWNS TAXI CRASH; But 'My Wild Irish Rose' Fails to Save Driver From Fine | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-quaternary-road.html | THE QUATERNARY ROAD | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harvard-four-tops-yale-triumphs-by-86-as-forbes-and-von-stade-lead.html | HARVARD FOUR TOPS YALE; Triumphs by 8-6 as Forbes and von Stade Lead Drive | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/reports-on-palestine-jewish-agency-says-199760-was-spent-in.html | REPORTS ON PALESTINE; Jewish Agency Says $199,760 Was Spent in February, 1938 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/shoe-machine-unit-clears-10146152-uniteds-profit-for-year-ended-on.html | SHOE MACHINE UNIT CLEARS $10,146,152; United's Profit for Year Ended on Feb. 28 Compares With $11,31 6,128 Earlier EQUALS $4.24 ON SHARE Results of Operations Given by Other Concerns, With Comparative Data REPORT BY LONDON TERRACE Net Income of $81,794 Shown for Year Ended on March 31 Montgomery Ward & Co. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/claims-new-code-increases-costs-architect-cites-cases-where.html | CLAIMS NEW CODE INCREASES COSTS; Architect Cites Cases Where Requirements Add to the Expense of Building FINDS DIVERGENT RULINGS H. I. Feldman Says Structures of Six Stories and Less Bear Brunt of Higher Costs Cites High-Cost Cases Taxpayer Restrictions Varying Interpretations DWELLING WITH A MOUNTAIN VIEW | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-weigh-new-ad-law-toilet-goods-body-will-hear-benson-fox-whalen.html | TO WEIGH NEW AD LAW; Toilet Goods Body Will Hear Benson, Fox, Whalen | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/insurgents-claim-main-road-to-sea-report-full-possession-of-the.html | INSURGENTS CLAIM MAIN ROAD TO SEA; Report Full Possession of the Highway From Teruel--Madrid Shelled, 12 Killed 12 Killed in Shelling of Madrid Rebels Seek Tourist Guides Liquidating Pre-War Loans | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/loans-under-the-fha-spur-home-building-27000000-of-commitments-in.html | LOANS UNDER THE FHA SPUR HOME BUILDING; $27,000,000 of Commitments in Jersey Finances Houses | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dance-to-entertain-horse-show-group-committee-on-cancer-will-give.html | DANCE TO ENTERTAIN HORSE SHOW GROUP; Committee on Cancer Will Give Event Saturday at Tarrytown | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/badenpowell-in-britain-81yearold-scout-leader-still-in-precarious.html | BADEN-POWELL IN BRITAIN; 81-Year-Old Scout Leader Still in Precarious Condition | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/housing-muddle-in-new-zealand-government-plan-to-create-homes-for.html | HOUSING MUDDLE IN NEW ZEALAND; Government Plan to Create Homes for Everybody Hits Many Snags Private Building Drops 50 Per Cent HOUSING MUDDLE IN NEW ZEALAND Fair Rents Act's Effects | True | Special Correspondence, THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/virginia-raban-married-becomes-bride-of-d-talbott-weatherby-in-new.html | VIRGINIA RABAN MARRIED; Becomes Bride of D. Talbott Weatherby in New Haven | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dual-role-assigned-to-fscc-federal-agency-relieves-farmers-of.html | DUAL ROLE ASSIGNED TO FSCC; Federal Agency Relieves Farmers of Surplus Crops and Gives Them to the Needy Stabilizing Farm Prices | True | By Frederick R. Barkley | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/oil-barge-strike-near-settlement-conference-reported-to-have.html | OIL BARGE STRIKE NEAR SETTLEMENT; Conference Reported to Have Reached Partial Agreement | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-rival-for-syracuse-northwestern-eleven-to-be-met.html | NEW RIVAL FOR SYRACUSE; Northwestern Eleven to Be Met | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/odd-inventions-listed-among-british-patents.html | Odd Inventions Listed Among British Patents | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/voice-of-tomorrow-fair-seen-as-springboard-for-televisionnations.html | VOICE OF TOMORROW; Fair Seen as Springboard for TelevisionNations Will Broadcast Salutes | True | By Orrin E. Dunlap Jr. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/aflaluminum-union-certified.html | A.F.L.Aluminum Union Certified | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/body-of-drowned-man-found.html | Body of Drowned Man Found | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/arnold-zweigs-war-chronicle-the-crowning-of-a-king-is-the-fourth.html | Arnold Zweig's War Chronicle; "The Crowning of a King" Is the Fourth Volume in the Series Begun With "Sergeant Grischa" THE CROWNING OF A KING. Translated from the German of Arnold Zweig by Eric Sutton. 458 pp. New York: The Viking Press. $2.50. | True | By Louis Kronenberger | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/woodward-colt-beaten-by-neck-in-derby-trial.html | Woodward Colt Beaten By Neck in Derby Trial | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/teachers-elect-thursday.html | Teachers Elect Thursday | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wage-bills-death-sought-by-grange-if-that-fails-leaders-plan-move.html | WAGE BILL'S DEATH SOUGHT BY GRANGE; If That Fails, Leaders Plan Move to Exempt All Farm Processing Industries HOUSE BLOC WILL MEET Agricultural Group to Confer on Grange Program-WestSouth Coalition Feared | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jobless-tries-suicide-maine-youth-changes-his-mind-after-stabbing.html | JOBLESS, TRIES SUICIDE; Maine Youth Changes His Mind After Stabbing Himself | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/aids-jews-in-austria-group-here-spends-1000-a-day-for-emergency.html | AIDS JEWS IN AUSTRIA; Group Here Spends $1,000 a Day for Emergency Relief | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-aid-jewish-refugees-mahoney-will-preside-at-rally-in-mecca.html | TO AID JEWISH REFUGEES; Mahoney Will Preside at Rally in Mecca Temple Wednesday | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harvard-cubs-defeat-exeter-41-bunching-five-blows-off-rutter-losing.html | Harvard Cubs Defeat Exeter, 4-1, Bunching Five Blows Off Rutter; Losing Moundsman Strikes Out Nine and Stars at Bat-Kupecki, Trenton High, Blanks Peddie Without a Hit, 3-0 Deerfield 3, Choate 2 Blair 6, Irving 1 Taft 5, Westminster 4 Bordentown M. I. 6, Newman 5 Andover 6, Tilton 22 Hackley 21, Riverdale 4 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/communist-gains-hailed-by-foster-he-urges-party-to-widen-its.html | COMMUNIST GAINS HAILED BY FOSTER; He Urges Party to Widen Its Campaign to Enlist Workers in Heavy Industries DRIVE FOR FARMERS ALSO State Membership Is Now 30,000, a 66% Rise Since 1936, He Tells Convention Democratic Awakening" Seen Charges Tammany "Betrayal" | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/report-relief-bill-with-a-sharp-curb-on-pwa-utilities-senate.html | REPORT RELIEF BILL WITH A SHARP CURB ON PWA UTILITIES; Senate Committeemen Bar Aid Competing With 'Any' Privately Owned Plant TOTAL IS UP $297,000,000 $212,000,000 Parity Pay for Farmers Added--Glass Balks at the 'Damned Bill' New Section on Farm Aid Adds to WPA Funds REPORT RELIEF BILL WITH CURB ON PWA | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cloudchamber-test-finds-neutrino-real-drs-crane-and-halpern-decide.html | CLOUD-CHAMBER TEST FINDS NEUTRINO 'REAL'; Drs. Crane and Halpern Decide It Is No Mere Hypothesis | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/memorial-for-postmen-today.html | Memorial for Postmen Today | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/flower-and-fashion-show-many-luncheon-parties-given-at-benefit-for.html | FLOWER AND FASHION SHOW; Many Luncheon Parties Given at Benefit for Blind | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dartforth-takes-race-over-timber-mrs-martins-jumper-victor-in.html | DARTFORTH TAKES RACE OVER TIMBER; Mrs. Martin's Jumper Victor in Gloucester Fox Hunters Plate at Media ROCKICY CAPTURES PLACE Jochan Falls While Leading--Corky Scores at Closing of Rose Tree Meet | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/open-house-idea-gains-companies-invite-the-public-to-examine-plants.html | OPEN HOUSE' IDEA GAINS; Companies Invite the Public to Examine Plants | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bureau-to-measure-children.html | Bureau to Measure Children | True | Special Correspondence, THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/republican-chief-submits-to-arrest-h-mackenzie-fairfield-county.html | REPUBLICAN CHIEF SUBMITS TO ARREST; H. Mackenzie, Fairfield County Party Leader, Surrenders on Waterbury Charge E. G. LEVY ALSO GIVES UP $10,000 Bond Posted for Each on City Fraud Charges-9 of 27 Accused Are Unreported Posts Bail for Mackenzie Light Rate Inquiry Is Involved | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/goldberg-variations-edition-ralph-kirkpatricks-work-contains.html | GOLDBERG' VARIATIONS EDITION; Ralph Kirkpatrick's Work Contains General Remarks on Form, Style and Interpretation of Bach in Introduction | True | By Olin Downes | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/syracuse-triumphs-by-3length-margin-paces-rutgers-crew-in-1-12mile.html | SYRACUSE TRIUMPHS BY 3-LENGTH MARGIN; Paces Rutgers Crew in 1 1/2-Mile Race on Lake Onondaga | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange. Foreign Exchange. Commodity Futures. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/track-meet-at-williston.html | Track Meet at Williston | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/drjb-walkem-95-canadian-lawyer-one-of-oldest-attorneys-of-dominion.html | DR.J.B. WALKEM, 95, CANADIAN LAWYER; One of Oldest Attorneys of Dominion Dies--Practiced in Kingston Since 1876 ENTERED BROTHER'S FIRM Appointed Local Master in Chancery in 1905 and King's Counsel 3 Years Later | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hunter-teachers-reveal-varied-hobbies-hittite-syntax-to-cooking.html | Hunter Teachers Reveal Varied Hobbies; Hittite Syntax to Cooking Shows Are Listed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/illinois-relief-funds-fail.html | ILLINOIS RELIEF FUNDS FAIL | True | By S. J. Duncan-Clark | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/louis-m-hammond-executive-of-boston-transcript-with-newspaper-62.html | LOUIS M. HAMMOND; Executive of Boston Transcript With Newspaper 62 Years | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-night-driving-aid-indirect-road-lighting-being-tested-by-new.html | NEW NIGHT DRIVING AID; Indirect Road Lighting Being Tested by New York and Michigan Several Safety Factors MICHIGAN LIKES LIGHTS | True | By Mirrill Folsom | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/canada-puts-hope-in-munition-trade-british-demands-expected-to.html | CANADA PUTS HOPE IN MUNITION TRADE; British Demands Expected to Offset General Decline in Business Activities PROMISE IN WHEAT CROP Building and Newsprint Still Show Losses as Gold Output Reaches Record Levels Prospect of Airplane Orders Plight of Newsprint Industry | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/open-house-at-wagner-1000-attend-annual-college-day-ceremonies.html | OPEN HOUSE AT WAGNER; 1,000 Attend Annual College Day Ceremonies | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brazil-inquiry-links-aliens-in-uprising-all-signs-held-to-point-to.html | BRAZIL INQUIRY LINKS ALIENS IN UPRISING; All Signs Held to Point to Foreign Collusion in Revolt | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-statue-for-france-colossal-figure-of-the-virgin-will-be-the.html | NEW STATUE FOR FRANCE; Colossal Figure of the Virgin Will Be the World's Largest | True | By E. Devillebichot | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/i-l-d-fund-drive-starts.html | I. L. D. Fund Drive Starts | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/belmont-park-chart-belmont-park-entries-aurora-entries-aurora.html | BELMONT PARK CHART; Belmont Park Entries Aurora Entries Aurora Results | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/louise-salzmans-troth-former-bamard-student-to-be-burton.html | LOUISE SALZMAN'S TROTH; Former Barnard Student to Be Burton Bookstaver's Bride | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/handbook-explains-home-wiring-needs-rules-for-various-types-of.html | HANDBOOK EXPLAINS HOME WIRING NEEDS; Rules for Various Types of Installations Are Given | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-issues-from-afar-british-colonials-continue-to-arriveminiature.html | NEW ISSUES FROM AFAR; British Colonials Continue to ArriveMiniature Sheet From Poland Hong Kong Additions For French Unemployed Nieuw Amsterdam Covers Ecuador Commemoratives Finland Tercentenary Barbados Stamp Profit | True | By la Rue Applegate | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/uof-nh-gets-early-arc-lamps.html | U.of N.H. Gets Early Arc Lamps | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/quick-dash-saves-two-fireman-runs-up-three-flights-to-rescue-mother.html | QUICK DASH SAVES TWO; Fireman Runs Up Three Flights to Rescue Mother and Son at Fire | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/john-j-doyle-exchief-clerk-spent-39-years-in-queens-health.html | JOHN J. DOYLE; Ex-Chief Clerk Spent 39 Years in Queens Health Department | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/air-currents-a-casualty.html | AIR CURRENTS; A Casualty | True | By James V. Piersol | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-p-cited-on-sales-price-variation-held-violation-of-california-law.html | A. & P. CITED ON SALES; Price Variation Held Violation of California Law | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/scarborough-high-leads-buffington-and-gillespie-win-in-scholastic.html | SCARBOROUGH HIGH LEADS; Buffington and Gillespie Win in Scholastic Tennis | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/reds-top-melton-and-giants-lose-fourth-in-row-41-goodman-hits-two.html | REDS TOP MELTON AND GIANTS LOSE FOURTH IN ROW, 4-1; Goodman Hits Two Homers for Total of Nine-- Defeat Ends Star's Six-Game Streak OTT GETS FOUR- BAGGER Snaps 30-Inning Scoreless String--New York Lead Is Cut -to 21/2 Contests REDS TOP MELTON AND GIANTS LOSE | True | By John Drebinger | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/altars-on-ocean-liners-demand-for-church-facilities-are-met-by-some.html | ALTARS ON OCEAN LINERS; Demand for Church Facilities Are Met By Some With Vestments and Chapels Types of Altars Line's Ecclesiastical Department Worship at Sea Pulpits Available | True | By John W. Harrington | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/narcotic-smuggler-sentenced.html | Narcotic Smuggler Sentenced | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries ART NOTES | True | By Howard Devrse | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/history-of-bronx-in-pageant-today-housing-project-residents-to.html | HISTORY OF BRONX IN PAGEANT TODAY; Housing Project Residents to Re-enact Land Purchase of 300 Years Ago TEN EPISODES IN SHOW Indian War Whoops, Dances, Stately Gavotte, Big Apple Will Be Contrasted Ten Episodes In Pageant Land Purchase Re-enacted A Colonial Promenade | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/australia-will-ban-exports-of-iron-ore-embargo-set-for-july-1-to.html | AUSTRALIA WILL BAN EXPORTS OF IRON ORE; Embargo Set for July 1 to Conserve Dominion Resources | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/barbara-kings-plans-meriden-girl-to-be-wed-june-9-to-lieut-e-dh.html | BARBARA KING'S PLANS; Meriden Girl to Be Wed June 9 to Lieut. E. D'H. Haskins | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/found-jobs-for-1785-charity-organization-society-reports-on-help-in.html | FOUND JOBS FOR 1,785; Charity Organization Society Reports on Help in 1937 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bute-cstles-on-view-homes-of-the-marquess-who-sold-half-of-cardiff.html | BUTE CSTLES ON VIEW; Homes of the Marquess Who Sold Half Of Cardiff Hold Tourist Interest Its Early History | True | By Harold Butcher | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/50000-fire-in-stamford-blaze-sweeps-main-building-of-catholic.html | $50,000 FIRE IN STAMFORD; Blaze Sweeps Main Building of Catholic Seminary | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/katherine-rawls-wed-swimming-star-becomes-bride-of-t-h-thompson.html | KATHERINE RAWLS WED; Swimming Star Becomes Bride of T. H. Thompson, Aviator | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/307th-memorial-today-infantry-society-service-to-be-in-central-park.html | 307TH MEMORIAL TODAY; Infantry Society Service to Be in Central Park Grove | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/merchants-hail-afl-overtures-program-for-industrial-teamwork-wins.html | MERCHANTS HAIL A.F.L. OVERTURES; Program for Industrial Teamwork Wins Acceptance of Association's Leaders WAY TO 'NEW ERA' SEEN Means of Cooperating With Labor Group in Carrying Out Plans Are Being Studied Chamber Cool to Proposal | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/turf-writers-honor-osullivan.html | Turf Writers Honor O'Sullivan | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/miss-burhop-bride-of-rolfe-pottberg-ceremony-takes-place-in-fifth.html | MISS BURHOP BRIDE OF ROLFE POTTBERG; Ceremony Takes Place in Fifth Ave. Presbyterian Church | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over links in Metropolitan District; Long Island Westchester New Jersey Rockland Connecticut | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/designers-nominate-cottons-for-aristocratic-class-all-round-cottons.html | DESIGNERS NOMINATE COTTONS FOR ARISTOCRATIC CLASS; ALL 'ROUND Cottons From Morn Through Evening FROM TIP TO TOP TO TOE BY WIRELESS FROM PARIS PARIS FAVORS COTTONS Approved for Elegant Midsummer Occasions--Taffeta Foundations Rustle Mysteriously Novel Cotton Weaves Cambric Blouses | True | By Virginia Popespecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chamberlains-ideas-tested-in-first-year-as-premier-he-has-reversed.html | CHAMBERLAIN'S IDEAS TESTED; In First Year as Premier He Has Reversed The Foreign Policy of Great Britain Britain and League Trend to Continue? Reshuffle Followed Criticism | True | By Robert P. Postwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/antiques-that-recall-the-great-days-of-france-exhibit-of-museum.html | ANTIQUES THAT RECALL THE GREAT DAYS OF FRANCE; Exhibit of Museum Pieces From Several Periods-- Pictorial Art That Adds to the Charm of Mirrors CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/eight-to-eighty-and-wonders-why-things-go-wrong.html | EIGHT TO EIGHTY; And Wonders Why Things Go Wrong | True | By Frank S. Nugent | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/health-service-seals-many-old-coal-mines-to-end-river-pollution.html | Health Service Seals Many Old Coal Mines To End River Pollution From Acid Seepage | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-suppressed-story-of-benito-mussolinis-early-years-an.html | The Suppressed Story of Benito Mussolini's Early Years; An Absorbingly Interesting and Carefully Documented Account of the Socialist Before the Somersult MUSSOLINI IN THE MAKING. By Gaudens Megaro. 347 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Michael T. Florinsky | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-cubs-defeated.html | Princeton Cubs Defeated | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cup-winners-in-parade-picked.html | Cup Winners in Parade Picked | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/juilliard-alumni.html | JUILLIARD ALUMNI | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harvard-crews-defeat-yale-in-two-hard-races.html | Harvard Crews Defeat Yale in Two Hard Races | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-letter-to-the-editor.html | A Letter to the Editor | True | H. R. EKINS. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-mystery-stories-thirteen-guests-by-jefferson-farjeon-320-pp.html | New Mystery Stories; THIRTEEN GUESTS. By Jefferson Farjeon. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/seek-tax-relief-by-state-action-national-realty-body-advises.html | SEEK TAX RELIEF BY STATE ACTION; National Realty Body Advises Adoption of Percentage Limit on Property FAVORS RATE ON INCOME Directors Also Cite Need for Governmental Economies in All Expenditures Advocate Income Base Tax-Limit Benefits | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/editors-of-student-daily-papers-in-8-eastern-universities.html | EDITORS OF STUDENT DAILY PAPERS IN 8 EASTERN UNIVERSITIES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/turkey-passes-defense-bill.html | Turkey Passes Defense Bill | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/more-demand-seen-for-costly-homes-5-houses-averaging-30000-recently.html | MORE DEMAND SEEN FOR COSTLY HOMES; 5 Houses Averaging $30,000 Recently Sold in Harrison, Westchester County ACREAGE SITES PURCHASED Exhibition Homes Are Opened in New Community Between Bronxville and Scarsdale | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/items-for-fathers-day-sought.html | Items for Father's Day Sought | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jeanne-putnam-betrothed.html | Jeanne Putnam Betrothed | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/television-sets-spur-promotional-plans-but-producer-waits-assurance.html | TELEVISION SETS SPUR PROMOTIONAL PLANS; But Producer Waits Assurance of Consistent Transmission | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bids-asked-on-sale-of-old-postoffice-city-to-receive-proposals-for.html | BIDS ASKED ON SALE OF OLD POSTOFFICE; City to Receive Proposals for Demolition Until June 10 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stamps-go-undersea-loyalist-spains-series-for-use-in-submarine-new.html | STAMPS GO UNDERSEA; Loyalist Spain's Series For Use in Submarine New to Philately The Wilkins "Covers" Key West Flight Marked Coming Exhibits Air Mail Sales | True | By Bent B. Stiles | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/federal-check-forger-jailed.html | Federal Check Forger Jailed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/e-v-goerz-co-dissolved.html | E. V. Goerz & Co. Dissolved | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/success-likely-for-maloney-bill-representative-eicher-pushing-sec.html | SUCCESS LIKELY FOR MALONEY BILL; Representative Eicher, Pushing SEC Legislation, Predicts Adoption This Session FOR CHANDLER MEASURE Senator O'Mahoney Expects Favorable Action on the Trustee Proposal Bankers Back Maloney Bill Early Action on Chandler Bill | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/margaret-e-ward-engaged-to-marry-ridgewood-n-j-couple-make-known.html | MARGARET E. WARD ENGAGED TO MARRY; Ridgewood, N. J., Couple Make Known Daughter's Troth to Laurence H. Larsen SENIOR AT MOUNT HOLYOKE Fiance Was Graduated From Princeton and Is Attending Harvard University Wrigh--Buckingham | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/c-i-o-foe-declines-to-run-in-michigan-monroe-mayor-backs-fitzgerald.html | C. I. O. FOE DECLINES TO RUN IN MICHIGAN; Monroe Mayor Backs Fitzgerald for Governor | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/net-verdict-to-rutgers-63.html | Net Verdict to Rutgers, 6-3 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sales-in-wilton-conn-dr-ryan-of-this-city-buys-tract-of-sixteen.html | SALES IN WILTON, CONN.; Dr. Ryan of This City Buys Tract of Sixteen Acres | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/manning-resigns-olympic-position-quits-u-s-group-because-of-his.html | MANNING RESIGNS OLYMPIC POSITION; Quits U. S. Group Because of His Opposition to Holding 1940 Games in Japan SPORTS OFFICERS CHOSEN Selections for 8 Committees Announced at Meeting in the New YorkA. C. Organized Drive Started Gratified by Response | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/note-of-14150000-to-be-sold-to-rfc-i-c-c-authorizes-refunding-deal.html | NOTE OF $14,150,000 TO BE SOLD TO RFC; I. C. C. Authorizes Refunding Deal by Lessee of Atlantic Coast Line and L. &-N. BANK PARLEYS FRUITLESS Texas & New Orleans Allowed to Trade $33,361,000 Bonds With Southern Pacifio Payment on Note by RFC Texas & New Orleans Issue | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/provision-for-clothes-rod.html | Provision for Clothes Rod | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/french-birth-rate-down-figures-show-deaths-also-decreased-from-1936.html | FRENCH BIRTH RATE DOWN; Figures Show Deaths Also Decreased From 1936 Figures | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/barbara-holleron-bride-of-army-man-san-antonio-girl-is-married-to.html | BARBARA HOLLERON BRIDE OF ARMY MAN; San Antonio Girl Is Married to Lieut. Thomas R. Davis | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/funds-are-ample-for-home-loaning-uncertainty-of-future-retards.html | FUNDS ARE AMPLE FOR HOME LOANING; Uncertainty of Future Retards Present-Day Buying, Says C. Harry Minners CITES REAL HOUSING NEED Buying Power Exists, He Holds, but Qualified Borrowers Are Not in Evidence Uncertainty Is Deterrent Buying Power Is Here | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wellesley-trustees-chosen.html | Wellesley Trustees Chosen | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cruises-to-odd-cities-voyagers-rank-kuala-lumpur-in-malay-as-one-of.html | CRUISES TO ODD CITIES; Voyagers Rank Kuala Lumpur, in Malay, As One of the Most Amusing Capitals Rich in Tin and Rubber No Unemployment Problem The Symbol of Ganesha | True | By Gwen Dew | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-netmen-set-back-penn-63-bellis-of-losing-side-downs.html | PRINCETON NETMEN SET BACK PENN, 6-3; Bellis of Losing Side Downs Podesta-- Yale Scores Yale 9, Harvard 6 Brooklyn C. 5, L. I. U. 4 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/police-cleared-in-killing-shooting-of-youth-in-brooklyn-chase-held.html | POLICE CLEARED IN KILLING; Shooting of Youth in Brooklyn Chase Held Justified | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hoover-deplores-franklins-views-poor-richards-ideas-of-work-and.html | HOOVER 'DEPLORES' FRANKLIN'S VIEWS; Poor Richard's Ideas of Work and Thrift Are Lamentable Anti-New Dealism, He Hints Inspiration for the Hardy" HOOVER 'DEPLORES' FRANKLIN'S VIEWS Those Who Help Themselves" | True | By Lawrence E. Daviesspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kleinhans-fans-14-to-top-newark-43-former-bear-creates-league-mark.html | KLEINHANS FANS 14 TO TOP NEWARK, 4-3; Former Bear Creates League Mark for Year as Syracuse Annexes Night Game BAFFLES LEADING HITTERS Chiefs Bunch Safeties With Passes to Tally Twice in Both Third and Fifth | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/weather-again-holds-sales-down-nations-average-10-off-from-37.html | Weather Again Holds Sales Down; NATION'S AVERAGE 10% OFF FROM '37 Wholesale Increases Are Few but Some Replenishment Begins to Appear FEW PLANTS LIFT OUTPUT Farm Progress Is Generally Good, but Moisture Is Florida's Need SALES HERE DROP 14 % Cold Again a Factor, Also Cutting Wholesale Volume PHILADELPHIA DROP 20% Strike's End Fails to Bring Gain--Wholesale Volume Off 8% NEW ENGLAND JOBS FEWER Boston Retail Trade Off 8% Wool Hits New Low. RAIN CUTS CHICAGO TRADE Retail Drop From 1937 Was 15%--Apparel Lines Lag SLIGHT GAINS IN OHIO Special Orders Retard Decline in Glass Industries NORTHWEST DROP 2 TO 6% Rain, Floods, Washouts, Cold Keep Summer Goods Quiet WHOLESALE TRADE RISES Unit Volume Above a Year Ago in St. Louis District KANSAS TRADE OFF 12 % But Wholesale Volume Was Even With a Year Ago RICHMOND DIP WAS 4 TO 6% Drought, Alarming Farmers, Is Generally Broken SALES OFF 8 TO 15 % IN SOUTH Florida, in Heaviest Vegetable Season, Needs Rain 3 TO 6% GAIN IN TEXAS Summer Clothing Loads UpturnFarm Prospects flood | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/program-widened-by-women-voters-league-adds-mandatory-jury-service.html | PROGRAM WIDENED BY WOMEN VOTERS; League Adds Mandatory Jury Service to Agendum for Tuesday's Convention Guardianship of Children | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/roslyn-four-downs-old-westbury-125-grace-sets-pace-for.html | ROSLYN FOUR DOWNS OLD WESTBURY, 12-5; Grace Sets Pace for Victors--Guest's Reds Prevail | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dr-emory-w-hunt-educator-is-dead-president-of-bucknell-from.html | DR. EMORY W. HUNT, EDUCATOR, IS DEAD; President of Bucknell From 1919-1931 Was Former Head of Denison University WAS ORDAINED IN 1887 Held Baptist Pastorates in Toledo, Boston--Ex-Leader in Northern Convention | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/autos-make-small-gain-contra-seasonal-spurt-boosts-output-722-units.html | AUTOS MAKE SMALL GAIN; Contra - Seasonal Spurt Boosts Output 722 Units for Week No Lower Prices Death Brings Change | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/poets-mirrored-in-own-letters-harriet-monroes-collection-given-to.html | POETS MIRRORED IN OWN LETTERS; Harriet Monroe's Collection, Given to Chicago University, Covers Quarter Century VIEWS CONFIDED TO HER Versifiers' Candid Estimates of One Another Penned to the Late Editor of 'Poetry' One Poet's View of Another Estimate of American Verse POETS MIRRORED IN OWN LETTERS Plea for Forgiveness | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/building-cabins-in-lake-sections-developers-report-activity-in.html | BUILDING CABINS IN LAKE SECTIONS; Developers Report Activity in Renting Summer Cottages for Vacation Season MANY SALES AT PACKANACK Homes and Plots in Demand of Spring Lake, Candlewood and Lake Hiawatha Spring Lake Activity Present Colors to Legion | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/coal-trial-town-enjoys-publicity-harlan-county-case-has-given-a.html | COAL TRIAL TOWN ENJOYS PUBLICITY; Harlan County Case Has Given a Flood of Visitors and a Boom to London, Ky. WAS ONCE STATE CAPITAL One Business Street Farm Shopping Center Town Held "Neutral" HARLAN MINE OWNER AND WORKER | True | By F. Raymond Daniell | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/catherine-joseph-wed.html | Catherine Joseph Wed | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mr-wallis-drops-a-few-good-hints.html | MR. WALLIS DROPS A FEW GOOD HINTS | True | By Bosley Crowther | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/guidance-leaders-meet-seek-to-coordinate-westchester-summer-camp.html | GUIDANCE LEADERS MEET; Seek to Coordinate Westchester Summer Camp Programs | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cavalryonwheels-ends-half-of-test-mechanized-seventh-brigade.html | CAVALRYONWHEELS ENDS HALF OF TEST; Mechanized Seventh Brigade Reaches Fort Oglethorpe, Having Covered 350 Miles ROADS ARE TREACHEROUS Two Columns, in More Than 500 Vehicles, Safely Traverse Tortuous Roads Roar on in Heat Repair Work at Night | True | By Hanson W. Baldwinspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/awards-for-home-planning.html | Awards for Home Planning | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/being-a-good-neighbor-reasons-for-opposition-ethridge-assailed-the.html | BEING A GOOD NEIGHBOR; Reasons for Opposition Ethridge Assailed the Bill OPERA BOOKED BY WHN | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/insurance-sales-off-21-straightlife-total-for-4-months-put-at.html | INSURANCE SALES OFF 21%; Straight-Life Total for 4 Months Put at $2,000,000,000 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/blozis-breaks-own-mark-cracks-school-shotput-recordmontclair-wins.html | BLOZIS BREAKS OWN MARK; Cracks School Shot-Put Record--Montclair Wins Meet | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/provide-storage-facilities.html | Provide Storage Facilities | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/daughter-to-mrs-l-l-levy.html | Daughter to Mrs. L. L. Levy. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/vignettes-of-struggle-in-troubled-palestine-the-rifle-cracks-in-the.html | VIGNETTES OF STRUGGLE IN TROUBLED PALESTINE; The Rifle Cracks in the Night: the Villagers Fight Fire: A Sheik Is Taken by the Tommies VIGNETTES OF STRUGGLE IN TROUBLED PALESTINE | True | By Joseph M. Levy | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ogden-phippss-teufel-triumphs-in-10000-added-stake-at-suffolk-downs.html | Ogden Phipps's Teufel Triumphs in $10,000 Added Stake at Suffolk Downs; TEUFEL CAPTURES PURITAN HANDICAP Longden's Mount Pays $13.40 for $2 After Head Victory in Boston Feature PELIGROSO II GAINS PLACE Clodion Finishes Third, With Blackbirder, Last Year's Winner, Home Fourth | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/facts-on-championship-fight.html | Facts on Championship Fight | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chile-seeks-british-pact-delegate-to-renew-negotiations-for-trade.html | CHILE SEEKS BRITISH PACT; Delegate to Renew Negotiations for Trade Treaty | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/births.html | Births | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jersey-city-on-top-128-beats-baltimore-for-second-time-in-rowthree.html | JERSEY CITY ON TOP, 12-8; Beats Baltimore for Second Time in Row--Three Get Homers | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/show-windows-for-museums.html | Show Windows for Museums | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/34th-st-gas-blast-shakes-wide-area-woman-found-dead-in-the-wrecked.html | 34TH ST. GAS BLAST SHAKES WIDE AREA; Woman Found Dead in the Wrecked Apartment Held Suicide-100 Tenants Flee STORE WINDOWS BROKEN Man Across Street Knocked Down as 17-Story Building Trembles Under Force Passer-By Knocked Down Body Found Near Stove | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/france-and-italy-at-deadlock-again-rome-now-doubts-that-accord-can.html | FRANCE AND ITALY AT DEADLOCK AGAIN; Rome Now Doubts That Accord Can Be Arrived At With Spain Still an Issue PARIS SUSPECTS A RUSE Pessimism General French Aim Studied SPEAKING FOR IL DUCE SCORCHING ADVICE | True | By Arnaldo Cortesiwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/shady-terraces-for-living-as-america-becomes-more-outdoor-minded.html | SHADY TERRACES FOR LIVING; As America Becomes More Outdoor Minded They Grow in Number and Usefulness | True | By Esther C. Grayson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/start-hotel-decorating-unit.html | Start Hotel Decorating Unit | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/party-will-aid-hospital-mrs-r-p-davidson-is-chairman-of-annual.html | PARTY WILL AID HOSPITAL; Mrs. R. P. Davidson Is Chairman of Annual Garden City Fete | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-project-links-science-religion-e-stanley-jones-foundation-plans.html | NEW PROJECT LINKS SCIENCE, RELIGION; E. Stanley Jones Foundation Plans Educational Shrine at Florida Southern Dr. Jones' Five-Point Program $500,000 for Endowment | True | By Harris G. Sims | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/air-passenger-mileage-up-36-per-cent-in-year.html | Air Passenger Mileage Up 36 Per Cent in Year | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/purchasing-agents-entrain-for-st-louis-spenders-of-20000000000-will.html | PURCHASING AGENTS ENTRAIN FOR ST. LOUIS; Spenders of $20,000,000,000 Will Sift the Outlook | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/loft-estate-on-long-island-being-divided-to-provide-sites-for-189.html | Loft Estate on Long Island Being Divided To Provide Sites for 189 New Residences | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wills-for-probate-manhattan-letters-of-administration.html | Wills for Probate; MANHATTAN Letters of Administration | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/news-of-london-stage-matinee-tomorrow-will-honor-memory-of-henry.html | NEWS OF LONDON STAGE; Matinee Tomorrow Will Honor Memory of Henry Irving | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/decision-pleases-mrs-herrick.html | Decision Pleases Mrs. Herrick | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bermuda-from-the-air-island-is-a-brilliant-speck-in-the-sea-to-the.html | BERMUDA FROM THE AIR; Island Is a Brilliant Speck in the Sea to the Visitor Arriving There by Airplane Gleaming White Roofs Catch-Basins for Rain First Sign of Land | True | By Russell Owen | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/motors-and-motor-men-new-truck-model-out-to-see-champion-fight.html | MOTORS AND MOTOR MEN; New Truck Model Out To See Champion Fight Famed Committee Chairman. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/elizabeth-starbuck-wed-musical-comedy-actress-is-bride-of-edward-w.html | ELIZABETH STARBUCK WED; Musical Comedy Actress Is Bride of Edward W. Burr Jr. | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/revolver-loss-leads-to-arrest-of-editor-charge-follows-the-shooting.html | REVOLVER LOSS LEADS TO ARREST OF EDITOR; Charge Follows the Shooting of Puerto Rico Photographer | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/his-dulcinea-is-lady-honesty-herself-honesty-by-richard-c-cabot-326.html | His Dulcinea Is Lady Honesty Herself; HONESTY. By Richard C. Cabot. 326 pp. New York: Macmillan Company, $2.50 | True | JOHN COURNOS. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/morrisbeneville3.html | Morris--Beneville(3) | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sales-drive-tops-1937-campaign-on-gas-refrigerators-in-march-a.html | SALES DRIVE TOPS 1937; Campaign on Gas Refrigerators in March a Success | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/catches-4-generations-fishing.html | Catches 4 Generations Fishing | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/germans-in-paris.html | GERMANS IN PARIS | True | By Herbert F. Peyser | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/california-builds-more-homes.html | California Builds More Homes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/lewis-to-expand-political-plans-predicts-growth-in-power-as-c-i-o.html | LEWIS TO EXPAND POLITICAL PLANS; Predicts Growth in Power as C. I. O. Enlists Unorganized in Its Ranks ORGANIZING DRIVE AHEAD He Construes the Beating of Kennedy as a 'Stinging Defeat' for His Opponents | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/china-again-checks-big-japanese-push-lanfeng-is-being-razed-by.html | CHINA AGAIN CHECKS BIG JAPANESE PUSH; Lanfeng Is Being Razed by Shells in Invaders' Effort to Advance Westward CHENGCHOW FACES ATTACK Hankow Expects Enemy Will Attempt to Move South Along Peiping-Hankow Railway Japanese See Foes' Flight Amoy Massacre Charged CHINESE STRATEGISTS IN BATTLE WITH JAPANESE | True | By F. Tillman Durdinwireless To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/croninreelected-heads-realty-boards-management-division-for-another.html | CRONIN-RE-ELECTED; Heads Realty Board's Management Division for Another Year | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jersey-champions-gain-in-team-golf-whiteheadkinder-score-over.html | JERSEY CHAMPIONS GAIN IN TEAM GOLF; Whitehead-Kinder Score Over Lauckner-Sanderson in Amateur-Pro Tourney KRAUTTER-WILLIAMS WIN Semi-Finals Also Reached by Cestone-M. O'Connor and Lansdell-Forrester THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/coast-seeks-a-labor-peace-san-francisco-employers-and-c-i-o-will.html | COAST SEEKS A LABOR PEACE; San Francisco Employers and C. I. O. Will Bring the Issues Before a Mass Meeting Stand Is Outlined Meetings Organized | True | By George P. West | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/allhome-economics-day-drexel-years-high-point.html | All-Home Economics Day Drexel Year's High Point | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/manhattan-sales-higher-for-april-harlem-and-lower-east-side.html | MANHATTAN SALES HIGHER FOR APRIL; Harlem and Lower East Side Continue to Lead In Market Activity Improvement in Values Harlem Leads Activity | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notable-array-of-more-than-4200-dogs-listed-in-morris-and-essex.html | Notable Array of More Than 4,200 Dogs Listed in Morris and Essex Fixture; MADISON CLASSIC SET FOR SATURDAY $20,000 in Cash and Silver Trophies Offered in the Annual Canine Event DACHSHUNDE LEAD AGAIN Record Entry Announced for Poodle Exhibition Friday—Other Kennel News Beale to Serve as Judge Well-Balanced Exhibition Middlesex Show June 12 To Compete at Whitemarsh Specialty Events Friday SHETLAND SHEEPDOGS OWNED BY MICHAEL J. KENNEDY OF RED RANK, N.J. | True | By Henry R. Ilsley | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/aluminum-is-used-for-home-windows-residential-builders-show.html | ALUMINUM IS USED FOR HOME WINDOWS; Residential Builders Show Interest in New Type of Metal Frame | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sir-harold-bellman-visits-queens-homes-expresses-approval-of.html | SIR HAROLD BELLMAN VISITS QUEENS HOMES; Expresses Approval of Structural and Equipment Materials | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/writing-a-29minute-radio-opera-sixty-librettos-studied-evolving-new.html | WRITING A 29-MINUTE RADIO OPERA; Sixty Librettos Studied Evolving New Art Forms Beauty and the Beast Selected as Story By Giannini | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wood-field-and-stream-maine-salmon-larger-meet-today-in-providence.html | Wood, Field and Stream; Maine Salmon Larger Meet Today in Providence Surf Fishermen to Gather Federal Problem Looms | True | By Raymond R. Camp | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-mary-harmonay.html | MRS. MARY HARMONAY | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/schurman-84-today-decries-reichs-aim-exenvoy-warns-of-attempt-to.html | SCHURMAN, 84 TODAY, DECRIES REICH'S AIM; Ex-Envoy Warns of Attempt to Sway Former Subjects | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bissonette-glace-bay-pilot.html | Bissonette Glace Bay Pilot | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-samuel-heron-mother-of-the-suffragan-bishop-of-massachusetts-is.html | MRS. SAMUEL HERON; Mother of the Suffragan Bishop of Massachusetts Is Dead | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ralph-connors-autobiography-the-story-of-the-clergyman-whose.html | Ralph Connor's Autobiography; The Story of the Clergyman Whose Fresh-Air Fiction About the Canadian Frontier Has Sold About 5,000,000 Copies POSTSCRIPT TO ADVENTURE: THE AUTOBIOGRAPHY OF RALPH CONNOR. By Charles W. Gordon. 429 pp. Illustrated. New York; Farrar & Rinehart, Inc. $3. Ralph Connor's Autobiography | True | By P. W. Wilson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/achievements-of-claude-bernard-cla-ude-bernard-physiologist-by-j-m.html | Achievements of Claude Bernard; CLA UDE BERNARD, PHYSIOLOGIST. By J. M. D. Olmsted. 272 pp. New York: Harper & Brothers. $4. | True | By Saul M. Jarcho, M.d. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/may-improve-farms-new-rulings-will-permit-water-supply-installation.html | MAY IMPROVE FARMS; New Rulings Will Permit Water Supply Installation | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gives-land-to-aid-traffic-bay-state-widow-seeks-to-end-hazard-where.html | GIVES LAND TO AID TRAFFIC; Bay State Widow Seeks to End Hazard Where Husband Died | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/english-cricket-results.html | English Cricket Results | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/western-railroad-asks-leave-to-quit-quincy-omaha-kansas-city-unable.html | WESTERN RAILROAD ASKS LEAVE TO QUIT; Quincy, Omaha & Kansas City, Unable to Earn a Profit, Files Petition With I. C. C. LINE HAS NO FUNDED DEBT Chicago, Burlington & Quincy, Owning Virtually All Stock, Can Give No More Help | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-edward-c-stahlman-mother-of-nashville-banner-publisher-dies-at.html | MRS. EDWARD C. STAHLMAN; Mother of Nashville Banner Publisher Dies at Home | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-novelists-life-time-gathered-by-w-b-maxwell-357-pp-new-york-d.html | A Novelist's Life; TIME GATHERED. By W. B. Maxwell 357 pp. New York: D. Appleton-Century Company. $3.50. | True | By Louise Maunsell Field | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/buying-in-west-islip-builder-reports-rising-interest-in-cottages.html | BUYING IN WEST ISLIP; Builder Reports Rising Interest in Cottages and Plots | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/connecticut-women-study-child-training-university-group-plans.html | CONNECTICUT WOMEN STUDY CHILD TRAINING; University Group Plans Meeting in South Norwalk Wednesday | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/-towers-in-the-mist-and-other-recent-works-of-fiction-towers-in-the.html | " Towers in the Mist" and Other Recent Works of Fiction; TOWERS IN THE MIST. By Elizabeth Goudge. 386 pp. Coward-McCann. $2.50. Georgia Mill Town MINGLED YARN. By Willie Snow Ethridge. 396 pp. New York: The macmillan Company. $2.50. Revolutionary Days The Story of Ford Hollywood Burlesque Gentility Triumphant Latest Works of Fiction Stories of Wales | True | JANE SPENCE SOUTHRON.FRED T. MARSH.STANLEY YOUNG.MARGARET WALLACE.BEATRICE SHERMAN.HASSOLDT DAVIS.EDITH H. WALTON. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/savage-school-victor-triumphs-over-n-y-u-women-at-tennis-3-to-2.html | SAVAGE SCHOOL VICTOR; Triumphs Over N. Y. U. Women at Tennis, 3 to 2 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dealers-inspect-houses-view-small-homes-built-at-cost-of-2500-near.html | DEALERS INSPECT HOUSES; View Small Homes Built at Cost of $2,500 Near Washington | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/russian-mass-set-for-new-rochelle-womans-college-takes-lead-in.html | RUSSIAN MASS SET FOR NEW ROCHELLE; Woman's College Takes Lead in Bridging Gap Between Roman and Eastern Churches | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/harvard-annexes-goldthwaite-cup-crimson-triumphs-over-yale-in.html | HARVARD ANNEXES GOLDTHWAITE CUP; Crimson Triumphs Over Yale in Contest for 150-Pound Crews-- Princeton Next CORNELL DOUBLE VICTOR Turns Back Penn in Two Lightweight Races- - Stotesbury Cup Goes to Hun School 5,000 See Schuylkill Races | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/apple-queen-iscrowned-sir-gerald-campbell-officiates-at-leroy.html | APPLE QUEEN ISCROWNED; Sir Gerald Campbell Officiates at Leroy Festival | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/civil-fliers-in-the-lead-private-planes-fly-more-passengers-than.html | CIVIL FLIERS IN THE LEAD; Private Planes Fly More Passengers Than the Air Lines Commuting by Plane For Patrol Service CAMPAIGN FOR SOARING PRODUCTION INCREASES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/gossip-of-the-rialto-gossip-of-the-times-square-area.html | GOSSIP OF THE RIALTO; GOSSIP OF THE TIMES SQUARE AREA | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/poles-question-czechs.html | Poles Question Czechs | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ann-l-clifton-wed-member-of-troy-family-is-bride-of-f-g-pfau-of.html | ANN L. CLIFTON WED; Member of Troy Family Is Bride of F. G. Pfau of Yonkers | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/vikings-to-mark-anniversary.html | Vikings to Mark Anniversary | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/archives/the-last-confederate-days-ware-sherman-a-journal-of-three-months.html | The Last Confederate Days; WARE SHERMAN. A Journal of Three Months' Personal Experience in the Last Days of the Confederacy. By Joseph LeConte. With Introductory Reminiscence by His Daughter, Carole LeConte. 146 pp. Berkeley, Calif.: University of California Press. $1.50. HENRY STEELE COMMAGER. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stormsschumann.html | Storms--Schumann | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/finishing-masonry-home-builders-to-exhibit-dwelling-in-flushing.html | FINISHING MASONRY HOME; Builders to Exhibit Dwelling in Flushing Next Week | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-new-books-for-younger-readers-man-and-water-a-book-of-tales-the.html | The New Books for Younger Readers; Man and Water A Book of Tales The Use of Books The Everyday Books" | True | By Anne T. Eaton | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/westchester-held-mecca-of-needy-from-the-south.html | Westchester Held Mecca Of Needy From the South | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/marrying-an-angel-also-something-about-the-values-of-book-and-music.html | MARRYING AN ANGEL; Also Something About the Values of Book And Music in Song Plays Recent Drama Books | True | By Brooks Atkinson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/carrying-on-in-london-spring-and-the-new-films-act-bring-hope-to.html | CARRYING ON IN LONDON; Spring and the New Films Act Bring Hope To the English Studios | True | By C. A. Lejeune | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/aid-to-nurses-held-vital-for-welfare-3-societies-participating-in.html | AID TO NURSES HELD VITAL FOR WELFARE; 3 Societies Participating in $10,000,000 Fund Drive List Thousands of Calls CARE OF MOTHERS LEADS Infants Next in the Number of Cases-- Fight on Contagion Linked to City's Safety | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/novelists-son-to-wed-anna-anderson-to-become-bride-of-adrian-conan.html | NOVELIST'S SON TO WED; Anna Anderson to Become Bride of Adrian Conan Doyle | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/a-national-theatre-in-england.html | A NATIONAL THEATRE IN ENGLAND? | True | By Charles Morgan | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/morrisbeneville.html | Morris--Beneville | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/renovate-patchogue-theatre.html | Renovate Patchogue Theatre | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hollywood-cake-marie-antoinette-spreads-largessebut-what-about.html | HOLLYWOOD CAKE; ' Marie Antoinette' Spreads Largesse- But What About Marie Wilson? | True | By Douglas W. Churchill | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/europe-looks-here-for-refugee-plan-h-k-guinzburg-finds-trend-in.html | EUROPE LOOKS HERE FOR REFUGEE PLAN; H. K. Guinzburg Finds Trend in Surveying Situation for the American Jewish Committee SEES SOLUTION POSSIBLE Stresses Need for Regarding Many Refugees as 'Assets Instead of Liabilities' All Sorts of Opportunities Seen Finds Europe Marking Time | True | By Clarence K. Streitwireless To the New York Times. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/penn-stops-yale-nine-in-eleventh-by-5-to-4-rusznak-star-in-teams.html | Penn Stops Yale Nine in Eleventh by 5 to 4; Rusznak Star in Team's First League Victory; PENN NINE DOWNS YALE IN ELEVENTH | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/2-jersey-artists-win-in-mural-test-hightstown-painters-selected-by.html | 2 JERSEY ARTISTS WIN IN MURAL TEST; Hightstown Painters Selected by Treasury to Decorate New Bronx Postoffice 198 ENTERED CONTEST 17 Runners-Up to Be Asked to Submit Sketches for Other Buildings | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/25000-more-to-union-jobless.html | $25,000 More to Union Jobless | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fiscal-autonomy-for-schools-urged-marshall-sees-rapid-advances-in.html | FISCAL AUTONOMY FOR SCHOOLS URGED; Marshall Sees Rapid Advances in Education Possible Under Taxing Power Plan BOARD MIGHT BE ELECTED Fear That Expenditures Would Rise Beyond Reason Is Not Well Founded, He Says Marshall Defends Proposal Would Bar Competition Known as Liberal | True | By Benjamin Fine | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/art-of-dining-of-adjusted-to-speed-on-the-railways-the-meals-are.html | ART OF DINING OF ADJUSTED TO SPEED; On the Railways the Meals Are Prepared for The Lavish and for the Economical Traveler | True | By Catherine MacKenzie | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/labor-law-wins-high-court-tests-despite-criticisms-wagner-act-and.html | LABOR LAW WINS HIGH COURT TESTS; Despite Criticisms, Wagner Act and Board Have Weathered Eleven Trials So Far PRECEDENTS ARE SET UP Mackay Radio Case Opinions in Other Cases Court's Findings Matters That Await | True | By Dean Dinwoodey | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/columbia-lists-michigan-includes-game-with-wolverines-on-1941.html | COLUMBIA LISTS MICHIGAN; Includes Game With Wolverines on 1941 Football Card | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-david-colbron-will-be-married-engagement-of-washington-woman-to.html | MRS. DAVID COLBRON WILL BE MARRIED; Engagement of Washington Woman to T. F. Milbank Announced | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/otis-m-marshall.html | OTIS M. MARSHALL | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/3500-seek-27-jobs-as-policewomen-take-mental-tests-in-bronx-and.html | 3,500 SEEK 27 JOBS AS POLICEWOMEN; Take Mental Tests in Bronx and Brooklyn Schools300 Go on Eligible List 100 QUESTIONS ARE ASKED Reorganization Bill and TVA Included in Wide Variety of Subjects Covered Civil Service Class Formed Some of the Questions | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/young-democrats-back-roosevelt-state-session-here-acclaims.html | YOUNG DEMOCRATS BACK ROOSEVELT; State Session Here Acclaims President as 'Outstanding Champion of Democracy' PLATFORM LIKE NEW DEAL Control of Farm Production and Unionization of Wage Earners Are Proposed Consumer Benefits Sought Officers Are Elected | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sport-coach-courses-offered-at-trinity-summer-session-will-take-up.html | SPORT COACH COURSES OFFERED AT TRINITY; Summer Session Will Take Up Basketball and Track | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/broader-inquiry-on-hague-urged-assemblyman-asks-cummings-to-sift.html | BROADER INQUIRY ON HAGUE URGED; Assemblyman Asks Cummings to Sift Election in Jersey City and Hudson County CITES 'WIDESPREAD FRAUD' Thomas Sues 4 Police Heads for $20,000 for Forcible Eviction From City Moore's Plurality Decisive Four Officials Are Named C. I. O. Charges "Persecution" | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/two-colgate-marks-broken.html | Two Colgate Marks Broken | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/snapshots-night-photography-by-new-films-problem-of-exposure-the.html | SNAPSHOTS; Night Photography By New Films Problem of Exposure The Usual Exposures | True | By Robert W. Brown | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/argentine-opera-opens-frederick-jagel-the-american-tenor-sings.html | ARGENTINE OPERA OPENS; Frederick Jagel, the American Tenor, Sings Rhadames | True | Special Cable to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/evelyn-c-schilling-a-bride.html | Evelyn C. Schilling a Bride | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bonds-being-paid-before-maturity-redemption-calls-last-week-in.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Last Week in Small Volume | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/radio-programs-scheduled-for-broadcast-this-week-monday-may-23.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; MONDAY, MAY 23 TODAY, MAY 22 THURSDAY, MAY 26 FRIDAY, MAY 27 SATURDAY, MA Y 28 WEDNESDAY, MAY 25 TUESDAY, MAY 24 LEADING EVENTS OF THE WEEK | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/local-lines-fight-tax-railway-groups-protest-110500-impost-by.html | LOCAL LINES FIGHT TAX; Railway Groups Protest $110,500 Impost by Government | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sports-of-the-times-horse-sense-and-higher-education-galloping.html | Sports of the Times.; Horse Sense and Higher Education Galloping Ahead The Choice of Names Related Subjects | True | By John Kieran | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/engagements.html | Engagements | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/pioneer-women-of-the-massachusetts-wilderness-women-of-the.html | Pioneer Women of the Massachusetts Wilderness; WOMEN OF THE WILDERNESS. By Margaret Bell. 384 pp. New York: E. P. Dutton & Co. $3.50. | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hill-nine-beaten-by-lawrenceville-four-runs-scored-in-ninth-decide.html | HILL NINE BEATEN BY LAWRENCEVILLE; Four Runs Scored in Ninth Decide Alumni Day Game, 5 to 4, Before 3,000 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/backward-and-forward-the-whitney-closing-a-successful-yearamerican.html | BACKWARD AND FORWARD; The Whitney Closing a Successful Year- American Artists and Their Market ART ON A LINER | True | By Edward Alden Jewell | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/advises-realty-buying-broker-points-out-opportunities-for-good.html | ADVISES REALTY BUYING; Broker Points Out Opportunities for Good Investments | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/predicts-roosevelt-will-stick-to-ideas-farley-at-indianapolis.html | PREDICTS ROOSEVELT WILL STICK TO IDEAS; Farley, at Indianapolis Dedication, Lauds the President | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/grand-st-boys-hold-review.html | Grand St. Boys Hold Review | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/wpa-building-picketed-project-employes-joined-by-trade-union.html | WPA BUILDING PICKETED; Project Employes Joined by Trade Union Members | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/frederick-s-roraback.html | FREDERICK S. RORABACK | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/suitable-home-lot-sizes.html | Suitable Home Lot Sizes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/1100-honor-mrs-lindlof-exteacher-on-school-board-is-guest-at-dinner.html | 1,100 HONOR MRS. LINDLOF; Ex-Teacher on School. Board Is Guest at Dinner | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/czech-coin-honors-masaryk.html | CZECH COIN HONORS MASARYK | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mexico-orders-advance-on-tax.html | Mexico Orders Advance on Tax | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-yachtsmen-first.html | Princeton Yachtsmen First | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/italy-raises-wheat-price-as-drought-reduces-crop.html | Italy Raises Wheat Price as Drought Reduces Crop | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/naval-stores.html | NAVAL STORES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sir-basil-thomson.html | Sir Basil Thomson | True | By Isaac Anderson | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/invested-as-hedge-against-inflation-bought-20story-building-at.html | INVESTED AS HEDGE AGAINST INFLATION; Bought 20-Story Building at Foreclosure as Safeguard, Noyes Explains | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/memorial-day-march-to-be-biggest-ever-35000-are-expected-to-parade.html | MEMORIAL DAY MARCH TO BE 'BIGGEST EVER'; 35,000 Are Expected to Parade With 14 G. A. R. Men | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/5day-forecasts-of-weather-is-aim-government-and-m-i-t-maps-year-of.html | 5-DAY FORECASTS OF WEATHER IS AIM; Government and M. I. T. Maps Year of Experiments With Secret Predictions KEY SOUGHT IN UPPER AIR Public Issuances Planned if Tests Are Success-- Goal Is Yearly Prophecies | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/army-reserve-to-be-started.html | ARMY RESERVE TO BE STARTED | True | Special Correspondence, THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/dr-gaston-mora-73-havana-jurist-dies-justice-of-supreme-court-also.html | DR. GASTON MORA, 73, HAVANA JURIST, DIES; Justice of Supreme Court Also Was Well-Known Journalist | True | Wireless to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/paulina-moxley-to-become-bride-she-is-engaged-to-marshall-morris.html | PAULINA MOXLEY TO BECOME BRIDE; She Is Engaged to Marshall Morris Bassick--Student at Pembroke College STUDIED A YEAR IN ITALY Her Fiance Attended Yale and Salisbury--Alumnus of the Babson Institute Seligman--Agren Goldwasser-Wyler | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interes-the.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTERES; The Gold Standard Prof. Kemmerer's Views on It Are Disputed Definite Commitment Curb for Alien Groups Action Urged Against Those of a Subversive Character Unprovable Point Our Losses Abroad Courteous Policemen Not Lacking in This Country Youth and Taxes Fault Found With Stand of First Voters League Organized Effort Periodical Records Elders Also Grasping Our Unappreciative Selves Chain Stores Disliked The System Is Held to Be Against The Public Good WPA System a Handicap ADMINISTRATION: Disappointing PUMP-PRIMING: No Way Out PREDICTION: Of Better Times Fear a Factor Quotation Marks NEW NAME: For Memorial Day Disaster Foreseen Fear as a Vote-Getter If Deliberately Instilled It is Viewed as Good Politics OMNISCIENCE: Political Idea ECONOMICS: Simplified Mail-Bag Excerpts Brief Comment by Readers On Various Subjects WAR GAME: Disapproved BUSINESS: In Need of Help | True | FRANK SMITH.EDWARD T. BICAK.HENRY L. KANTER.CHARLES STELZLE,J. L. REISS.H. G. TOTTEN.GEORGE DOCK JR. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/womans-party-formed-to-fight-against-isms.html | Woman's Party Formed To Fight Against 'Isms' | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-gardens-to-aid-school-fund-episcopal-diocese-auxiliary.html | PRINCETON GARDENS TO AID SCHOOL FUND; Episcopal Diocese Auxiliary Plans Tours to Six Places | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/will-sell-flower-hill-homes.html | Will Sell Flower Hill Homes | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/queens-builders-enlarge-projects-new-residence-groups-being-opened.html | QUEENS BUILDERS ENLARGE PROJECTS; New Residence Groups Being Opened in Laurelton and Jackson Heights SALES VOLUME INCREASING Marked Activity in Flushing, Forest Hills, St. Albans and Jamaica New Streets Opened Sales Activity Rising QUEENS BUILDERS ENLARGE PROJECTS Completing New Groups | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/william-w-spaid-broker-dies-at-58-partner-in-the-new-york-stock.html | WILLIAM W. SPAID, BROKER, DIES AT 58; Partner in the New York Stock Exchange Firm of W. B. Hibbs of Washington STRICKEN ON VISIT HERE Formerly Was President of the Associated Exchanges--A Member of the Bar A Leader for Twenty Years His Home in Washington | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nazi-school-for-nordic-knights-a-visit-to-a-unique-institution.html | NAZI SCHOOL FOR NORDIC KNIGHTS; A Visit to a Unique Institution Where Future Fuehrers of the German People Are Trained A NAZI SCHOOL FOR NORDIC KNIGHTS | True | By William Teeling | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/attorney-not-arrested.html | Attorney Not Arrested | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/prize-plays-are-selected-summer-theatre-to-offer-the-pulitzer.html | PRIZE PLAYS ARE SELECTED; Summer Theatre to Offer The Pulitzer Winners | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nadelman-is-reelectedd-great-neck-builder-again-heads-queensnassau.html | NADELMAN IS RE-ELECTEDD; Great Neck Builder Again Heads Queens-Nassau League | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/princeton-bridal-for-miss-mitchell-married-to-frederick-spring.html | PRINCETON BRIDAL FOR MISS MITCHELL; Married to Frederick Spring Osborne- in a Ceremony at Trinity Church BRIDE STUDIED ABROAD She Also Is Alumna of Miss Fine's School--Bridegroom Is on University Staff | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/stevens-societies-elect-gear-and-triangle-gives-cups-to-outstanding.html | STEVENS SOCIETIES ELECT; Gear and Triangle Gives Cups to Outstanding Athletes | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/deer-dives-into-barber-shop.html | Deer Dives Into Barber Shop | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/andover-track-winner-leads-mercersburg-in-harvard-games-by-half.html | ANDOVER TRACK WINNER; Leads Mercersburg in Harvard Games by Half Point | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-discuss-housing-act.html | To Discuss Housing Act | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/fiction-in-lighter-vein-grief-before-night-by-peter-loring-271-pp.html | Fiction in Lighter Vein; GRIEF BEFORE NIGHT. By Peter Loring. 271 pp. Philadelphia. Macrae-Smith Company. $2. | True | By Charlotte Dean | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/exporters-to-hear-cole.html | Exporters to Hear Cole | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/troubled-world-affairs-halt-peace-tour-abroad.html | Troubled World Affairs Halt Peace Tour Abroad | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-utrecht-keeps-title-track-team-wins-in-evening-high-meet-with.html | NEW UTRECHT KEEPS TITLE; Track Team Wins in Evening High Meet With 68 Points | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/married-fifty-years.html | Married Fifty Years | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/to-mark-historic-court-test.html | To Mark Historic Court Test | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/roosevelt-in-yacht-cruises-on-potomac-drives-first-to-annapolis-to.html | ROOSEVELT IN YACHT CRUISES ON POTOMAC; Drives First to Annapolis to See Navy Crew Race | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/rutgers-wins-on-track-defeats-lafayette-8046-taking-nine-first.html | RUTGERS WINS ON TRACK; Defeats Lafayette, 80-46, Taking Nine First Places | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/morrisbeneville2.html | Morris--Beneville(2) | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jean-m-robinson-west-orange-bride-married-to-dr-c-h-evans-of-east.html | JEAN M. ROBINSON WEST ORANGE BRIDE; Married to Dr. C. H. Evans of East Orange in Home Ceremony Drobnyk--Cordes Kimmerle--Cook | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hungarian-cabinet-holds-long-session-czech-clash-closely.html | HUNGARIAN CABINET HOLDS LONG SESSION; Czech Clash Closely WatchedClosed Frontier Reported | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/deaths.html | Deaths | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/abroad-mexican-strong-man-cardenas-acts-cherub-of-the-raf-air.html | ABROAD; Mexican Strong Man Cardenas Acts Cherub' of the R.A.F. Air Defense Debated Cabinet Reshuffle Suchow Struggle Chinese Withdrawal King of South Wales', | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/along-wall-street-new-lows-for-wheat-the-shanghai-dollar-steel.html | ALONG WALL STREET; New Lows for Wheat The Shanghai Dollar Steel Prices Bear Markets Eliminations Holiday Petition | True | By Edward J. Condlon | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/james-roosevelt-to-enter-clinic.html | James Roosevelt to Enter Clinic | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/washington-thorn-a-useful-native-for-landscaping-the-once-wild.html | WASHINGTON THORN A USEFUL NATIVE; For Landscaping the Once Wild Hawthorne Is Both Hardy and Ornamental | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/better-transit-urged-for-jersey-realty-and-building-interests.html | BETTER TRANSIT URGED FOR JERSEY; Realty and Building Interests Endorse Plans of Bergen County Committee NEW TUBE TO MANHATTAN Quick Access to City Centers Without Transfer Is Main Objective of Campaign Sees Wide Benefits Better Transit Necessary | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/kings-plate-goes-to-bunty-la-wless-favorite-wins-canadian-racing.html | KING'S PLATE GOES TO BUNTY LA WLESS; Favorite Wins Canadian Racing Classic at Toronto | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/c-c-n-y-is-routed-by-temple-25-to-0-owls-collect-24-hits-making-13.html | C. C N. Y. IS ROUTED BY TEMPLE, 25 TO 0; Owls Collect 24 Hits, Making 13 Runs in Eighth Inning of Philadelphia Game BROOKLYN COLLEGE WINS Counts Six Times in Eighth and Triumphs Over Seton Hall Team, 9 to 4 Brooklyn 9, Seton Hall 4 | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/nazi-salute-dates-back-to-tribes.html | NAZI SALUTE DATES BACK TO TRIBES | True | Special Correspondence. THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/westminster-festival.html | WESTMINSTER FESTIVAL | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/oregon-vote-cast-on-national-issues-democratic-primaries-provide-a.html | OREGON VOTE CAST ON NATIONAL ISSUES; Democratic Primaries Provide a Test of New Deal Support on the West Coast President Drawn In C. I. O. Mentioned | True | By Richard L. Neuberger | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/langleysmith.html | Langley--Smith | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bees-down-cards-on-wests-homers-rookie-cleanup-man-drives-for.html | BEES DOWN CARDS ON WEST'S HOMERS; Rookie Clean-Up Man Drives for Circuit Twice as Team Records 5-1 Triumph MACFAYDEN WINS IN BOX Holds St. Louis Batsmen to Seven Blows--Triumph Is 6th in Row for Boston | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/we-face-a-test-of-our-common-sense-hanes-urges-government-and.html | WE FACE A TEST OF OUR COMMON SENSE"; Hanes Urges Government and Business, in the Spirit of Compromise, to Work for Recovery A TEST FOR OUR COMMON SENSE Hanes Says the Nation Can Find a Recovery Program in Which All Elements Can Unite | True | By John W. Hanes | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/long-island-homes-leased-by-society-many-estates-in-north-shore.html | LONG ISLAND HOMES LEASED BY SOCIETY; Many Estates in North Shore Colonies Taken for Season by Prominent Families E. L. BRYANS RENT PLACE The Rigan McKinneys Will Occupy Victor Emmanuel's Historic Brookville Farm Many in New Homes Oyster Bay Estate Leased Mrs. Masury Takes Cottage LONG ISLAND HOMES LEASED BY SOCIETY C.L. Hardings Jr. Rent Place | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/guatemala-insists-britain-build-road-asks-that-roosevelt-arbitrate.html | GUATEMALA INSISTS BRITAIN BUILD ROAD; Asks That Roosevelt Arbitrate 200-Mile Highway Claim | True | By Air Mail To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brokers-review-housing-outlook-armstrong-and-cummings-hold.html | BROKERS REVIEW HOUSING OUTLOOK; Armstrong and Cummings Hold Substantial Progress Rests Upon Private Funds | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/merrillmorrow.html | Merrill--Morrow | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bridge-law-suit-opens-mrs-farrelly-fights-culbertsons-for-money.html | BRIDGE: LAW SUIT OPENS; Mrs. Farrelly Fights Culbertsons for Money From Crockford's-- Three Hands Playing From K-J Finding the Winning Play Drudgery of No Trump | True | By Albert H. Morehead | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/investor-buys-in-brooklyn.html | Investor Buys in Brooklyn | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/women-in-sports-shenecosset-play-july-11-scotch-sixsomes-new.html | Women in Sports; Shenecosset Play July 11 Scotch Sixsomes New | True | By Maureen Orcutt | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/many-home-deals-in-jersey-areas-large-montclair-residence-is.html | MANY HOME DEALS IN JERSEY AREAS; Large Montclair Residence is Purchased by Executive of the Edison Company BERGEN COUNTY ACTIVITY Developers Open New Dwelling Communities in Teaneck and Rochelle Park Bergen County Building Many Home Deals LARGE MULTI-FAMILY PROJECTS SOON TO BE COMPLETED IN MANHATTAN AND THE BRONX | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/equal-job-rights-for-women-asked-business-and-professional-group.html | EQUAL JOB RIGHTS FOR WOMEN ASKED; Business and Professional Group Urges Laws Be Based on Nature of Work INEQUALITIES ARE CHARGED State Federation Indicates Sympathy for Amendment to Federal Constitution Resolution on Employment Bruce Barton Speaker | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/jean-schmolze-is-wed-becomes-the-bride-of-william-van-h-kip-in.html | JEAN SCHMOLZE IS WED; Becomes the Bride of William Van H. Kip in Larchmont Church | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/alleine-dunn-wed-to-roy-jordan-jr-ceremony-takes-place-at-a.html | ALLEINE DUNN WED TO ROY JORDAN JR.; Ceremony Takes Place at a Presbyterian Church in South Orange, N.J. GOWNED IN IVORY SATIN Shirley Eliot Dunn Serves as Her Sister's Maid of Honor-- Reception Is Held Moyes-- Bockius NEW JERSEY BRIDES | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/air-mission-head-sails-british-plane-expert-departs-unexpectedly.html | AIR MISSION HEAD SAILS; British Plane Expert Departs Unexpectedly After Survey | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/chosen-at-sweet-briar-two-new-york-girls-win-places-in-paint-and.html | CHOSEN AT SWEET BRIAR; Two New York Girls Win Places in Paint and Patches Society | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/adolph-lewisohn-89-today.html | Adolph Lewisohn 89 Today | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/davis-to-run-on-home-rule.html | Davis to Run on Home Rule | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sierkshorton.html | Sierks--Horton | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/ship-aground-off-carolina.html | Ship Aground Off Carolina | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/negro-barber-at-99-shaving-vermonters-anthony-of-burlington-served.html | NEGRO BARBER AT 99 SHAVING VERMONTERS; Anthony of Burlington Served Cleveland and Barnum | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/heads-jersey-womens-club.html | Heads Jersey Women's Club | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/hill-shows-way-7551-lukes-21-points-fail-to-win-for-lawrenceville.html | HILL SHOWS WAY, 75-51; Luke's 21 Points Fail to Win for Lawrenceville on Track | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/meet-honors-kept-by-rhode-island-state-squad-rolls-up-29-25-points.html | MEET HONORS KEPT BY RHODE ISLAND; State Squad Rolls Up 29 2/5 Points in New England College Carnival THREE MARKS SHATTERED Folwartshny Breaks Hammer Record--Singsen Brothers Shine in Field Events | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/williams-cubs-down-amherst.html | Williams Cubs Down Amherst | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/named-to-d-a-r-post-mrs-bridges-becomes-chairman-of-regents-round.html | NAMED TO D. A. R. POST; Mrs. Bridges Becomes Chairman of Regents Round Table | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/john-d-rockefeller-3d-examines-prisons-to-fight-youthful-crime-his.html | John D. Rockefeller 3d Examines Prisons to Fight Youthful Crime; His Part in Three-Year Survey of Delinquency and Program for Far-Reaching Remedies Revealed in Bureau Report A ROCKEFELLER SON FIGHTS BOYS' CRIME Chief Interest Is Delinquency Experts Present Findings A Program for Big Cities At Work on Legislation | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/science-bugaboos-scored-at-forum-dr-w-r-whitney-urges-youth-to.html | SCIENCE 'BUGABOOS' SCORED AT FORUM; Dr. W. R. Whitney Urges Youth to Ignore Them and Do More 'Guessing' CITES CASE OF FRANKLIN Royal Society First Laughed at Electricity Theory, Then Elected Him, He Recalls Warns of "Cramping" Imagination Biological Implications Noted | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/auction-chelsea-apartment.html | Auction Chelsea Apartment | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/bermuda-gardens.html | BERMUDA GARDENS | True | Special to THE NEW YORK TIMES. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/juniors-will-assist-in-annual-book-drive-margaret-mallory-and-aides.html | JUNIORS WILL ASSIST IN ANNUAL BOOK DRIVE; Margaret Mallory and Aides to Help Seamen's Campaign | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/five-records-fall-as-la-salle-military-gains-private-schools-track.html | Five Records Fall as La Salle Military Gains Private Schools Track Title; LA SALLE CADETS AMASS 58 POINTS Loughlin, Runner-Up With 54, Dethroned After 3 Years in Row as Champion QUIGLEY CLIPS 440 MARK De La Salle Ace Does 0:49.3--Fieldston Midgets and Loughlin Juniors Win Tie in Pole Vault Two Outstanding Marks Loughlin Wins First Heat | True | By William J. Briordy | B 378476-481,B 378482-484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/sea-and-sand-call-bathers-facilities-in-the-metropolitan-area-and.html | SEA AND SAND CALL BATHERS; Facilities in the Metropolitan Area and in Near-By Regions Greatly Improved for Season Now Getting Under Way New Places to Swim Improvements Planned Jersey Play Areas Garishness Routed | True | By Marshall Sprague | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/cunard-retires-several-masters-promotes-3-chief-officers-to.html | CUNARD RETIRES SEVERAL MASTERS; Promotes 3 Chief Officers to Positions of Command | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/new-haven-officer-slain-suspect-in-robbery-attempt-shoots-captor-in.html | NEW HAVEN OFFICER SLAIN; Suspect in Robbery Attempt Shoots Captor in Squad Car | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-witherspoon-to-speak.html | Mrs. Witherspoon to Speak | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/townsend-goes-to-top-draws-with-clinton-chess-team-22-in-league.html | TOWNSEND GOES TO TOP; Draws With Clinton Chess Team, 2-2, in League Competition | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/mrs-moody-wins-easily-beats-miss-lumb-63-64-in-english-tennis-final.html | MRS. MOODY WINS EASILY; Beats Miss Lumb, 6-3, 6-4, in English Tennis Final | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/schools-to-close-june-9.html | Schools to Close June 9 | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/court-shift-urged-by-citizens-union-law-session-is-asked-to-merge.html | COURT SHIFT URGED BY CITIZENS UNION; Law Session Is Asked to Merge Supreme, County and General Sessions in This City WOULD END CITY COURT Group Also Proposes Letting Legislature Consolidate the District Attorney Offices Consolidating Prosecution Provisions for Home Rule Plan to Widen Judicial Review | True | By Warren Moscowspecial To the New York Times. | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/legion-poppy-sale-opens-proceeds-in-this-state-will-go-for-camp-and.html | LEGION POPPY SALE OPENS; Proceeds in This State Will Go for Camp and Relief Fund | True | | B 378476-481,B 378482-484 |
| 1938-05-22 | 1938-05-22 | https://www.nytimes.com/1938/05/22/archives/children-bring-church-offerings-bishop-manning-presides-as-3000.html | CHILDREN BRING CHURCH OFFERINGS; Bishop Manning Presides as 3,000 Throng Cathedral-Banners Are Awarded Bright Banners Carried List of Awards Announced CHILDREN BRING CHURCH OFFERINGS | True | | B 378476-481,B 378482-484 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/veterans-praised-as-ideal-patriots-critics-rebuked-by-dr-romig-at.html | VETERANS PRAISED AS IDEAL PATRIOTS; Critics Rebuked by Dr. Romig at Memorial Service of 7th Regiment Group | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-6-no-title-czechs-firmness-eases-the-tension-military.html | Front Page 6 -- No Title; CZECHS FIRMNESS EASES THE TENSION Military Efficiency Noted Polish Stand Regretted 1,500 Municipalltles Vote | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wm-childs-dead-restaurant-man-one-of-the-founders-of-chain-bearing.html | WM. CHILDS DEAD; RESTAURANT MAN; One of the Founders of Chain Bearing His Name Retired 10 Years Ago- He Was 72 OPENED FIRST UNIT IN 1889 Brother His Partner in Small Venture Which Grew Into a $36,000,000 Company Started Life as a Farmer Opened Restaurant in 1889 Lost Control in 1929 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/brazil-banker-arrested-is-suspected-of-complicity-in-revolt-because.html | BRAZIL BANKER ARRESTED; Is Suspected of Complicity in Revolt Because of Bonds | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tornado-kills-three-in-texas.html | Tornado Kills Three in Texas | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/city-hospitals-urged-to-pick-own-internes-civil-service-is-opposed.html | CITY HOSPITALS URGED TO PICK OWN INTERNES; Civil Service Is Opposed in Medical Academy Report | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/m-t-bogert-to-receive-priestly-gold-medal.html | M. T. Bogert to Receive Priestly Gold Medal | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/30000-raised-for-hospital.html | $30,000 Raised for Hospital | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/aleichem-tale-enacted-artef-players-do-mazal-tov-at-the-hudson.html | ALEICHEM TALE ENACTED; Artef Players Do 'Mazal Tov' at the Hudson Theatre | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tiny-baby-gains-weight-binghamton-infant-born-weighing-2612-ounces.html | TINY BABY GAINS WEIGHT; Binghamton Infant Born Weighing 261/2 Ounces Improves | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/heads-west-orange-bank.html | Heads West Orange Bank | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/4th-ave-plot-sold-by-all-souls-church-builders-plan-apartment-on.html | 4TH AVE. PLOT SOLD BY ALL SOULS CHURCH; Builders Plan Apartment on Site Held 100 Years | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/church-marks-half-century.html | Church Marks Half Century | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/new-jersey-estate-bought-by-attorney-100-acres-at-bernardsville.html | NEW JERSEY ESTATE BOUGHT BY ATTORNEY; 100 Acres at Bernardsville Purchased by Alfred Ely | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/organized-nazi-terrorism-goes-on-secretly-in-vienna-details-of-2.html | Organized Nazi Terrorism Goes On Secretly in Vienna; Details of 2 Months of Violence Revealed as World Revulsion Drives It Behind Walls--Once Gay Capital Is City of Whispers NAZI TERROR DRIVE GOES ON IN VIENNA Fatalities From Treatment Physical Ill-Treatment American Woman Prevails Suicide of Editor Reports of "Shakedown" Other Sources of Wealth Appeals Have Been Heard Disillusion Sets In | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/state-fears-raids-on-job-insurance-acts-to-protect-100000000-fund.html | STATE FEARS 'RAIDS' ON JOB INSURANCE; Acts to Protect $100,000,000 Fund From Seasonal Workers in Normal Slack Periods NEEDLE TRADES NOW IDLE Big Rise in Applications for Benefits Laid to Closing of Spring Activity No Differentiation Now Made A Question of Fairness EMPLOYMENT AID TO GO ON State Staff Will Not Remain on Job Insurance Work | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/virginia-davega-married-becomes-the-bride-of-robert-e-silvers-at.html | VIRGINIA DAVEGA MARRIED; Becomes the Bride of Robert E. Silvers at Waldorf-Astoria | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/miss-marie-czarnomska-author-and-exprofessor-in-colleges-taught-for.html | MISS MARIE CZARNOMSKA; Author and Ex-Professor in Colleges Taught for 55 Years | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/free-speech-plea-held-often-abused-admittance-into-public-life-of.html | FREE SPEECH PLEA HELD OFTEN ABUSED; Admittance Into Public Life of Those Who Preach Pagan Doctrine Is Decried LIMITS ON LIBERTY SEEN Father Graham Pleads for the Protection of Children From Teachings of Atheists | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/3000-police-at-mass-hungarians-prepare-for-the-eucharistic-congress.html | 3,000 POLICE AT MASS; Hungarians Prepare for the Eucharistic Congress | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/births.html | Births | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/biblical-seminary-to-present-degrees-28-to-receive-them-at-the.html | BIBLICAL SEMINARY TO PRESENT DEGREES; 28 to Receive Them at the Commencement Tonight | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/results-and-standings-in-minor-league-baseball-international-league.html | Results and Standings in Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/convention-nears-end-of-first-phase-deadline-this-week-or-next-ls.html | CONVENTION NEARS END OF FIRST PHASE; Deadline This Week or Next Is Likely on New Proposals for Constitutional Changes TO VOTE ON GAMING BAN Rights Group Will Act Soon on Hirschberg Plan to Lift Bars--Relief Lotteries Dead Vote Soon on Bar to Suffrage Proposed to Safeguard Health | True | By Warren Moscowspecias To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/amos-foote-barnes-exnew-haven-alderman-was-active-in-financial.html | AMOS FOOTE BARNES; Ex-New Haven Alderman Was Active in Financial Affairs | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/john-w-slocum-71-long-branch-leader-publisher-banker-lawyer-once.html | JOHN W. SLOCUM, 71, LONG BRANCH LEADER; Publisher, Banker, Lawyer Once Acting New Jersey Governor | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hoyt-signs-with-bushwicks.html | Hoyt Signs With Bushwicks | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cestoneoconnor-gain-links-crown-defeat-whiteheadkinder-by-2-and-i-i.html | CESTONE-O'CONNOR GAIN LINKS CROWN; Defeat Whitehead-Kinder by 2 and I in Jersey Final | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/3-veterans-in-blue-at-civil-war-service-all-90-or-more-they-join-in.html | 3 VETERANS IN BLUE AT CIVIL WAR SERVICE; All 90 or More, They Join in Tributes to Sailor Dead | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/refunding-in-norway-heavy-in-three-years-result-of-improved.html | REFUNDING IN NORWAY HEAVY IN THREE YEARS; Result of Improved Conditions There and Easy Loan Rates | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/princeton-sailors-excel.html | Princeton Sailors Excel | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland Bronx | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/barry-barringer.html | BARRY BARRINGER | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/city-club-offers-assessment-plan-suggests-sweeping-reforms-in.html | CITY CLUB OFFERS ASSESSMENT PLAN; Suggests Sweeping Reforms in System of Valuing Realty in City PRESENT METHODS SCORED Appeal From Local Taxing Body Recommended to Aid the Taxpayer Review Writs Accumulate Court Costs Called High Recommendations Outlined | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/athletics-in-front-85-defeat-browns-in-10th-when-newsom-fails-in.html | ATHLETICS IN FRONT, 8-5; Defeat Browns in 10th When Newsom Fails in Relief | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/legion-post-holds-services.html | Legion Post Holds Services | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/promanade-takes-four-blue-ribbons-bells-mare-excels-in-final.html | PROMANADE TAKES FOUR BLUE RIBBONS; Bell's Mare Excels in Final Session of Watchung Club Show at Summit THE ZEPHYR WINS STAKE Failtoute's Roan Gelding First in the Five-Gaited Saddle Horse Event | True | By Kingsley Childsspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/europe-are-the-czechs-forcing-a-showdown-czech-course-unchanged.html | Europe; Are the Czechs Forcing a Showdown? Czech Course Unchanged Germans Not Ready | True | By Anne O'Hare McCormick | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/fund-will-solicit-school-employes-board-of-education-gives-its.html | FUND WILL SOLICIT SCHOOL EMPLOYES; Board of Education Gives Its Permission for Canvass of All Workers in System NOT SETTING PRECEDENT All-Inclusive Scope of the Charity Campaign Stressed-New Contributions Listed CORPORATIONS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/taxicab-crashes-in-park-driver-injured-is-accused-of-stealing-the.html | TAXICAB CRASHES IN PARK; Driver, Injured, Is Accused of Stealing the Car | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/stone-to-appear-in-lightnin-role-three-summer-theatres-to-stage-the.html | STONE TO APPEAR IN 'LIGHTNIN' ROLE; Three Summer Theatres to Stage the Revival Previous to Broadway Venture MANY OPENINGS AT HAND Helen Hayes in Shakespearean Drama on the Schedule of Suffern County Group | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/opening-of-garden-to-assist-charity-many-to-attend-event-tomorrow.html | OPENING OF GARDEN TO ASSIST CHARITY; Many to Attend Event Tomorrow for McMahon Shelter | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/la-guardia-warns-of-war-epidemic-backs-quarantine-of-america.html | LA GUARDIA WARNS OF 'WAR EPIDEMIC'; Backs 'Quarantine' of America Against Being Drawn In | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/to-offer-hawaiian-bonds-territorial-treasurer-invites-bids-on.html | TO OFFER HAWAIIAN BONDS; Territorial Treasurer Invites Bids on $2,886,000 Issue | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/first-witnesses-up-in-mine-case-today-prosecutor-of-harlan-coal-men.html | FIRST WITNESSES UP IN MINE CASE TODAY; Prosecutor of Harlan Coal Men Ready to Offer Evidence of Federal Agents DEFENSE PLANS IN DOUBT Selection of Two Alternate Jurors Will Be First Step at Resumption of the Trial La Follette Inquiry a Factor The Charge in the Indictment | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-the-tides.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME THE TIDES Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Panama Canal Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/czech-machinegun-units-are-seen-by-u-s-tourists.html | Czech Machine-Gun Units Are Seen by U. S. Tourists | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/raskob-acquires-mine-he-tells-of-san-pedro-copper-and-silver-deal.html | RASKOB ACQUIRES MINE; He Tells of San Pedro Copper and Silver Deal in New Mexico | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tigers-down-red-sox-on-yorks-4run-shot-his-second-homer-with-bases.html | TIGERS DOWN RED SOX ON YORK'S 4-RUN SHOT; His Second Homer With Bases Fall in Week Wins, 4-3 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/constructional-jobs-rise-135-per-cent-state-reports-on-industry.html | CONSTRUCTIONAL JOBS RISE 13.5 PER CENT; State Reports on Industry Between Mid-March and Mid-April | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/white-sox-record-no-200-for-lyons-hurler-checks-senators-92mates.html | WHITE SOX RECORD NO. 200 FOR LYONS; Hurler Checks Senators, 9-2--Mates Pound Ferrell for Five Runs in Sixth | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/golfers-await-signal-to-tee-off-in-play-for-british-amateur.html | Golfers Await Signal to Tee Off in Play for British Amateur Championship; TOURNEY AT TROON WILL START TODAY Big Field Will Seek British Amateur Links Crown, With Goodman the Favorite SWEENY TO DEFEND TITLE Odds Against Fischer, Ward Lengthen--Somerville and Thomson Highly Regarded Beaten by Newspaper Man | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/white-sox-drop-2-rookies.html | White Sox Drop 2 Rookies | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/w-v-crawford.html | W. V. CRAWFORD | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ftc-hits-at-2-concerns-tells-makers-of-skin-creams-to-modify-their.html | F.T.C. HITS AT 2 CONCERNS; Tells Makers of Skin Creams to Modify Their Claims | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/church-needs-break-with-respectability-custom-and-cant-asserts-the.html | Church Needs Break With Respectability, Custom and Cant, Asserts the Rev. Dr. Wylie | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/outdoor-poetry-exhibit-opens-in-washington-sq.html | Outdoor Poetry Exhibit Opens in Washington Sq. | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/troth-announced-of-miss-bartlett-new-york-girl-has-become-engaged.html | TROTH ANNOUNCED OF MISS BARTLETT; New York Girl Has Become Engaged to Lewis Bain Kimball, an Artist STUDIED AT FINCH SCHOOL Prospective Bride Also an Art Student Here--Fiance Went to Williams Wren-Ricca | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/semipro-baseball-metropolitan-association.html | Semi-Pro Baseball; METROPOLITAN ASSOCIATION | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/rockefeller-estate-sells-plot.html | Rockefeller Estate Sells Plot | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/5-more-countries-take-fair-space-portugal-gets-25000-square-feet.html | 5 MORE COUNTRIES TAKE FAIR SPACE; Portugal Gets 25,000 Square Feet, One-fourth the Area Vacated by Germany ICELAND TO SPEND $75,000 65 Cents Per Capita--Haiti, Dominican Republic and Greece Also Sign' Industries to Be Featured To Depict Beauty of Island | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/seek-clarification-in-bond-circulars-municipal-security-dealers-in.html | SEEK CLARIFICATION IN BOND CIRCULARS; Municipal Security Dealers in Bankers Association Make 20 Recommendations Special Revenue Bonds SEEK CLARIFICATION IN BOND CIRCULARS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/money-easy-in-berlin.html | Money Easy in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cabaret-tac-postponed.html | Cabaret Tac' Postponed | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mexico-irregulars-control-main-road-to-san-luis-potosi-highway-is.html | MEXICO IRREGULARS CONTROL MAIN ROAD TO SAN LUIS POTOSI; Highway Is Blocked as Bands of Cedillo Followers Carry On Guerrilla Warfare WIDER REVOLT IS FEARED Agrarians in Another Center Rebel-Union Leaders Urge Support for Cardenas' New Group Joins Rebels REBELS IN MEXICO CONTROL BIG AREA Rebel Plane in Attack Government Sends More Troops Cedilo Has Fifty-seven Planes | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/george-e-beer-former-news-editor-of-the-times-of-london-dies.html | GEORGE E. BEER; Former News Editor of The Times of London Dies | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/world-mayors-hail-buenos-aires-radio-interchange-of-programs-is.html | WORLD MAYORS HAIL BUENOS AIRES RADIO; Interchange of Programs Is Urged by La Guardia | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/german-bank-deposits-rise.html | German Bank Deposits Rise | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cuts-tire-prices-sears-roebuck-reduces-levels-814-in-summer-catalog.html | CUTS TIRE PRICES; Sears, Roebuck Reduces Levels 8-14% in Summer Catalog | True | Special toTHE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/sibelius-concert-tonight.html | Sibelius Concert Tonight | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/miss-v-c-morgan-to-wed-will-be-married-to-robert-j-carpenter-next.html | MISS V. C. MORGAN TO WED; Will Be Married to Robert J. Carpenter Next Month | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/money-ease-aids-french-treasury-state-is-enabled-to-obtain-funds-by.html | MONEY EASE AIDS FRENCH TREASURY; State Is Enabled to Obtain Funds by Issuance of Bills as Required | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/books-of-the-times-the-great-nation-fourth-volume.html | BOOKS OF THE TIMES; The Great Nation Fourth Volume | True | By Ralph Thompson | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/phillies-vanquish-cards-in-ninth-21-hits-by-browne-klein-give.html | PHILLIES VANQUISH CARDS IN NINTH, 2-1; Hits by Browne, Klein Give Sivess Victory in Box | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/business-records-bankruptcy-proceedings-judgments-mechanics-liens.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS SATISFIED JUDGMENTS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/play-institute-opens-today.html | Play Institute Opens Today | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/sports-of-the-times-the-memories-of-old-goldenrod-several-forgotten.html | Sports of the Times; The Memories of Old Goldenrod Several Forgotten Men A Saving Citizen No Vital Interest Not the Same Phillies | True | By John Kieran | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/major-league-leaders-major-league-baseball-national-league-american.html | Major League Leaders; Major League Baseball National League American League | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/austins-smooth-foxterrier-again-victor-in-allbreed-exhibition.html | Austins' Smooth Foxterrier Again Victor in All-Breed Exhibition; NORNAY SADDLER IS BEST IN SHOW Young Foxterrier Goes to Top for 11th Time in His Last 13 Ring Appearances POODLE KEEN CONTENDER Ch. Blakeen Jung Frau Rated Highly in Long Island Club Event at Cedarhurst Large Crowd Attends Burnhome Judges Final THE CHIEF AWARDS | True | By Henry R. Isleyspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/broadcaster-endslife-by-gas-in-home-neel-enslen-had-taken-vacation.html | BROADCASTER ENDSLIFE BY GAS IN HOME; Neel Enslen Had Taken Vacation Because of Illness | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/memorial-unveiled-to-bronx-war-dead-seventon-granite-shaft-gift-of.html | MEMORIAL UNVEILED TO BRONX WAR DEAD; Seven-Ton Granite Shaft Gift of Hunt's Point Association | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/borahsproposes-single-tax-plan-under-it-the-nation-would-levy-on.html | BORAHsPROPOSES SINGLE TAX PLAN; Under It the Nation Would Levy on Income From Its Securities, States on Theirs FOR SOLVING EXEMPTION Idahoan Opposes Waiting for Inquiry, but Doubts Legislation at This Session | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hubbell-wins-no-5-behind-15-hits-182-giants-ace-shuts-out-pirates.html | HUBBELL WINS NO. 5 BEHIND 15 HITS, 18-2; Giants' Ace Shuts Out Pirates After They Make 3 Straight Doubles in First Inning 30,343 AT POLO GROUNDS Danning Drives Homer With 3 On Besides Triple--Moore Smashes His Fourth Pittsburgh Starts Well Ott Has Good Day at Bat Wagner Gets Gold Watch Club Down to Player Limit AS THE GIANTS TROUNCED THE PIRATES AT THE POLO GROUNDS YESTERDAY | True | By John Drebinger | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/soviet-ends-work-of-woman-veteran-failure-in-textile-industry-is.html | SOVIET ENDS WORK OF WOMAN VETERAN; Failure in Textile Industry Is Cause of Downfall of Alexandra Artukhina FURTHER PURGE INDICATED Same Quotas Were Approved for Several Types of Machines--Repairs Neglected | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/powerful-gaelic-football-fifteen-from-leix-registers-impressive.html | Powerful Gaelic Football Fifteen From Leix Registers Impressive Triumph; NEW YORK DOWNED BY LEIX SQUAD, 18-9 Champions of Leinster Play Brilliantly to Win Series Game at Yankee Stadium HALF-TIME SCORE IS 12-1 Victors Now Tied With Cavan, Which Takes Preliminary Easily--12,000 Attend Conditions Are Ideal Boot With Either Foot | True | By Arthur J. Daley | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/bearishtendency-rules-in-wheat-pit-prospect-of-recordbreaking-north.html | BEARISH-TENDENCY RULES IN WHEAT PIT; Prospect of Record-Breaking North 'American Crop Dampens Sentiment EXPORT OUTLOOK WORRIES Traders Are Deterred by Possible Inability of Europe to Finance Purchases Moisture Conditions Satisfy Black Rust Prospect Weighed BEARISH TENDENCY RULES IN WHEAT PIT CONDITION OF THE CROPS Excessive Rains in the Winter Wheat Belt Do Little Damage SECONDARY GRAINS DULL Oats, Rye and Soy Bean Futures Are Narrow in Chicago GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/news-of-the-screen-dickenss-christmas-carol-with-lionel-barrymore.html | NEWS OF THE SCREEN; Dickens's 'Christmas Carol,' With Lionel Barrymore as Scrooge, on MGM Schedule--Other Picture Items Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/middle-age-held-dangerous.html | Middle Age Held Dangerous | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/german-industry-quieter-official-summaries-indicate-almost-no-labor.html | GERMAN INDUSTRY QUIETER; Official Summaries Indicate Almost no Labor Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/christ-answer-to-tyranny.html | Christ, Answer to Tyranny. | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/reich-and-italy-refuse-to-transmit-phone-calls-from-paris-to-prague.html | Reich and Italy Refuse to Transmit Phone Calls From Paris to Prague; Rome-Berlin Axis Extends Field to Realm of Communications--Messages to Czechoslovakia Finally Routed Through Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/construction-is-aim-of-utility-offering-20000-shares-of-southern.html | CONSTRUCTION IS AIM OF UTILITY OFFERING; 20,000 Shares of Southern California Water on Market Today | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/students-show-photography.html | Students Show Photography | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wins-advertising-agreement.html | Wins Advertising Agreement | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/dr-shelton-lauds-la-guardias-credo-says-mayors-religious-views.html | DR. SHELTON LAUDS LA GUARDIA'S CREDO; Says Mayor's Religious Views Should Hearten Young | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/advertising-news-and-notes-accounts-personnel-drive-on-packard.html | Advertising News and Notes; Accounts Personnel Drive on Packard Roto-Shaver Forms Comic Ad Groups To Promote Time Recorder Gets Miller Brewing Account Arnold to Make AFA Address | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/gristede-brothers-mark-fiftieth-year-as-heads-of-chain-in-the.html | Gristede Brothers Mark Fiftieth Year As Heads of Chain in the Grocery Field | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/sale-of-marijuana-fought-by-arrests-westchester-opens-drive-to-halt.html | SALE OF MARIJUANA FOUGHT BY ARRESTS; Westchester Opens Drive to Halt Narcotic Traffic as Eight Are Indicted 200 QUERIED IN ROUND-UP High School Pupils Said to Be Among Users--'Seller' Seized in Raid on Night Club | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/no-comment-in-moscow-situation-thought-grave-but-foreign-office-is.html | NO COMMENT IN MOSCOW; Situation Thought Grave, but Foreign Office Is Silent | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/memorial-trees-planted.html | Memorial Trees Planted | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/freightcar-orders-off-class-i-roads-also-have-fewer-locomotives.html | FREIGHT-CAR ORDERS OFF; Class I Roads Also Have Fewer Locomotives Under Way | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ann-l-pendleton-becomes-engaged-elizabeth-n-j-girl-affianced-to.html | ANN L. PENDLETON BECOMES ENGAGED; Elizabeth, N. J., Girl Affianced to Alan Brainard Pinkerton of Bayonne, N. J. SUMMER BRIDAL PLANNED Prospective Bride an Alumna of Stuart Hall--Fiance Also Studied in Virginia Buck-Reynolds Scott-Frederick Dennis-Paradis Groves-Farrand | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/loving-cup-for-fund-raiser.html | Loving Cup for Fund Raiser | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/jersey-speed-trap-nets-60-in-day-as-town-enforces-20mile-limit.html | Jersey Speed Trap Nets 60 in Day As Town Enforces 20-Mile Limit; Verona's 77-Year-Old Mayor Hands Out the Tickets Aided by 10 Police and 15 Deputies--Crowd Sees 300 Drivers Lectured | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/24-columbia-seniors-enter-hall-of-fame-students-outstanding-in.html | 24 COLUMBIA SENIORS ENTER 'HALL OF FAME'; Students Outstanding in Extracurricular Life Selected. | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/birdsall-is-home-first-ardsley-outboard-pilot-takes-rutherford-y-c.html | BIRDSALL IS HOME FIRST; Ardsley Outboard Pilot Takes Rutherford Y. C. Race | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND SOUTHAMPTON CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/may-add-south-america-sailing.html | May Add South America Sailing | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/rabbi-simon-glazer-stricken-here-at-60-head-of-maimonides-synagogue.html | RABBI SIMON GLAZER STRICKEN HERE AT 60; Head of Maimonides Synagogue Until He Retired Recently | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/price-reductions-hinted-by-reich-readjustments-at-expense-of.html | PRICE REDUCTIONS HINTED BY REICH; Readjustments at Expense of Industry Foreshadowed by Nazi Journal | True | By Robert Crozier Longwireless To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/masons-honor-gourgas-monument-on-graveof-founder-of-council.html | MASONS HONOR GOURGAS; Monument on Grave of Founder of Council Dedicated | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/british-rail-income-off-receipts-to-date-are-pound496000-lower-than.html | BRITISH RAIL INCOME OFF; Receipts to Date Are [pound]496,000 Lower Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/erskine-hewitt-industrialist-671-youngest-son-of-late-mayor-abram-s.html | ERSKINE HEWITT, INDUSTRIALIST, 671; Youngest Son of Late Mayor Abram S. Hewitt of This City Dies in Country Home PETER COOPER'S GRANDSON I On Gen. Wilson's Staff in the Puerto Rico Campaign -- A Director in Corporations | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/rev-joseph-m-morrison.html | REV. JOSEPH M. MORRISON | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/austrian-oil-output-gains.html | Austrian Oil Output Gains | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-1-no-title-legislator-tries-sea-rescue-in-vain.html | Front Page 1 -- No Title; LEGISLATOR TRIES SEA RESCUE IN VAIN | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/warner-pictures-makes-2824618-profit-for-26-weeks-to-feb-26.html | WARNER PICTURES MAKES $2,824,618; Profit for 26 Weeks to Feb. 26 Compares With Previous Year's $4,040,389 NET EQUALS 70C A SHARE Amortization of Film Cost Put at $14,266,302--Current Assets $29,947,897 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wins-state-bowling-title.html | Wins State Bowling Title | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/priest-sees-soviet-as-real-foe-of-u-s-father-duffee-says-we-are.html | PRIEST SEES SOVIET AS REAL FOE OF U. S.; Father Duffee Says We Are Aligned With the Nations Practicing Socialism RYAN DENOUNCES NLRB A. F. L. Leader Says It Favors C. I. O--Charges Miss Perkins Hides Bridges Evidence Ryan Criticizes NLRB Bennett Makes Labor Plea Bishop McConnell Scored State Naval Militia at Service | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/news-of-the-stage-the-man-from-cairo-continuesthe-guilds-new-acting.html | NEWS OF THE STAGE; ' The Man From Cairo' Continues-- The Guild's New Acting Company--'All the Living Not Banned Fritzi Sch The Living" Changes Suggested Cohan at Music Box Tonight | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/novel-altar-is-blessed.html | Novel Altar Is Blessed | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/new-oregon-test-faces-liberals-backers-of-sprague-republican.html | NEW OREGON TEST FACES LIBERALS; Backers of Sprague, Republican Conservative, Expect Aid From Martin Faction. HESS LEAD EXCEEDS 6,000 Returns in Democratic Primary Contest for Governor Are Almost Complete | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/two-trawlers-for-spain-attacked-in-danish-port.html | Two Trawlers for Spain Attacked in Danish Port | True | Special Cable to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/strict-new-dealer-runs-against-adams-justice-hilliard-of-colorado.html | STRICT NEW DEALER' RUNS AGAINST ADAMS; Justice Hilliard of Colorado Seeks Senatorial Nomination | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/new-lumber-standards-revisions-aim-at-uniformity-of-practice-in.html | NEW LUMBER STANDARDS; Revisions Aim at Uniformity of Practice in Industry | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tribute-to-police-dead-jewish-members-of-the-force-hold-16th-annual.html | TRIBUTE TO POLICE DEAD; Jewish Members of the Force Hold 16th Annual Service | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ship-lines-report-a-rise-in-bookings-increased-confidence-in-the.html | SHIP LINES REPORT A RISE IN BOOKINGS; Increased Confidence in the Business Outlook Seen as Cause of the Upturn TOURIST CLASS IS POPULAR Cabin Accommodations Also Have Been Going Well in the Last Week, Agents Say | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/brooklyn-veterans-parade.html | Brooklyn Veterans Parade | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/faith-and-paradoxes-dr-moldenhower-bids-us-consuit-god-on-vital.html | FAITH AND PARADOXES; Dr. Moldenhower Bids Us Consuit God on Vital Problems | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/work-is-praised-as-own-reward-dr-fleming-scores-the-aimless-at.html | WORK IS PRAISED AS OWN REWARD; Dr. Fleming Scores the Aimless at Anniversary Service of Christ Church | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/a-s-honors-old-employe.html | A. & S. Honors Old Employe | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/city-college-r-o-t-c-lists-17-promotions-band-members-advanced.html | CITY COLLEGE R. O. T. C. LISTS 17 PROMOTIONS; Band Members Advanced, While Ribbons Go to 33 Others | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/republicans-plan-boom-for-fearon-friends-of-the-former-state.html | REPUBLICANS PLAN BOOM FOR FEARON; Friends of the Former State Senator Seek His Consent to Go Before Convention | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/harry-lumley-dead-exbaseball-leader-brooklyn-club-manager-in-1909.html | HARRY LUMLEY DEAD; EX-BASEBALL LEADER; Brooklyn Club Manager in 1909 Was a Noted Batsman | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/fails-to-endorse-la-follette-parts-wisconsin-farmerlabor-convention.html | FAILS TO ENDORSE LA FOLLETTE PARTS; Wisconsin Farmer-Labor Convention Sidetracks Resolutions on National Progressives HOAN NAMED FOR SENATOR Governor Is Ruled Out for Renomination -- Opening Left if He Runs | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/pegasus-poloists-top-monmouth-87-combs-leads-winners-with-7.html | PEGASUS POLOISTS TOP MONMOUTH, 8-7; Combs Leads Winners With 7 Goals-- Oliver Excels for Losers at Eatontown | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/maude-adams-to-lecture-here.html | Maude Adams to Lecture Here | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/financial-london-shows-skepticism-senses-delay-in-appeasement.html | FINANCIAL LONDON SHOWS SKEPTICISM; Senses Delay in Appeasement Movement, So Markets Are Unusually Hesitant DOMESTIC OUTLOOK HAZY View Still Holds That There Can Be No Real Revival Before the Autumn | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/whisky-production-lags-april-total-of-8071383-gallons-far-below.html | WHISKY PRODUCTION LAGS; April Total of 8,071,383 Gallons Far Below That of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/pupils-compete-in-drill-review-at-la-salle-academy-is-witnessed-by.html | PUPILS COMPETE IN DRILL; Review at La Salle Academy Is Witnessed by 5,000 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/unite-to-train-teachers-adelphi-college-and-mslls-school-to-be.html | UNITE TO TRAIN TEACHERS; Adelphi College and Mslls School to Be Associated | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ftc-issues-cosmetics-order.html | FTC Issues Cosmetics Order | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/nlrb-edict-hits-swift-packers-ordered-to-end-company-jnions-in-2.html | NLRB EDICT HITS SWIFT; Packers Ordered to End 'Company 'Jnions' in 2 Cities | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/sail-first-at-langhorne.html | Sail First at Langhorne | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/two-new-yorkers-killed-three-women-critically-hurt-in-crash-at.html | TWO NEW YORKERS KILLED; Three Women Critically Hurt in Crash at Berlin, Conn. | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/meadow-brook-fours-tie-at-77-in-hardfought-tuneup-contest-townsend.html | Meadow Brook Fours Tie at 7-7 In Hard-Fought Tune-Up Contest; Townsend Martin, Reynolds Tally in Final Period for White Team--Reds Annex Round Robin--Other Polo Results First Division 9, Blind Brook 7 Blind Brook 11, Fort Hamilton 10 Governors Island 15, Bethpage 4 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/jewish-veterans-vote-war-on-isms-communism-and-fascism-are.html | JEWISH VETERANS VOTE WAR ON 'ISMS; Communism and Fascism Are Condemned in Resolution of State Convention Leaders of Other Groups Heard Compulsory Training Urged | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/evelyn-o-squire-wed-to-h-w-gulp-daughter-of-a-physician-in-ossining.html | EVELYN O. SQUIRE WED TO H. W. GULP; Daughter of a Physician in Ossining Becomes Bride of a Baltimorean SHE HAS SIX ATTENDANTS Has a Law School Degree and Is President of Woman's Club of Home Town Heath-Halsted | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/a-patriotic-celebration-daughters-of-the-cincinnati-to-meet-in.html | A PATRIOTIC CELEBRATION; Daughters of the Cincinnati to Meet in Woodbury Tomorrow | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/blast-causes-fire-in-6th-ave-building-brophy-starts-investigation.html | BLAST CAUSES FIRE IN 6TH AVE. BUILDING; Brophy Starts Investigation of Early Morning Blaze | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/motor-truck-traffic-off-14.html | Motor Truck Traffic Off 14% | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/alarms-in-europe-upset-the-boerse-berlin-sells-securities-all.html | ALARMS IN EUROPE UPSET THE BOERSE; Berlin Sells Securities All Through Week in Almost Panicky Sessions BUT VOLUME IS NOT LARGE Declines Are Aggravated by Lack of Near Buyers--Business Commitments Off | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ban-on-rabbi-just-jewish-unit-finds-inquiry-group-reports-ouster.html | BAN ON RABBI JUST, JEWISH UNIT FINDS; Inquiry Group Reports Ouster From Jersey City Center Was Not Due to Politics LINKS HIM TO 'RADICALS' At the Same Time Workers Defense League Condemns Hague Civil Rights Curb Meeting Is Orderly Assailed as Radical | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/aurora-entries-belmont-park-entries.html | Aurora Entries; Belmont Park Entries. | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/miss-helen-m-mann-engaged-to-marry-packer-institute-alumna-to-be.html | MISS HELEN M. MANN ENGAGED TO MARRY; Packer Institute Alumna to Be Wed to Siffrein M. Vass Jr. Brummer-Piercy | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/surrealists-show-art-at-columbia-one-student-combines-a-bottle.html | SUR-REALISTS SHOW ART AT COLUMBIA; One Student Combines a Bottle, Sponge and Tin Strips to Portray a 'Woman' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/return-of-capital-to-france-abates-movement-although-smaller-still.html | RETURN OF CAPITAL TO FRANCE ABATES; Movement, Although Smaller, Still Is Felt in the Foreign Exchange Market DEVALUED FRANC WATCHED Expatriate Money Wants Results--About 20,000,000,000 Francs Back in 2 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/edward-farrell-riley.html | EDWARD FARRELL RILEY | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/manhattan-stopped-21-new-york-a-c-halts-jasper-nines-10game-streak.html | MANHATTAN STOPPED, 2-1; New York A. C. Halts Jasper Nine's 10-Game Streak | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/goodmans-1oth-home-run-helps-reds-score-over-dodgers-by-83-drive.html | Goodman's 1Oth Home Run Helps Reds Score Over Dodgers by 8-3; Drive Off Fitzsimmons Is His Third for the Circuit in Two Games--Craft, Camilli Also Connect--Weaver Mound Victor Boots Lombardi's Bounder The Box Score Ruth Watches Game | True | By Roscoe McGowen | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/drive-for-tunisia-simulated-in-libya-italian-war-games-in-africa.html | DRIVE FOR TUNISIA SIMULATED IN LIBYA; Italian War Games in Africa Are Directed by Balbo | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/commerce-figures-disappoint-british-foreign-trade-in-april-less.html | COMMERCE FIGURES DISAPPOINT BRITISH; Foreign Trade in April Less Than That of a Year Before and That of March, 1938 PRICES NOT ALL TO BLAME Adverse Balance, However, Falls for the First Time in Several Years | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/housing-appeal-made-in-pageant-300-youngsters-of-east-harlem-help.html | HOUSING APPEAL MADE IN PAGEANT; 300 Youngsters of East Harlem Help to Show Needs of the Section Immigrant Types Portrayed Villain Is a Speculator | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/westinghouse-plans-to-spend-12000000-electric-company-bases-1938.html | WESTINGHOUSE PLANS TO SPEND $12,000,000; Electric Company Bases 1938 Program on Faith in Future | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/brazilian-official-dies-in-plane-crash-cardoso-and-another.html | BRAZILIAN OFFICIAL DIES IN PLANE CRASH; Cardoso and Another Passenger Drowned at Santos | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/legion-posts-join-to-hold-memorial-exercises-on-mall-at-central.html | LEGION POSTS JOIN TO HOLD MEMORIAL; Exercises on Mall at Central Park Attract 2,000 Men, Women and Children CITIZENS' DUTY STRESSED M. J. Diserio Says Spirit of Service Must Be Kept Alive in Veterans and Civilians | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/eating-clubs-name-princeton-leaders-18-upperclass-groups-elect-next.html | EATING CLUBS NAME PRINCETON LEADERS; 18 Upper-Class Groups Elect Next Year's Officers | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wise-to-retire-as-zionist-head.html | Wise to Retire as Zionist Head | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/topics-of-the-times-trading-on-names-pensions-for-old-maids-kiss.html | Topics of The Times; Trading on Names Pensions for Old Maids Kiss Hitler's Hand The Other Side | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/62244-see-indians-triumph-83-to-keep-yanks-from-league-lead-gehrig.html | 62,244 See Indians Triumph, 8-3, To Keep Yanks From League Lead; Gehrig, in 1,992d Game, and Feller Forced Out by Back Ailments--Year's Biggest Crowd Sees Pearson Routed in 4th May Play Part Time Three Runs in Fourth DiMaggio, Crosetti Honored The Box Score | True | By James P. Dawsonspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/rebel-planes-aid-advance-in-a-gale-support-troops-in-gain-amid.html | REBEL PLANES AID ADVANCE IN A GALE; Support Troops in Gain Amid Peaks in Aragon--Loyalists Launch Drive in Catalonia INSURGENT PUSH IN VIEW Gen. Reilly of U. S. Reserve, After Tour of Fronts, Says Franco Victory Is Certain Fronts Visited by Observers Supply Transport Hampered Situation Behind the Lines Loyalist Launch Drive in North | True | By William P. Carneywireless To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/india-likes-our-goods-imports-from-u-s-in-1937-rose-to-39390000.html | INDIA LIKES OUR GOODS; Imports From U. S. in 1937 Rose to $39,390,000 Total | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/corn-still-in-rut-shipments-mount-futures-off-38-to-58-cent-in-a.html | CORN STILL IN RUT; SHIPMENTS MOUNT; Futures Off 3/8 to 5/8 Cent in a Week of Small Changes in the Chicago Pit MOVEMENT AT HIGH MARK Fair Inroads Made Into the Visible Supply-- Exports Largest in Many Years | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/world-trade-role-to-fore-this-week-many-events-and-addresses-to.html | WORLD TRADE ROLE TO FORE THIS WEEK; Many Events and Addresses to Dramatize Importance of Our Commerce STRESS REVIVAL NEED Program Here to Culminate in Foreign Trade Dinner Wednesday Evening | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/party-for-antoinette-perry.html | Party for Antoinette Perry | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/maitland-dwight-head-of-st-andrews-society-member-of-law-firm-here.html | MAITLAND DWIGHT; Head of St. Andrew's Society Member of Law Firm Here | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/miss-susan-r-harrison.html | MISS SUSAN R. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/upturn-is-distant-steel-men-believe-lighter-output-until-july-with.html | UPTURN IS DISTANT, STEEL MEN BELIEVE; Lighter Output Until July With No Really Heavy Gain Before 1939 Is Predicted MAIN CONSUMERS INACTIVE A Little Rise Is Looked For in Second Half--Production Is 32% Fourth Week in Line Price Shading by Jobbers Certain Pipe and Tubing Active UPTURN IS DISTANT, STEEL MEN BELIEVE PRICE AFFIRMING HAILED Magazine Steel Finds Wholesome Factor in Carnegie Move | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/april-shows-drop-in-local-relief-compared-with-march-the-decrease.html | APRIL SHOWS DROP IN LOCAL RELIEF; Compared With March, the Decrease Is 6% in 101 Cities in 33 States | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ruth-b-milliken-is-affianced-here2-father-announces-new-york-girls.html | RUTH B. MILLIKEN IS AFFIANCED HERE(2); Father Announces New York Girl's Troth to George A. Murphy, Former Georgian ATTENDED SCHOOL ABROAD Also Studied at Pittsfield School for Girls-Fiance an Oglethorpe Alumnus | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/newark-wins-two-from-jersey-city-scores-by-6-to-3-and-13-to-10.html | NEWARK WINS TWO FROM JERSEY CITY; Scores by 6 to 3 and 13 to 10 Before Overflow Crowd of 23,610 Fans | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/us-girl-wins-scholarship-at-canadian-university.html | U.S. Girl Wins Scholarship At Canadian University | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/good-fishing-for-landon-exgovernor-leaves-vermont-lakes-for.html | GOOD FISHING' FOR LANDON; Ex-Governor Leaves Vermont Lakes for Pittsfield, Mass. | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hugo-e-grieshaber-official-supervisor-of-building-of-submarines.html | HUGO E. GRIESHABER; Official Supervisor of Building of Submarines Dies | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/in-the-right-direction.html | IN THE RIGHT DIRECTION | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/n-y-a-c-annexes-junior-track-title-captures-metropolitan-crownn-y-u.html | N. Y. A. C. ANNEXES JUNIOR TRACK TITLE; Captures Metropolitan Crown--N. Y. U. Deprived of Victory by Own Sunday Rule | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/london-flotations-few-market-almost-closed-but-government-may-not.html | LONDON FLOTATIONS FEW; Market Almost Closed, but Government May Not Delay Loan | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-philadelphia.html | Best Sellers of the Week Here and Elsewhere; NEW YORK PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS GENERAL NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hail-revolution-heroes-3000-at-memorial-services-of-porter-post-v-f.html | HAIL REVOLUTION HEROES; 3,000 at Memorial Services of Porter Post, V. F. W. | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/city-folks-with-folding-boats-and-bicycles-take-trip-on-seasons.html | City Folks With Folding Boats and Bicycles Take Trip on Season's First Hobby Train .; NEW YORK FOLD-BOATERS OUT FOR A DAY OF FUN AND SPILLS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/budget-near-balance-puerto-rico-sees-favorable-economic-future.html | BUDGET NEAR BALANCE; Puerto Rico Sees Favorable Economic Future | True | Special Cable to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/3000-see-bronx-pageant-history-of-borough-for-300-years-portrayed.html | 3,000 SEE BRONX PAGEANT; History of Borough for 300 Years Portrayed by 500 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/to-urge-hudson-highway-lions-clubs-plan-campaign-for-boulevard-to.html | TO URGE HUDSON HIGHWAY; Lions Clubs Plan Campaign for Boulevard to Albany | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wood-field-and-stream-awaited-upstate-returns-for-fly-fishing.html | Wood, Field and Stream; Awaited Up-State Returns For Fly Fishing Streams Sportsmen in Favor | True | By Raymond R. Camp | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/more-jobs-in-sweden-registered-unemployed-total-drops-to-19184-in.html | MORE JOBS IN SWEDEN; Registered. Unemployed Total Drops to 19,184 in March | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/may-decide-today-states-tax-plea-supreme-court-ruling-would-involve.html | MAY DECIDE TODAY STATES' TAX PLEA; Supreme Court Ruling Would Involve Protests on Federal Levies N. Y. PORT AUTHORITY ONE Tribunal May Also Rule on NLRB Cases and Government Stockyards Case | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/anniversary-week-for-cubans-ends-ceremony-on-drive-marks-the-close.html | ANNIVERSARY WEEK FOR CUBANS ENDS; Ceremony on Drive Marks the Close of the Celebration of Island's Freedom | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/resident-offices-report-on-trade-buying-activity-quieter-here-with.html | RESIDENT OFFICES REPORT ON TRADE; Buying Activity Quieter Here, With Orders Mainly for Special Dress Types MANNISH SUITS SOUGHT Beach and Play Wear Selling Well--Men's Items Ordered for June Events | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/among-his-books.html | AMONG HIS BOOKS | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-3-no-title-deem-reichczech-tension-relieved-only.html | Front Page 3 -- No Title; Deem Reich-Czech Tension Relieved Only Slightly--Alarming News Sent by Envoy in Berlin--New Anglo-French Move Seen BRITISH MAINTAIN A GRAVE OUTOOK All Ministers at Meeting New Representations Expected | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/pittman-opposes-a-new-tokyo-pact-contends-japan-must-first-remedy.html | PITTMAN OPPOSES A NEW TOKYO PACT; Contends Japan Must First 'Remedy the Wrong' Done Against the Chinese FIRM ON NON-RECOGNITION Senator Favors Dealing With Chiang Kai-shek Even if He Is 'Driven Back to a Cave' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/geneva-sees-hope-in-czech-situation-league-circles-think-firmness.html | GENEVA SEES HOPE IN CZECH SITUATION; League Circles Think Firmness by Prague and London May Stay Hitler APPROVE CALL TO TROOPS German Action, It Is Asserted, Would Result in Test of Covenant's Article XVII | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/to-direct-special-steel-sales.html | To Direct Special Steel Sales | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/reich-limits-use-of-metals.html | Reich Limits Use of Metals | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/import-of-belgas-ceases-french-devaluation-not-necessarily-inimical.html | IMPORT OF BELGAS CEASES; French Devaluation Not Necessarily Inimical to Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/spains-war-a-lure-to-3000-from-u-s-survey-here-shows-americans-who.html | SPAIN'S WAR A LURE TO 3,000 FROM U. S.; Survey Here Shows Americans Who Have Gone to Fight Are Largely With Loyalists DENY RECRUITING CHARGES Officials of the Organizations Named by Veterans Assert Nearly All Paid Own Way Majority With Loyalists Third Battalion Organized Speculation as to Recruiting Recruiting Stories Contradicted View of Justice Department Issuance of Passports | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/runaway-dannunzio-plane-hurts-woman-poets-son-clings-to-lunging.html | Runaway D'Annunzio Plane Hurts Woman; Poet's Son Clings to Lunging Craft's Tail | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/violence-called-futile-martyrdom-cited-as-proof-it-cannot-rule.html | VIOLENCE CALLED FUTILE; Martyrdom Cited as Proof It Cannot Rule Spirit | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/reichczech-issue-finds-italy-aloof-government-to-follow-policy-of.html | REICH-CZECH ISSUE FINDS ITALY ALOOF; Government to Follow Policy of Strict Neutrality in the Event Nazis Make Move PUBLIC HELD APATHETIC Rome Points Out That Prague Refused to Help in Keeping Austria Independent | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/eleanor-king-is-mother-actress-in-birth-of-a-baby-film-has-a-son.html | ELEANOR KING IS MOTHER; Actress in 'Birth of a Baby' Film Has a Son | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cooperation-called-shield-of-americas-haitian-envoy-hails.html | COOPERATION CALLED 'SHIELD' OF AMERICAS; Haitian Envoy Hails 'Tranquillity' and 'Assured' Economic Future | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/marshall-club-leads-76.html | Marshall Club Leads, 7-6 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/north-bergen-gets-more-current-taxes-yield-402748-in-fourmonths-to.html | NORTH BERGEN GETS MORE; Current Taxes Yield $402,748 in Four-Months to May 1 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/yugoslavia-is-aloof-little-entente-does-not-call-for-support.html | YUGOSLAVIA IS ALOOF; Little Entente Does Not Call for Support Against Reich | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/edna-totten-to-be-bride-her-engagement-to-james-w-weaver-is.html | EDNA TOTTEN TO BE BRIDE; Her Engagement to James W. Weaver Is Announced Wynne--Vaast Davis-Fitzgerald | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/three-services-honor-heroes-of-old-69th-sermon-preached-at-father.html | Three Services Honor Heroes of 'Old 69th'; Sermon Preached at Father Duffy's Statue | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/the-screen.html | THE SCREEN | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/son-to-mrs-robert-c-vincent.html | Son to Mrs. Robert C. Vincent | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/jews-more-hopeful-after-geneva-parley-paper-says-austrian-events.html | JEWS MORE HOPEFUL AFTER GENEVA PARLEY; Paper Says Austrian Events Ended 'by Shaking World' | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/french-loans-quick-sale-laid-to-redemption-item.html | French Loan's Quick Sale Laid to Redemption Item | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/rayon-staples-at-66.html | Rayon Staples at 66% | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/money-easy-in-paris-result-of-capital-repatriation-is-sharply-lower.html | MONEY EASY IN PARIS; Result of Capital Repatriation Is Sharply Lower Rates | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/uniform-jury-law-urged-new-york-county-grand-jury-asks-constitution.html | UNIFORM JURY LAW URGED; New York County Grand Jury Asks Constitution Change | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/william-glackens-noted-painter-68-dies-suddenly-on-a-weekend-visit.html | WILLIAM GLACKENS, NOTED PAINTER, 68; Dies Suddenly on a Week-End Visit in Westport--Was First President of Independents BEGAN AS AN ILLUSTRATOR Influenced by French Masters, He Retained Individuality--Winner of Many Prizes Spent a Year Abroad An American Impressionist | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/liquor-men-vote-strike-2000-salesmen-for-wholesalers-fight.html | LIQUOR MEN VOTE STRIKE; 2,000 Salesmen for Wholesalers Fight Commission Cuts | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/ruth-b-milliken-is-affianced-here-father-announces-new-york-girls.html | RUTH B. MILLIKEN IS AFFIANCED HERE; Father Announces New York Girl's Troth to George A. Murphy, Former Georgian ATTENDED SCHOOL ABROAD Also Studied at Pittsfield School for Girls-Fiance an Oglethorpe Alumnus | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/events-today.html | EVENTS TODAY | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-2-no-title-japanese-push-on-west-of-suchow-writer-flies.html | Front Page 2 -- No Title; JAPANESE PUSH ON WEST OF SUCHOW Writer Flies Over Battle | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/miners-invade-brazil-2000-from-french-guiana-cross-frontier-river.html | MINERS INVADE BRAZIL; 2,000 From French Guiana Cross Frontier River | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/polish-sentiment-veering-to-czechs-officials-are-silent-but-the.html | POLISH SENTIMENT VEERING TO CZECHS; Officials Are Silent, but the Press Reflects Satisfaction Over Anglo-French Moves THREAT TO POLAND SEEN Newspapers Hold She Would Be at Reich's Mercy if the Prague Regime Toppled | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/presbyterian-women-hail-chinas-action-delegates-at-buck-hill-falls.html | PRESBYTERIAN WOMEN HAIL CHINA'S ACTION; Delegates at Buck Hill Falls, Pa., Cable on 'Pamphlet Bombing' | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/german-prices-steady-wholesale-index-at-1055-may-11-unchanged-for.html | GERMAN PRICES STEADY; Wholesale Index at 105.5 May 11, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/auto-registrations-29705220-last-year-million-and-half-rise-lifted.html | AUTO REGISTRATIONS 29,705,220 LAST YEAR; Million and Half Rise Lifted States' Tolls to $400,000,000 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wins-prize-in-slogan-contest.html | Wins Prize in Slogan Contest | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/praises-ordinary-folk-dr-fosdick-says-worlds-morals-are-n-their.html | PRAISES ORDINARY FOLK; Dr. Fosdick Says World's Morals Are n Their Keeping | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/planned-economy-for-business-asked-by-new-deal-lefts-some-of.html | PLANNED ECONOMY FOR BUSINESS ASKED BY NEW DEAL LEFTS; Some of President's Advisers Seek a Control Similar to Wallace's Farm Set-Up TREASURY FOR 'GRANARY' It Would Be 'Pump-Primer' in Lean Periods-- Backers Think Roosevelt Is Adopting Idea Pump-Priming' Defended Step for Business Survey Is Seen Hope to "Educate" Business Man PLANNED BUSINESS SOUGHT AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cotton-moves-off-in-weeks-trading-although-daytoday-ebb-was-slight.html | COTTON MOVES OFF IN WEEK'S TRADING; Although Day-to-Day Ebb Was Slight, Cumulative Decline Was Substantial BULLISH FACTORS LACKING Buyers Wary and Current Attention Is ' Increasingly Focused on Crop Prospects Statistics Discourage Buyers | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-4-no-title-paris-joins-london-in-peace-pressure.html | Front Page 4 -- No Title; PARIS JOINS LONDON IN PEACE PRESSURE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cunningham-takes-mile-run-in-4129-triumphs-over-venzke-by-ten-yards.html | CUNNINGHAM TAKES MILE RUN IN 4:12.9; Triumphs Over Venzke by Ten Yards in Exhibition at Randalls Island Meet THE SUMMARIES | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/decries-tragedy-of-middleaged-dr-ayer-deplores-placing-of-workers.html | DECRIES 'TRAGEDY' OF MIDDLE-AGED; Dr. Ayer Deplores Placing of Workers Past 40 on the Economic Scrap Heap | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/coffee-glut-held-cooperation-test-guatemalan-minister-urges.html | COFFEE GLUT HELD COOPERATION TEST; Guatemalan Minister Urges Concerted Procedure by Americas to End Crisis CALLS FOR EXPORT CURBS In Good-Will Broadcast He Also Asks Consumption on Reciprocity Basis | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/friends-oppose-horse-racing.html | Friends Oppose Horse Racing | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/fire-record.html | Fire Record | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/spurt-is-reported-for-public-power-output-jumped-2059-in-1937-while.html | SPURT IS REPORTED FOR PUBLIC POWER; Output Jumped 20.59% in 1937, While That of Private Plants Rose 7.83% | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/8229-women-appointed-postmasters-since-1933.html | 8,229 Women Appointed Postmasters Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/charles-weitzel.html | CHARLES WEITZEL | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/dr-throckmorton-educator-in-ohio-western-reserve-law-professor.html | DR. THROCKMORTON, EDUCATOR IN OHIO; Western Reserve Law Professor Since 1914 Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/plan-to-fight-curb-on-pwa-power-aid-rankin-group-will-work-till.html | PLAN TO FIGHT CURB ON PWA POWER AID; Rankin Group Will Work Till 'Frost,' and Some Senators Also Oppose Change Rankin Fights Curb on PWA PLAN TO FIGHT CURB ON PWA POWER AID Ramspeck to Offer Substitute May Revive RFC Rail Change Expect to Raise REA Fund Senators Also Oppose PWA Curb | True | By Lauren D. Lymanspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/casa-manana-opens-a-new-variety-show-fritzi-scheff-and-bert-wheeler.html | CASA MANANA OPENS A NEW VARIETY SHOW; Fritzi Scheff and Bert Wheeler Among the Entertainers | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/deaths.html | Deaths | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/negotiations-fail-to-end-fur-strike-fourth-mediator-admits-an.html | NEGOTIATIONS FAIL TO END FUR STRIKE; Fourth Mediator Admits an Impasse-To Try Again | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/reds-spent-121748-in-state-last-year-browder-reports-21484-of-it.html | REDS SPENT $121,748 IN STATE LAST YEAR; Browder Reports $21,484 of It Went for 'Educational and Organizational Work' PARTY ROLL PUT AT 30,000 Its Women and Native-Born Members Are Said to Have Doubled Since 1936 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/zamperini-makes-denial-says-he-asked-no-money-to-run-in-compton.html | ZAMPERINI MAKES DENIAL; Says He Asked No Money to Run in Compton Meet | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/asks-democratic-faith-dr-potter-says-most-religions-are-too.html | ASKS DEMOCRATIC FAITH; Dr. Potter Says Most Religions Are Too Autocratic | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mrs-f-j-higginson-admirals-widow-was-member-of-colonial-familydies.html | MRS. F. J. HIGGINSON; Admiral's Widow Was Member of Colonial Family--Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/golf-honors-won-by-meadow-brook-team-registers-54-points-to-take-in.html | GOLF HONORS WON BY MEADOW BROOK; Team Registers 54 Points to Take Interclub Play for the Fourth Time in Row | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/part-of-austria-flooded-several-dead-and-many-injured-at-gratzrail.html | PART OF AUSTRIA FLOODED '; Several Dead and 'Many Injured at Gratz--Rail Line Broken | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/charles-d-purroy-exfire-chief-here-late-mayor-mitchels-uncle-dies.html | CHARLES D. PURROY, EX-FIRE CHIEF HERE; Late Mayor Mitchel's Uncle Dies in Florida Winter Home | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/audrey-pile-to-have-seven-attendants-she-will-be-married-to-h-j.html | AUDREY PILE TO HAVE SEVEN ATTENDANTS; She Will Be Married to H. J. Miller Jr. on June 10 | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/3-on-british-ship-injured-in-rebel-raid-on-valencia.html | 3 on British Ship Injured In Rebel Raid on Valencia | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/legal-aid-society-lists-volunteers-70-lawyers-thus-far-named-on.html | LEGAL AID SOCIETY LISTS VOLUNTEERS; 70 Lawyers Thus Far Named on 'Senior' Panel to Help Needy Defendants C. E. HUGHES JR. INCLUDED Dooling, Conboy, Medalie and Tuttle Also Agree to Give Services Without Fee | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/lawyers-back-gas-measure.html | Lawyers Back Gas Measure | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/shoffner-of-bees-halts-cubs-in-11th-pitchers-single-brings-21.html | SHOFFNER OF BEES HALTS CUBS IN 11TH; Pitcher's Single Brings 2-1 Victory--Boston Game From 2d Place With 7th in Row | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/economist-group-attacks-priming-national-committee-of-56-teachers.html | ECONOMIST GROUP ATTACKS 'PRIMING'; National Committee of 56 Teachers and Writers Declares Roosevelt Plan 'Unsound' MAY SCARE CAPITAL ANEW Meanwhile, in Radio Talks, Capper Assails Spending Plan as Wagner Defends It Capper Strikes at Program Wagner Asks "Bold" Offensive Signers of the Statement | True | Special to THEsNEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mr-wallace-and-the-court.html | MR. WALLACE AND THE COURT | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/poland-beats-ireland-60.html | Poland Beats Ireland, 6-0 | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/marriages.html | Marriages | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/adolph-lewisohn-89-honored-on-birthday-is-elected-30th-time-as-head.html | ADOLPH LEWISOHN, 89, HONORED ON BIRTHDAY; Is Elected 30th Time as Head of Guardian Society at Fete | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/disorders-in-chile-solidify-opposition-left-wing-unitednazi-deputy.html | DISORDERS IN CHILE SOLIDIFY OPPOSITION; Left Wing United-Nazi Deputy Criticized for Firing Shot | True | Special Cable to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/to-buy-young-loan-coupons.html | To Buy Young Loan Coupons | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wpa-gives-two-concerts-the-new-york-civic-and-federal-symphony.html | WPA GIVES TWO CONCERTS; The New York Civic and Federal Symphony Orchestras Heard | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/to-make-it-workable.html | TO MAKE IT WORKABLE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/for-a-new-east-side.html | FOR A NEW EAST SIDE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/barbara-r-hillman-makes-known-plans-to-have-five-attendants-at.html | BARBARA R. HILLMAN MAKES KNOWN PLANS; To Have Five Attendants at Marriage to Albert J. Davids | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/article-1-no-title-sports-today.html | Article 1 -- No Title; Sports Today | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/minimum-wage-laws-are-for-statess-but-any-legislation-of-this.html | Minimum Wage Laws Are for Statess; But Any Legislation of This Character Is Regarded as Bar To Trade Revival and Re-employment Steadily Mounting Wages Unsound Policy Southern Pay Up A Plea for the Oppressed Refugees Should Be Admitted Here Freely Within Quota Limits PORTRAIT OF A YOUNG MAN | True | Loo WOLMAN.ERWIN H. KLAUS.JOHN SHIELDS. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/churchmen-score-oppression-of-jew-137-christian-leaders-hail-effort.html | CHURCHMEN SCORE OPPRESSION OF JEW; 137 Christian Leaders Hail Effort for United Front Against Anti-Semitism LABOR GROUP FIGHTS VOTE Committee Opposes Plebiscite, Doubting 'Broad Masses' Will Take Part in It Union of Resources Hailed Labor Group Assails Plan Austrian Goods Boycotted DICKSTEIN WARNS OF SPIES Tells Anti-Nazis 203,000 of Bund Are 'Ready to Use Gun' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/bans-american-woman-britain-bars-mrs-h-c-bickford-after-she-visits.html | BANS AMERICAN WOMAN; Britain Bars Mrs. H. C. Bickford After She Visits Germany | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cameron-assails-big-strike-waste-ford-aide-in-radio-talk-says.html | CAMERON ASSAILS BIG STRIKE 'WASTE'; Ford Aide, in Radio Talk, Says Workers Lost 93,000,000 Days in 1933-37 Period UNJUSTIFIED, HE' ASSERTS Both Employes and Owners 'Are on the Spot,' He AddsHits Backward Employers' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/night-games-soon-for-ebbets-field-dodgers-to-install-110000-light.html | NIGHT GAMES SOON FOR EBBETS FIELD; Dodgers to Install $110,000 Light Plant--First Contest Likely Next Month | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/merchants-advise-nonparty-judges-new-york-association-offers.html | MERCHANTS ADVISE NON-PARTY JUDGES; New York Association Offers Several Proposals to the Convention at Albany GRAND JURORS GIVE IDEAS County Group Would Allow Five-sixths Verdicts in .Criminal, but Non-Capital Cases Wants Judiciary to Rule Courts Grand Jury Group Offers Ideas | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mrs-thomas-a-jewell.html | MRS. THOMAS A. JEWELL | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/duke-names-a-new-dean-dr-calvin-b-hoover-is-made-head-of-the.html | DUKE NAMES A NEW DEAN; Dr. Calvin B. Hoover Is Made Head of the Graduate School | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/many-art-shows-in-final-may-week-exhibitions-to-range-from-oils-and.html | MANY ART SHOWS IN FINAL MAY WEEK; Exhibitions to Range From Oils and Sculptrue Through Spanish Crafts MURALS WILL BE ON VIEW Sponsored by Federal Project--Several Displays Arranged in Photography Field Art Brevities | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/bliss-named-chairman-of-opera-association.html | Bliss Named Chairman Of Opera Association | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/french-net-team-annexes-doubles-defeats-monaco-62-60-63-to-clinch.html | FRENCH NET TEAM ANNEXES DOUBLES; Defeats Monaco, 6-2, 6-0, 6-3, to Clinch Second-Round Davis Cup Series SWEDEN ALSO ADVANCES Schroeder Wins and Assures Triumph Over Switzerland--British Squad Trails Rain Forces Halt Metaxa Scores Easily | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/correspondent-on-radio-gedye-heard-here-in-discussion-of.html | CORRESPONDENT ON RADIO; Gedye Heard Here in Discussion of Czechoslovak Crisis | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/honors-father-oreilly-3d-division-society-pays-tribute-to-the.html | HONORS FATHER O'REILLY; 3d Division Society Pays Tribute to the 'Fighting Padre' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tanks-rate-at-top-in-cavalry-march-army-men-call-light-fighters.html | TANKS RATE AT TOP IN CAVALRY MARCH; Army Men Call Light Fighters Best in World on Basis of Tests in Manoeuvre ALL MACHINES STAND UP 7th Brigade at Oglethorpe Has Only Minor Repairs for 'War Drive' Back to Fort Knox High Fire Power of Each Infantry to Get Bigger Tanks | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mrs-james-e-gorman.html | MRS. JAMES E. GORMAN | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/turf-heads-will-rule-on-start-of-war-admiralseabiscuit-race.html | Turf Heads Will Rule on Start Of War Admiral-Seabiscuit Race; Requirement Placing Unruly Horse Outside May Be Suspended--Two-Stall Gate With No Overhead Structure Considered | True | By Bryan Field | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/aim-to-coordinate-engineering-study-close-industrial-link-sought-by.html | AIM TO COORDINATE ENGINEERING STUDY; Close Industrial Link Sought by N. Y. U. Faculty in 'Unique' Program FOLLOWS YEAR'S SURVEY Fifty Leaders Will Join in Series of Conferences, Dean Saville Says | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/9000-persons-tested-in-survey-of-hearing-public-health-service.html | 9,000 PERSONS TESTED IN SURVEY OF HEARING; Public Health Service Seeks to Determine Effects of Diseases | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/david-elias-sassoon.html | DAVID ELIAS SASSOON | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/would-curb-obscenity-new-group-is-organized-for-decency-in.html | WOULD CURB OBSCENITY; New Group Is Organized for Decency in Magazines | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/emanuel-students-in-closing-exercises-dr-goldenson-praises-their-in.html | EMANU-EL STUDENTS IN CLOSING EXERCISES; Dr. Goldenson Praises Their Interest in Jewish Life | True | | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/the-200th-anniversary-of-the-spiritual-birth-of-founder-of.html | The 200th Anniversary of the 'Spiritual Birth' of Founder of Methodism Is Marked; The 200th Anniversary of the 'Spiritual Birth' of Founder of Methodism Is Marked HIS LEADERSHIP PRAISED Present Suggested as Time for Another Such Religious Revival to Shake World | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/symphony-orchestra-at-the-spa.html | Symphony Orchestra at the Spa | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/crash-kills-three-on-jersey-highway-five-hurt-in-collision-fatal-to.html | CRASH KILLS THREE ON JERSEY HIGHWAY; Five Hurt in Collision Fatal to Two Women and Man | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/70000-for-charity-sought.html | $70,000 for Charity Sought | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/church-union-put-to-presbyterians-age-limit-and-minimum-pay-for.html | CHURCH UNION PUT TO PRESBYTERIANS; Age Limit and Minimum Pay for Pastors Also Go Before General Assembly FACTIONAL LINES VANISH Harmony Is Predicted for the Session at Philadelphia, Host of the First One in 1789 Status of Age and Pay Proposals Three Church Union Projects Candidates for High Offices | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/celebration-at-church-white-plains-lutherans-mark-new-sweden.html | CELEBRATION AT CHURCH; White Plains Lutherans Mark New Sweden Anniversary | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hilda-ollendorff-to-be-wed.html | Hilda Ollendorff to Be Wed | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/william-ochiltree.html | WILLIAM OCHILTREE | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/cure-for-loneliness-faith-in-god-is-the-solution-the-rev-l-v-cady.html | CURE FOR LONELINESS; Faith in God Is the Solution, the Rev. L. V. Cady Asserts | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/college-baseball-statistics-eastern-league-metropolitan-records.html | College Baseball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/french-price-index-rises-higher-rate-for-farm-produce-chief-factor.html | FRENCH PRICE INDEX RISES; Higher Rate for Farm Produce Chief Factor in Increase | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/bankers-clearings-still-fall-in-britain-board-of-trade-index-shows.html | BANKERS' CLEARINGS STILL FALL IN BRITAIN; Board of Trade Index Shows Industry Barely Steady | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/john-t-smiths-funeral-cardinal-to-preside-at-mass-on-wednesday-for.html | JOHN T. SMITH'S FUNERAL; Cardinal to Preside at Mass on Wednesday for His Classmate | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/12000-raised-for-palestine.html | $12,000 Raised for Palestine | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/office-union-to-extend-drive.html | Office Union to Extend Drive | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/a-frontierbeyond-the-rhine.html | A FRONTIER-BEYOND THE RHINE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/gen-edwards-honored-yankee-division-unveils-tablet-in-rhode-island.html | GEN. EDWARDS HONORED; Yankee Division Unveils Tablet in Rhode Island Capitol | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/harry-c-ford-son-of-man-who-had-theatre-where-lincoln-was-shot.html | HARRY C. FORD; Son of Man Who Had Theatre Where Lincoln Was Shot | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/u-s-visitors-quit-mexico-as-fear-of-revolt-rises.html | U. S. Visitors Quit Mexico As Fear of Revolt Rises | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/inherit-roosevelt-fishing-luck.html | Inherit Roosevelt Fishing Luck | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/householder-sets-mark-averages-125769-mph-in-test-for-500mile-auto.html | HOUSEHOLDER SETS MARK; Averages 125.769 M.P.H. in Test for 500-Mile Auto Race | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/hunter-crown-goes-to-cherry-red-in-queens-county-benefit-event-mrs.html | Hunter Crown Goes to Cherry Red In Queens County Benefit Event; Mrs. Lewis's Entry Also Carries Off Three Blues in Show Held for the Memorial Hospital--Prince Tuileries Reserve | True | By Emanuel Strauss | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/wins-literature-prize.html | Wins Literature Prize | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/mrs-marcellus-murdock.html | MRS. MARCELLUS MURDOCK | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/red-cross-memorial-held.html | Red Cross Memorial Held | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/church-marking-85th-year.html | Church Marking 85th Year | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/new-rule-in-bulgaria-king-opens-parliament-ending-fouryear.html | NEW RULE IN BULGARIA; King Opens Parliament, Ending Four-Year Dictatorship King Opens Parliament, Ending Four-Year Dictatorship | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/books-published-today.html | Books Published Today | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/tributes-to-g-f-peabody-gov-lehman-praises-his-work-for-saratoga.html | TRIBUTES TO G. F. PEABODY; Gov. Lehman Praises His Work for Saratoga Springs | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/front-page-5-no-title-crisis-over-czechs-abating-in-berlin-czechs.html | Front Page 5 -- No Title; CRISIS OVER CZECHS ABATING IN BERLIN Czechs Accuses of Violation France Held Objective | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/londons-money-market-more-settled-as-withdrawal-of-french-funds.html | London's Money Market More Settled As Withdrawal of French Funds Thins Out | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/orange-county-estate-leased.html | Orange County Estate Leased | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/war-deadhonored-by-307th-infantry-1000-attend-annual-service-held.html | WAR DEADHONORED BY 307TH INFANTRY; 1,000 Attend Annual Service Held in Memorial Grove in Central Park PERIL TO DEMOCRACY SEEN Mgr. Walsh, Who Served as Chaplain in France, Warns on Economic Conditions Joined in Common Fight Sees Danger to Democracy TWO OF THE MEMORIAL SERVICES HERE YESTERDAY | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/k-of-c-council-celebrates.html | K. of C. Council Celebrates | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/i-r-t-fair-outlay-1539330-so-far-contracts-let-for-50-cars-and.html | I. R. T. FAIR OUTLAY $1,539,330 SO FAR; Contracts Let for 50 Cars and Equipment for Express Line | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/commodity-average-up-for-third-time-fisher-index-814-comparing-with.html | COMMODITY AVERAGE UP FOR THIRD TIME; ' Fisher Index' 81.4, Comparing With 80.8 a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 376802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/writers-for-art-bureau-conference-urges-creation-of-federal.html | WRITERS FOR ART BUREAU; Conference Urges Creation of Federal Department | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/jews-and-catholics-warned-on-extremes-legion-leader-says-they-may.html | JEWS AND CATHOLICS WARNED ON EXTREMES; Legion Leader Says They May Lean Toward 'Isms' | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/levine-boy-believed-seen-five-persons-in-texas-are-sure-he-was-in.html | LEVINE BOY BELIEVED SEEN; Five Persons in Texas Are Sure He Was in Dallas | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/junior-title-meet-summaries-track-events-field-events-point-score.html | Junior Title Meet Summaries; TRACK EVENTS FIELD EVENTS POINT SCORE | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/nazi-camp-opens-but-delays-fete-rain-rumors-of-hostility-and.html | NAZI CAMP OPENS, BUT DELAYS FETE; Rain, Rumors of Hostility and Pending Grand Jury Inquiry Put Off Ceremonies PROSECUTOR AT YAPHANK Only Objectionable Thing, He Finds, Is Flying Swastika in Face of Resentment | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/homemade-alarm-traps-alleged-poor-box-thief.html | Home-Made Alarm Traps Alleged Poor Box Thief | True | | C1B 376802 |
| 1938-05-23 | 1938-05-23 | https://www.nytimes.com/1938/05/23/archives/union-of-protestants-urged.html | Union of Protestants Urged | True | | C1B 376802 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/full-state-scope-in-welfare-urged-citizens-union-would-empower.html | FULL STATE SCOPE IN WELFARE URGED; Citizens Union Would Empower Activity for Promotion of 'Any Public Purpose' For Easier City Registration Civil Service for Polls | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/holc-sells-3-houses-flat-and-2-private-dwellings-in-bronx-in-new.html | HOLC SELLS 3 HOUSES; Flat and 2 Private Dwellings in Bronx in New Hands | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/named-farm-school-head-m-b-galbreath-appointed-director-of.html | NAMED FARM SCHOOL HEAD; M. B. Galbreath Appointed Director of Morrisville Institution | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/1938-home-loans-rise-in-state-federal-home-loan-bank-debentures.html | 1938 Home Loans Rise in State; FEDERAL HOME LOAN BANK DEBENTURES | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/stoviak-signs-with-phils.html | Stoviak Signs With Phils | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/boy-killed-in-baseball-game.html | Boy Killed in Baseball Game | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/chamberlain-finds-the-tension-eased-reports-anglo-french-steps.html | CHAMBERLAIN FINDS THE TENSION EASED; Reports Anglo- French Steps Evoked Helpful Response in 'Dangerous' Czech Situation LISTS DIPLOMATIC MOVES Prime Minister Confers With Opposition Leaders Before Statement in Parliament British Alarm Serious Sees Situation Eased | True | By Robert P. Postwireless To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/campbell-is-track-captain.html | Campbell Is Track Captain | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/japanese-soldiers-take-energy-tablets-inhale-oxygen-to-obtain-new.html | Japanese Soldiers Take 'Energy Tablets,' Inhale Oxygen to Obtain New Strength | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-brothers-die-in-a-suicide-pact-devotion-to-each-other-given-as.html | TWO BROTHERS DIE IN A SUICIDE PACT; Devotion to Each Other Given as Reason--One Was Ill | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/son-to-the-j-c-rathbornes.html | Son to the J. C. Rathbornes | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-mary-b-goodyear.html | MISS MARY B. GOODYEAR | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/court-denies-writ-on-shipyard-sale-class-b-stockholders-fail-to.html | COURT DENIES WRIT ON SHIPYARD SALE; Class B Stockholders Fail to Force Delay on United | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/litfin-to-box-compo-listed-for-feature-at-coliseum-tonightother.html | LITFIN TO BOX COMPO; Listed for Feature at Coliseum Tonight--Other Ring Programs | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/verona-takes-its-stand.html | VERONA TAKES ITS STAND | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bernard-j-feely-realty-appraiser-was-a-former-liquor-dealer-in.html | BERNARD J. FEELY; Realty Appraiser Was a Former Liquor Dealer in Brooklyn | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/new-jersey-to-vote-on-racetrack-betting-senate-passes-parimutuel.html | New Jersey to Vote on Racetrack Betting; Senate Passes Pari-Mutuel Measure, 13 to 6 | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/paul-adler-dies-stockbroker-47-senior-partner-in-the-firm-of-adler.html | PAUL ADLER DIES; STOCK-BROKER, 47; Senior Partner in the Firm of Adler, Coleman & Co. Once a Governor of Exchange ACTIVE IN CHARITY WORK Treasurer of the Grand Street Settlement and a Director of the Beekman Hospital | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/alexander-g-warren.html | ALEXANDER G. WARREN | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reserve-balances-rise-106000000-reporting-banks-of-reserve-system.html | RESERVE BALANCES RISE $106,000,000; Reporting Banks of Reserve System Show Changes for Week Ended May 18 FARM, TRADE LOANS DROP Holdings of Government Bonds Off $28,000,000--'Other Securities' Are Down | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/best-ball-of-64-by-dobbs-mayes-annexes-amateurpro-laurels-pair.html | Best Ball of 64 by Dobbs Mayes Annexes Amateur-Pro Laurels; Pair Leads Levinsohn and Jimmy Hines by Two Strokes in One-Day Tournament at Oakland--Morrison-Klein Next Paired for First Time Scores in the Tournament Finish in the Rain | True | By Louis Effrat | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/onepicture-shows-to-end-on-monday-series-at-the-town-hall-club-has.html | ONE-PICTURE SHOWS TO END ON MONDAY; Series at the Town Hall Club Has Included Canvases by Fourteen Artists WORKS OF 19TH CENTURY Classicism, Romanticism, Also Realism and Impressionism Among the Features A Gallery Sams Up | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cornelius-burns-exmayor-of-troy-citys-chief-executive-for-16-years.html | CORNELIUS BURNS, EX-MAYOR OF TROY; City's Chief Executive for 16 Years is Dead--Championed Waterway Improvements FIRST WAS ELECTED IN 1911 Helped to Organize the State Conference of Mayors and Served as Head of Group | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mine-operators-organize-southern-californians-and-arizonans-fight.html | MINE OPERATORS ORGANIZE; Southern Californians and Arizonans Fight Inroads | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/radiator-co-plans-3-new-heat-units-thermos-replacing-radiators.html | RADIATOR CO. PLANS 3 NEW HEAT UNITS; Thermos, Replacing Radiators, Packaged Steam and Oil Burners Are Ready SPACE-SAVING IS THE AIM ' Boxed Heat' Is Intended for Low-Cost Houses, With Job Prices Cut 30% | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/hallett-to-press-appeal-equity-conservative-will-take-case-to.html | HALLETT TO PRESS APPEAL; Equity Conservative Will Take Case to Members | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bankers-to-vie-at-golf-officers-will-play-on-june-8-in-athletic.html | BANKERS TO VIE AT GOLF; Officers Will Play on June 8 in Athletic League Event | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/canada-newspapers-raise-price.html | Canada Newspapers Raise Price | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/samuel-locker.html | SAMUEL LOCKER | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/man-70-ends-life-at-his-office.html | Man, 70, Ends Life at His Office | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/la-salle-ruling-eased.html | La Salle Ruling Eased | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bowden-advances-at-net.html | Bowden Advances at Net | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/h-h-rogers-3d-loses-fight-over-estate-surrogate-denies-him-status.html | H. H. ROGERS 3D LOSES FIGHT OVER ESTATE; Surrogate Denies Him Status in Will Case | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/shifts-by-defense-open-harlan-trial-one-company-drops-fightfederal.html | SHIFTS BY DEFENSE OPEN HARLAN TRIAL; One Company Drops Fight—Federal Outline 'Surprises' Coal Firms' Attorneys ONE TO HANDLE ALL CASES Day's Delay Is Granted After Prosecutor Tells of 'Gunmen' and 'Terror' to Bar Union Defense Consolidates Prosecutor's Picture of Harlan | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/brophy-holds-fire-accidental.html | Brophy Holds Fire Accidental | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fire-record.html | Fire Record | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wood-field-and-stream-porgies-larger-than-usual-catch-drum-at.html | Wood, Field and Stream; Porgies Larger Than Usual Catch Drum at Wanchese, N. C. Fishing Derby Under Way No Tackle Specifications | True | By Raymond R. Camp | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/northeastern-beats-harvard-nine-by-108-game-introduces-yellow-ball.html | NORTHEASTERN BEATS HARVARD NINE BY 10-8; Game Introduces Yellow Ball to Boston District | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/landon-and-knox-chat-with-hoover-1936-republican-nominees-pay.html | LANDON AND KNOX CHAT WITH HOOVER; 1936 Republican Nominees Pay 15-Minute Visit to Former President at Hotel Here PARLEY HELD COINCIDENCE But All Three Are Expected to Take Active Part in Fall Congressional Fights Meeting Causes Speculation Other Parleys Expected | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/salaries-listed-with-sec-general-foods-cut-high-pay-almost-in-half.html | SALARIES LISTED WITH SEC; General Foods Cut High Pay Almost in Half Last Year | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bethlehem-gives-steel-price-list-sheets-and-strips-at-230-cents-a.html | BETHLEHEM GIVES STEEL PRICE LIST; Sheets and Strips at 2.30 Cents a Pound, With Cold Rolled at 3.35 Cents LITTLE CHANGE IN COSTS Company Follows Schedule of Carnegie-Illinois Which Independents Will Adopt | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reception-at-y-w-c-a-studio-clubs-committee-will-entertain-this.html | RECEPTION AT Y. W. C. A.; Studio Club's Committee Will Entertain This Afternoon | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sales-in-westchester-syndicate-buys-3-apartment-houses-in-mount.html | SALES IN WESTCHESTER; Syndicate Buys 3 Apartment Houses in Mount Vernon | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/francobritish-tie-works-on-berlin-reduction-of-the-czechoslovak.html | FRANCO-BRITISH TIE WORKS ON BERLIN; Reduction of the Czechoslovak Crisis Is Viewed in Paris as Effect of Alliance FRENCH SHOW FIRMNESS Settlement of Intervention in Spain to Be Sought as the Next Step Bridged Gap in London Surprise on Spain Planned | True | By P. J. Philipwireless To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/janet-hayward-wedin-secret-ceremony-spence-school-alumna-bride-of.html | JANET HAYWARD WEDIN SECRET CEREMONY; Spence School Alumna Bride of Eugene Kelly of Bermuda | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/capital-resumes-flight-to-dollar-latest-war-scare-causes-an-exodus.html | CAPITAL RESUMES FLIGHT TO DOLLAR; Latest War Scare Causes an Exodus From London and European Centers POUND IS FORCED DOWN It Sells at $4.94 3/4, Cheapest Since March 18--Franc at New Low Level Here Gold Here From Belgium French Fund Is Active Canadian Dollar Weaker | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/butes-son-here-denies-vast-deal-he-admits-father-is-arranging.html | BUTE'S SON, HERE, DENIES VAST DEAL; He Admits Father Is Arranging Cardiff Realty Sale, but Says $100,000,000 Sum Is 'Mad' | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wertheim-estate-put-at-9324243-accounting-covers-trusts-set-up-by.html | WERTHEIM ESTATE PUT AT $9,324,243; Accounting Covers Trusts Set Up by Investment House Head | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/slayer-gets-15-to-30-years.html | Slayer Gets 15 to 30 Years | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/leftwing-blueprint.html | LEFT-WING BLUEPRINT | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bill-rate-again-lower-treasury-sells-91day-paper-at-00250027-last.html | BILL RATE AGAIN LOWER; Treasury Sells 91-Day Paper at 0.025%--0.027 Last Week | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sports-today.html | Sports Today | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/advertising-dentist-suspended.html | Advertising Dentist Suspended | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fire-routs-150-art-students.html | Fire Routs 150 Art Students | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/exalderman-wins-salary-cut-ruling-furlough-decision-is-expected-to.html | EX-ALDERMAN WINS SALARY CUT RULING; Furlough Decision Is Expected to Apply to Others on Board | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/deaths.html | Deaths | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/queen-mary-held-up-by-fog.html | Queen Mary Held Up by Fog | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/veterans-views-on-training.html | Veterans' Views on Training | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fine-arts-bill-discussion.html | Fine Arts Bill Discussion | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/schoolboy-golf-on-wednesday.html | Schoolboy Golf on Wednesday | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-lucy-h-dawson.html | MISS LUCY H. DAWSON- | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/charity-reports-deficit-dr-hankinson-again-head-of-brooklyn.html | CHARITY REPORTS DEFICIT; Dr. Hankinson Again Head of Brooklyn Association | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/motor-units-get-modern-war-test-7th-brigade-works-problem-of.html | MOTOR UNITS GET 'MODERN WAR' TEST; 7th Brigade Works Problem of Day-Long Road March With 'Enemy' Near STORM LASHES TROOPERS Mechanized Cavalry to Drive From Nashville Tonight to 'Attack' Fort Knox | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sunday-edition-dropped-long-island-press-to-continue-some-features.html | SUNDAY EDITION DROPPED; Long Island Press to Continue Some Features in Daily | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/liquor-deliveries-reduced-by-strike-no-supply-shortage-feared.html | LIQUOR DELIVERIES REDUCED BY STRIKE; No Supply Shortage Feared, However, in Salesmen's Walkout | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/slumps-low-here-buyers-are-told-brockway-predicts-covering-will-be.html | SLUMP'S LOW HERE, BUYERS ARE TOLD; Brockway Predicts Covering Will Be Resumed in Fall on Most Lines ROPER ASKS END OFGLOOM Coonley Lays Business Troubles to the Administration, Asks Sound Approach Upturn's Moment Sought Buying Factors Favorable Cites Industry Platform Predicts Mass Home Building | True | By Charles E. Eganspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/brooklyn-brokers-close-realty-deals-activity-featured-in-sales-and.html | BROOKLYN BROKERS CLOSE REALTY DEALS; Activity Featured in Sales and Leases of Apartments | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/courts-cant-halt-agencies-hearings-unanimous-finding-by-hughes.html | COURTS CAN'T HALT AGENCIES' HEARINGS; Unanimous Finding by Hughes Rules for Power Commission in A. G. E. Case MUST AWAIT FINAL ORDER Circuit Judges May Not Give 'Relief' in Midst of Inquiry on Basis Search Is Irrelevant | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/officers-elected-by-welfare-group-mrs-robert-c-ream-again-is-named.html | OFFICERS ELECTED BY WELFARE GROUP; Mrs. Robert C. Ream Again Is Named President of New York Woman's Exchange FASHION SHOW PRESENTED Members Attend Style Fete After Annual Meeting at Their Headquarters RE-ELECTED TO POST | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/yugoslavia-checks-british-net-team-records-sweep-in-davis-cup.html | YUGOSLAVIA CHECKS BRITISH NET TEAM; Records Sweep in Davis Cup Play--Italians Lead | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/savings-and-loan-conversion.html | Savings and Loan Conversion | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wpa-stage-asked-to-quit-broadway-22-producers-chiarge-project-had.html | WPA STAGE ASKED TO QUIT BROADWAY; 22 Producers Chiarge Project Had Agreed to 'Keep Out of Theatre District PETITION SENT TO HOPKINS Conflicting Versions Given of Compact Made When Federal Group Was Founded Mrs. Flanagan Is Silent The Producers' Petition | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/jailed-in-relief-fraud-widow-with-3-children-found-to-have-15000.html | JAILED IN RELIEF FRAUD; Widow With 3 Children Found to Have $15,000 Assets | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/failures-at-low-for-38-but-weeks-total-of-222-shows-rise-over-year.html | FAILURES AT LOW FOR '38; But Week's Total of 222 Shows Rise Over Year Ago | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/anne-clarks-bridal-gift-mrs-roosevelt-sends-her-own-pearls-to.html | ANNE CLARK'S BRIDAL GIFT; Mrs. Roosevelt Sends Her Own Pearls to Fiancee-of Son John | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/princeton-seniors-honor-class-head-dan-d-coyle-gets-nine-firsts-the.html | PRINCETON SENIORS HONOR CLASS HEAD; Dan D. Coyle Gets Nine Firsts, the Most in Recent Years, in Annual Balloting BEST ALL-AROUND MAN' Two Panofsky Brothers, Sons of Dr. Erwin Panofsky, Are Called Most Brilliant Brothers "Most Briliant" History Favorite Subject HONORED AT PRINCETON John H. Vruwink | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/steel-rate-declines-17-points-this-week-operations-put-at-29-lowest.html | STEEL RATE DECLINES 1.7 POINTS THIS WEEK; Operations Put at 29%, Lowest Since January | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bell-system-unit-to-seek-25000000-southwestern-telephone-to-redeem.html | BELL SYSTEM UNIT TO SEEK $25,000,000; Southwestern Telephone to Redeem 7% Preferred Stock With Bond Issue | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/crashed-seaplane-found-former-brazilian-ministers-body-still-in.html | CRASHED SEAPLANE FOUND; Former Brazilian Minister's Body Still in Wreckage | True | Special Cable to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/john-david-will-sell-hickeyfreeman-line-latters-revised-policy.html | JOHN DAVID WILL SELL HICKEY-FREEMAN LINE; Latter's Revised Policy Gives Brand Rights to 3 Firms Here | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bank-rate-is-cut-on-large-deposits-state-limits-interest-to-1-12-on.html | BANK RATE IS CUT ON LARGE DEPOSITS; State Limits Interest to 1 1/2 % on That Part of a Time Account Exceeding $5,000 RULING EFFECTIVE JULY 1 Applies to Commercial and Private Banks--Voluntary Movement Has Begun | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-teams-pace-field-with-68s-in-proamateur-bestball-play.html | Two Teams Pace Field With 68s In Pro-Amateur Best-Ball Play; Martyn-Weeks and Phimister-Gleason Post Sub-Par Totals Over Gedney Links--Runyan Error Costs Prize Four Teams Post 70s Scores in the Tournament Share Gross Laurels | True | By Lewis B. Funkespecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/duke-nine-picks-beraman.html | Duke Nine Picks Beraman | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bowers-urges-help-for-spanish-children-ambassador-makes-appeal-in.html | BOWERS URGES HELP FOR SPANISH CHILDREN; Ambassador Makes Appeal in Broadcast From France | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cubs-4to1-conquest-snaps-streak-of-bees-at-7-straight-hartnetts.html | Cubs' 4-to-1 Conquest Snaps Streak of Bees at 7 Straight; Hartnett's Fourth Homer Helps Lee Win on Mound, Though Fette Gives Only 5 Hits--Broken Thumb Forces Lopez Out The Box Score | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/giant-new-airliner-flown-for-63875-miles-but-never-leaves-the.html | Giant New Airliner 'Flown' for 63,875 Miles, But Never Leaves the Hangar During Tests | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/60acre-farm-is-sold-quincy-s-cabot-gets-property-in-whitehouse-n-j.html | 60-ACRE FARM IS SOLD; Quincy S. Cabot Gets Property in Whitehouse, N. J. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/seminary-exercise-open-general-theological-begins-118th.html | SEMINARY EXERCISE OPEN; General Theological Begins 118th Commencement | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/i-q-high-at-brooklyn-freshmen-rank-20th-among-those-of-323-colleges.html | I. Q. HIGH AT BROOKLYN; Freshman Rank 20th Among Those of 323 Colleges | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/liquidation-voted-of-dunbar-bank-stockholders-name-committee-to.html | LIQUIDATION VOTED OF DUNBAR BANK; Stockholders Name Committee to Wind Up Harlem Institution | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/broker-tries-suicide-dog-gives-warning-and-wife-finds-him-with.html | BROKER TRIES SUICIDE; Dog Gives Warning and Wife Finds Him With Throat Cut | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/girl-scout-camp-opens-today.html | Girl Scout Camp Opens Today | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/javas-sugar-stocks-increased.html | Java's Sugar Stocks Increased | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/brokers-sent-to-prison-commonwealth-bond-officers-start-terms-after.html | BROKERS SENT TO PRISON; Commonwealth Bond Officers Start Terms After 25 Months | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/usha-expansion-endorsed.html | USHA Expansion Endorsed | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/curb-admits-bond-issue-special-ruling-made-on-coupons-of-york.html | CURB ADMITS BOND ISSUE; Special Ruling Made on Coupons of York Railways 5s | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/state-activities-taxable-supreme-court-declares-in-port-football.html | STATE ACTIVITIES TAXABLE, SUPREME COURT DECLARES IN PORT, FOOTBALL CASES; LEVY ON PORT AIDES N. Y. Authority Officials' Duties Found Like Those of Private Industry MAGILL SEES 'MAJOR' GIAN No Ruling on Bond Income--State University Sports Called 'Business' Expected to Shape Legislation No Action as to Port Bonds COURT UPHOLDS TAX ON STATE ACTIVITY Football Found to Be Business | True | By Lewis Woodspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/1-234465-earned-by-sugar-company-american-crystal-in-year-to-march.html | $1, 234,465 EARNED BY SUGAR COMPANY; American Crystal in Year to March 31 Made $2.33 a Share, Against $3.79 TAXES ARE $3.02 A SHARE Results of Operations Announced by Other Companies With Comparisons OTHER CORPORATE REPORTS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/badminton-for-couples-called-marriagesaver.html | Badminton for Couples Called Marriage-Saver | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/long-henleinhodza-talk-leads-to-hope-in-prague-reich-troops-again.html | LONG HENLEIN-HODZA TALK LEADS TO HOPE IN PRAGUE; REICH TROOPS AGAIN RETIRE PARLEYS TO GO ON; 3-Hour Meeting Allays Tension--Nation Sure Invasion Was Afoot BERLIN IS AGAIN AROUSED New Frontier Incidents Lead to Fresh Warnings--Britain Finds Encouragement Henlein and Hodza Meet Party Issues Communique HENLEIN AND HODZA PARLEY IN PRAGUE Invasion Held Averted Hitler" Wreath at Funeral Report Demobilization Demand | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/angott-defeats-covelli.html | Angott Defeats Covelli | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/events-today.html | EVENTS TODAY | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/slow-progress-of-the-n-p-p.html | SLOW PROGRESS OF THE N. P. P. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/police-department-pensioned-transfers-and-assignments-temporary.html | Police Department; Pensioned Transfers and Assignments Temporary Assignments Leaves Without Pay Full Pay While Sick | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/state-group-tours-slum-areas-here-convention-housing-committee.html | STATE GROUP TOURS SLUM AREAS HERE; Convention Housing Committee Learns of City's Problem | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/college-and-school-results-baseball-tennis-track-golf.html | College and School Results; BASEBALL TENNIS TRACK GOLF | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/britain-again-seeks-air-raid-volunteers-hoare-admits-call-for.html | BRITAIN AGAIN SEEKS AIR RAID VOLUNTEERS; Hoare Admits Call for 1,000,000 Brought Out Only 400,000 | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/smith-asks-limit-on-law-revision-to-win-approval-exgovernor-offers.html | SMITH ASKS LIMIT ON LAW REVISION TO WIN APPROVAL; Ex-Governor Offers Program Including Proposals for Redistricting and Housing STRESSES PUBLIC'S VIEW Calls On Convention to Center on Necessary Items in Time for Voters' Consideration Chief Recommendations SMITH ASKS LIMIT ON LAW REVISION | True | By W. A. Warnspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/johnson-has-measles-columbia-sprinters-hope-of-defending-i-c-4a.html | JOHNSON HAS MEASLES; Columbia Sprinter's Hope of Defending I. C. 4-A Titles Slim | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-caught-here-after-crime-tour-escaped-florida-prison-stole-autos.html | TWO CAUGHT HERE AFTER CRIME TOUR; Escaped Florida Prison, Stole Autos, Held Up Gas Stations, Shot Endicott Policeman ONE OF THEM WOUNDED Both Captured in a Midtown Hotel Without Struggle and Held as Fugitives Arrested as Fugitives Stole Another Auto | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mexico-asks-help-to-arrest-revolt-support-of-all-governors-is.html | MEXICO ASKS HELP TO ARREST REVOLT; Support of All Governors Is Demanded-- Rebels Fire on Federal Army Planes Peasants Follow Cedillo MEXICO SUMMONS AID OF GOVERNORS Workers Ask to Be Armed Cedillo Fliers Jailed | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-a-de-la-vergine.html | MRS. A. DE LA VERGINE | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/utility-to-cut-par-value-unit-of-american-water-works-files.html | UTILITY TO CUT PAR VALUE; Unit of American Water Works Files Petition With SEC | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/topics-in-wall-street-silver-purchases-rolled-steel-prices-on-the.html | TOPICS IN WALL STREET; Silver Purchases Rolled Steel Prices On the Fire Curb Commissions Stock Exchange Trust Company New York City Sale | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-rita-olcott-will-be-married-widow-of-chauncey-olcott-wellknown.html | MRS. RITA OLCOTT WILL BE MARRIED; Widow of Chauncey Olcott, Well-Known Tenor, Engaged to Ralph Stuyvesant Brown | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/aluminum-suit-motion-heard.html | Aluminum Suit Motion Heard | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dodge-children-engaged-son-to-wed-telephone-girl-and-daughter-a.html | DODGE CHILDREN ENGAGED; Son to Wed Telephone Girl and Daughter a Writer | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/crusade-is-shaped-by-presbyterians-church-in-united-states-of.html | CRUSADE IS SHAPED BY PRESBYTERIANS; Church- in United States of America Urged to 'Carry Gospel to Multitudes' PROGRAM DRAWN BY BOARD 2 Philadelphia Elders Plan Fundamentalist Unit-- Persecution in Orient Reported Tells of Persecution in Orient | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/beauharnois-rates-cut-quebec-approving-refunding-wins-saving-for.html | BEAUHARNOIS RATES CUT; Quebec, Approving Refunding, Wins Saving for Consumers | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/speech-by-chamberlain-sudeten-germans-killed-meeting-with-premier.html | Speech by Chamberlain; Sudeten Germans Killed Meeting With Premier Statement to Berlin | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ships-observe-maritime-day.html | Ships Observe Maritime Day | True |  | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/belmon-sprint-easily-taken-by-fair-knightess-fair-knightess-61.html | Belmon Sprint Easily Taken by Fair Knightess; FAIR KNIGHTESS, 6-1, BEATS THE FIGHTER Go Home Is Third in Sprint--Arcaro Wins'With Consul and Spanish Way THROTTLE WIDE TRIUMPHSI Martin Filly Timed in 573-5 Seconds, Fastest 5 Furlongs in 3 Years at Belmont | True | By Fred van Ness | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/tobacco-dealers-assail-relief-tax-1500-in-bronx-send-plea-to.html | TOBACCO DEALERS ASSAIL RELIEF TAX; 1,500 in Bronx Send Plea to Council as It Prepares to Re-enact Levies Today THEY TELL OF BIG LOSSES Cigarettes, the 'Backbone' of Their Trade, Are Being Bought Outside the City, They Say | True |  | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/deals-in-new-jersey-jersey-city-weehawken-union-city-and-kearny.html | DEALS IN NEW JERSEY; Jersey City, Weehawken, Union City and Kearny Houses Sold | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/more-cotton-to-poland-63-of-staple-taken-in-march-shipped-from.html | MORE COTTON TO POLAND; 63% of Staple Taken in March Shipped From United States | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/94family-building-bought-from-bank-house-at-921-sherman-ave-is.html | 94-FAMILY BUILDING BOUGHT FROM BANK; House at 9-21 Sherman Ave. Is Assessed at $280,000, With $45,000 Rental 6-STORY APARTMENT SOLD Investor Takes Over for Cash Three Properties in Greenwich Village | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sues-for-1000000-in-fight-with-sec-oil-dealer-names-kennedy-landis.html | SUES FOR $1,000,000 IN FIGHT WITH SEC; Oil Dealer Names Kennedy, Landis, Matthews, Healy | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/pasch-now-94-in-derby-morrisss-favorite-goes-up-in-betting-on-epsom.html | PASCH NOW 9-4 IN DERBY; Morriss's Favorite Goes Up in Betting on Epsom Classic | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/margaret-obrien-engaged-to-wed-new-york-girl-to-become-the-bride-of.html | MARGARET O'BRIEN ENGAGED TO WED; New York Girl to Become the Bride of Clarence Combs Jr., Well-Known Poloist BOTH CORNELL STUDENTS Members of the Junior Class--Wedding Expected to Take Place This Summer Prodhl--Moore | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/women-make-plea-for-recovery-bill-representatives-of-civic-groups.html | WOMEN MAKE PLEA FOR RECOVERY BILL; Representatives of Civic Groups Back Pump-Priming | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/antoinette-perry-feted-honored-by-apprentice-theatre-group300.html | ANTOINETTE PERRY FETED; Honored by Apprentice Theatre Group--300 Attend Supper | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/auto-output-off-against-steady-trend-ford-only-producer-to-increase.html | Auto Output Off Against Steady Trend; Ford Only Producer to Increase Rate | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/top-weight-of-156-goes-to-blackcock-ten-named-for-greenwich-cup.html | TOP WEIGHT OF 156 GOES TO BLACKCOCK; Ten Named for Greenwich Cup Handicap Steeplechase at Rye Meet Saturday | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/soviet-woman-is-jailed-for-betting-state-funds.html | Soviet Woman Is Jailed For Betting State Funds | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/1500-flee-prison-in-insurgent-spain-600-reported-recaptured-in-vast.html | 1,500 FLEE PRISON IN INSURGENT SPAIN; 600 Reported Recaptured in Vast Hunt After Guards Are Cowed in Pamplona Rising Some Escape Into France Rebels Report Foe Repulsed 1,500 FLEE PRISON IN INSURGENT SPAIN Rebel Thrust at Barcelona Seen British Protest Anew to Rebels | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/berkshire-homes-open-many-summer-colonists-arrive-in-hills-within.html | BERKSHIRE HOMES OPEN; Many Summer Colonists Arrive in Hills Within Last Few Days | True | Special to THE NEW YORK TIMES | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/price-of-lead-reduced-principal-sellers-make-25point-cutcopper.html | PRICE OF LEAD REDUCED; Principal Sellers Make 25-Point Cut--Copper Again Off | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/stock-market-indices-international-average-off-two-points-in-week.html | STOCK MARKET INDICES; International Average Off Two Points in Week to 60.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/take-whole-floor-in-midtown-area-american-factors-of-honolulu-will.html | TAKE WHOLE FLOOR IN MIDTOWN AREA; American Factors of Honolulu Will Move Into Building at 341 Madison Ave. PACKING FIRM GETS SPACE Sylmar Corporation Leases Offices in Vanderbilt Concourse Building | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/house-chamber-roof-leak-gives-speaker-a-wet-day.html | House Chamber Roof Leak Gives Speaker a Wet Day | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/debut-plans-of-miss-rice-dance-to-be-given-june-11-for-schenectady.html | DEBUT PLANS OF MISS RICE; Dance to Be Given June 11 for Schenectady Girl | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reich-emphasizes-border-incidents-relations-with-prague-still.html | REICH EMPHASIZES BORDER INCIDENTS; Relations With Prague Still Critical, Though War Scare Is Somewhat Abated CZECH APOLOGY REJECTED Plane Flight, Move on Bridges and British Attitude Are Assailed in Press Three Border Incidents Bridge Burning Foiled Attack on Chamberlain Terrorism Is Charged Beck Goes to Stockholm CZECHOSLOVAK LEADERS SEEKING ACCORD | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/robert-w-chapin-lawyer-president-w-h-tafts-yale-classmatedies-in.html | ROBERT W. CHAPIN; Lawyer, President W. H. Taft's Yale Classmate,.Dies in. London | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wife-accuses-magistrate.html | Wife Accuses Magistrate | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/study-of-enlist-ments-for-loyalists-urged-representative-asks.html | STUDY OF ENLIST MENTS FOR LOYALISTS URGED; Representative Asks Inquiry by U. S. Officials | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/chosen-again-to-head-employing-printers.html | Chosen Again to Head Employing Printers | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/news-of-the-stage-humberton-first-to-list-a-play-for-next-seasonthe.html | NEWS OF THE STAGE; Humberton First to List a Play for Next Season--The Man From Cairo' Fails to Continue Run Tour Planned for "Ruy Blas" Pins and Needles" Program | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/thomas-j-glynn-hornell-civic-leader-served-the-eric-railroad-for-51.html | THOMAS J. GLYNN; Hornell Civic Leader Served the Eric Railroad for 51 Years | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-louis-f-watjen-has-son.html | Mrs. Louis F. Watjen Has Son | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-wrestling-shows-tonight.html | Two Wrestling Shows Tonight | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reds-gain-third-place-by-halting-dodgers-64-with-one-big-inning.html | Reds Gain Third Place by Halting Dodgers, 6-4, With One Big Inning; Five Runs in Third Frame Seal Outcome--Tamulis Effective Relief Pitcher in His Brooklyn Debut Tamulis Finishes Game McCormick Hits Double Cubs Play Dodgers Today The Box Score | True | By Arthur J. Daley | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/james-a-king.html | JAMES A. KING | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/larkin-scores-in-bout-defeats-gonzales-by-wide-margin-in-8rounder.html | LARKIN SCORES IN BOUT; Defeats Gonzales by Wide Margin in 8-Rounder at Newark Amateur Boxers at Velodrome | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/high-court-hears-nlrb-arguments-question-of-boards-right-to.html | HIGH COURT HEARS NLRB ARGUMENTS; Question of Board's Right to Withdraw in Republic Case Is Taken Under Advisement REVIEW DENIED IN 3 PLEAS Remington Rand, Carlisle Lumber and Diamond Lose Labor Decision Appeals Reviews Denied in Three Cases | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/celanese-prices-on-rayon-cut-27c-slashes-on-acetate-yarns-follow.html | CELANESE PRICES ON RAYON CUT 2-7C; Slashes on Acetate Yarns Follow Recent Reduction in Viscose Figures CLOTH TRADING IS SLOW Dealers Expect More Makers to Act--Chief Effect Seen in Linings and Taffeta | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-stacy-williams.html | MRS. STACY WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/e-h-hooker-services-dr-h-e-fosdick-officiates-at-memorial-rites-for.html | E. H. HOOKER SERVICES; Dr. H. E. Fosdick Officiates at Memorial Rites for Engineer | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dr-h-w-wade-honored-leonard-wood-memorial-board-host-to-leper.html | DR. H. W. WADE HONORED; Leonard Wood Memorial Board Host to Leper Specialist | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-runs-in-tenth-by-l-i-u-top-city-college-l-i-u-victor-98-in.html | Two Runs in Tenth by L. I. U. Top City College; L. I. U. VICTOR, 9-8, IN FOUR-HOUR GAME Fonte's Triple Ties Count in 10th, Then He Scores on C. C. N. Y. Error MEISTER DRIVES IN 6 RUNS Beavers' Catcher Hits Homer With 2 On and 3-Bagger With Bases Full Holy Cross 3, New Hampshire Panzer 9, Upsala 5 Montclair 6, Wagner 1 | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/italy-urges-reich-to-temper-policy-ciano-stresses-need-of-caution.html | ITALY URGES REICH TO TEMPER POLICY; Ciano Stresses Need of Caution to Avoid a General Conflict Over Czechoslovakia INITIATIVE WAS BRITAIN'S Halifax Asked That Pressure Be Brought on Berlin--Rome Does Not Want War Italy Does Not Desire War Italian Support Hailed | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/legislating-in-the-dark.html | LEGISLATING IN THE DARK | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wholesale-waivers-asked-by-cardinals-action-including-baugh-seen-as.html | WHOLESALE WAIVERS ASKED BY CARDINALS; Action, Including Baugh, Seen as Step to Placate Landis | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sale-of-old-watches-called-huge-racket-1000000-bought-yearly-as-new.html | SALE OF OLD WATCHES CALLED HUGE RACKET; 1,000,000 Bought Yearly as New, Jewelers Are Warned | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/benjamin-rosenberg-exhead-of-lithographic-firm-dies-in-rockville.html | BENJAMIN ROSENBERG; EX-Head of Lithographic Firm Dies in Rockville Center | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mcelligott-to-promote-86.html | McElligott to Promote 86 | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/morgenthau-gets-check-for-greek-loan-interest.html | Morgenthau Gets Check For Greek Loan Interest | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/advertising-news-and-notes-tootsie-roll-drive-broadened.html | Advertising News and Notes; Notes Tootsie Roll Drive Broadened Retail Linage Off 14.8% Wins Window Display Award Accounts Personnel | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dr-griebl-is-fined-willstay-in-reich-freed-on-paying-60-marks-he.html | DR. GRIEBL IS FINED, WILLSTAY IN REICH; Freed on Paying 60 Marks, He Gets Permission to Practice Medicine in Germany U. S. PLANS NEW INQUIRY Officials to Sift Report That Consulate Here Gave Doctor Professional Courtesy Report to Be Investigated Here Vanished Before Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/new-garden-city-store-opens.html | New Garden City Store Opens | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/jewish-charities-reduce-budget-5-federation-votes-4280000-to-91.html | JEWISH CHARITIES REDUCE BUDGET 5%; Federation Votes $4,280,000 to 91 Members--Cut Laid to Economic Conditions EMPLOYE UNION PROTESTS Pay Slashes Are Feared--Fund Plea to Be Made Jointly With Brooklyn Again Board's Action Explained Employes' Union Protests | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ethylalcohol-stocks-up-total-at-end-of-april-was-33076188-gallons.html | ETHYLALCOHOL STOCKS UP.; Total at End of April Was 33,076,188 Gallons | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/prince-radziwill-weds-rich-widow-pole-takes-mrs-harriet-s-dawson-as.html | PRINCE RADZIWILL WEDS RICH WIDOW; Pole Takes Mrs. Harriet S. Dawson as Bride | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-olga-scholze.html | MISS OLGA SCHOLZE | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/redskins-sign-two-players.html | Redskins Sign Two Players | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/german-advisers-will-leave-china-hankow-says-berlin-ordered.html | GERMAN ADVISERS WILL LEAVE CHINA; Hankow Says Berlin Ordered Withdrawal of General von Falkenhausen and Staff FOE MENACING KAIFENG But Chinese Assert Their Main Forces Are Forming New Line of Defense Other Germans to Stay | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/tragedy-in-vienna.html | TRAGEDY IN VIENNA | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/james-151-takes-sprint-at-aurora-goelitzs-firsttime-starter-leads.html | JAMES, 15-1, TAKES SPRINT AT AURORA; Goelitz's First-Time Starter Leads Home Teperwine by Length and Half | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bankers-assail-tax-limit-evasion-investment-groups-board-of.html | BANKERS ASSAIL TAX LIMIT EVASION; Investment Group's Board of Governors Hits at Phase of Pump-Priming Bill MALONEY BILL UNDER FIRE Amendment of Measure Sought to Prevent Curtailing the Sale of Securities Changes Recommended Independent Audit Urged | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/womens-national-bows-in-last-test-class-a-champions-beaten-by.html | WOMEN'S NATIONAL BOWS IN LAST TEST; Class A Champions Beaten by Piping Rock, but Club's B Group Team Gains Title NASSAU LOSES IN PLAY-OFF Mrs. Balding, at No. 1, Scores Point in 4 1/2-to-1/2 Match Deciding Division Race FINAL CLASS A STANDING THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/disputes-wallace-for-court-attack-e-l-marshall-exsolicitor-of.html | DISPUTES WALLACE FOR COURT ATTACK; E. L. Marshall, Ex-Solicitor of Department, Says Secretary Evades Responsibility PROCEDURE CHALLENGED Practice Under Hoover Regime Was Akin to Supreme Bench's Findings, Says Lawyer TEXT OF MARSHALL LETTER Charges It Is Not "Fair Play" Says Wallace Assigned Tugwell He and Court Were in Accord Says He Aided Successors | True | Special to THE NEW YORK TIMES.ELTON L. MARSHALL. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/reward-is-proposed-to-find-mrs-parsons-prosecutor-hints-belief.html | REWARD IS PROPOSED TO FIND MRS. PARSONS; Prosecutor Hints Belief Missing L. I. Woman Is Alive | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/beauhuld-outpoints-vaughn-in-8rounder-gets-verdict-at-st-nicholas.html | BEAUHULD OUTPOINTS VAUGHN IN 8-ROUNDER; Gets Verdict at St. Nicholas Palace--Colonello Scores | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/great-works-plan-drafted-in-france-projects-to-be-revealed-in-new.html | GREAT WORKS PLAN DRAFTED IN FRANCE; Projects to Be Revealed in New Decrees-Today Will Cost at Least as Much as Defense TAX RELIEF IS PROPOSED Program Aiming at Reviving Country Financially May Modify 40-Hour Law | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/britain-to-protect-her-interests-in-mexico-united-states-attacked.html | Britain to Protect Her Interests in Mexico; United States Attacked by Peer for Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/guaranty-trust-appointment.html | Guaranty Trust Appointment | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/charles-h-lewis.html | CHARLES H. LEWIS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/hungarians-still-tense-though-border-is-opened.html | Hungarians Still Tense, Though Border Is Opened | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/troops-held-ready-for-duluth-strike-gov-benson-orders-guard-to.html | TROOPS HELD READY FOR DULUTH STRIKE; Gov. Benson Orders Guard to Await Call as Police Use Gas on Newspaper Pickets GUILD LEADERS PROTEST Charge Sluggings, but Officials Say Their Movies Will Upset All Such Claims Tear Gas Disperses 500 | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-sigel-takes-medal-cards-78-to-lead-qualifiers-in-philadelphia.html | MISS SIGEL TAKES MEDAL; Cards 78 to Lead Qualifiers in Philadelphia Title Play | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/holc-has-100000-houses-on-its-hands-faces-same-problems-as-private.html | HOLC Has 100,000 Houses on Its Hands; Faces Same Problems as Private Agencies | True | By Lee E. Cooper | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/three-convicts-fail-in-break-at-alcatraz-slug-guard-two-are-shot.html | Three Convicts Fail in Break at Alcatraz; Slug Guard; Two Are Shot, Third Cornered | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/two-hague-hearings-postponed-by-court-c-i-o-and-newspaper-cases-to.html | TWO HAGUE HEARINGS POSTPONED BY COURT; C. I. O. and Newspaper Cases to Come Up Later in Week | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/j-g-forstmanns-have-a-son.html | J. G. Forstmanns Have a Son | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/study-will-be-made-of-oddlot-system-brookings-institution-to-act-on.html | STUDY WILL BE MADE OF ODD-LOT SYSTEM; Brookings Institution to Act on Request of 3 Chief Firms | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/missouri-pacific-elects-alfred-fritzche-replaces-d-s-barrett-jr-on.html | MISSOURI PACIFIC ELECTS; Alfred Fritzche Replaces D. S. Barrett Jr. on Board | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/roosevelt-studies-mexican-situation-he-holds-a-long-conference-with.html | ROOSEVELT STUDIES MEXICAN SITUATION; He Holds a Long Conference With Hull Over Effect on Our Foreign Policy EUROPE ALSO DISCUSSED Secretary Unusually Reticent, Declining to Answer Query on Planes for Mexico | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/eviction-near-ends-life-man-60-shoots-himself-while-awaiting.html | EVICTION NEAR, ENDS LIFE; Man, 60, Shoots Himself While Awaiting Arrival of Marshal | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/minor-leagues-international-league-eastern-league-american.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/pacelli-is-welcomed-by-budapest-throng-cardinal-greeted-by-horthy.html | PACELLI IS WELCOMED BY BUDAPEST THRONG; Cardinal Greeted by Horthy as He Arrives for Congress | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/belmont-park-chart-belmont-park-entries-aurora-entries.html | BELMONT PARK CHART; Belmont Park. Entries Aurora Entries | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/pioli-sent-back-to-prison-board-finds-he-violated-his-parolebegan.html | PIOLI SENT BACK TO PRISON; Board Finds He Violated His Parole--Began Crime at 8 | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cigarette-stock-partly-taken-up-a-lehman-and-glore-forgan-syndicate.html | CIGARETTE STOCK PARTLY TAKEN UP; A Lehman and Glore, Forgan Syndicate Will Offer 77,873 Shares of Philip Morris Public Can Have Any Left Year's Sales $55,613,034 Virginia's Consent Given | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/upturn-in-business-predicted-by-jones-industrys-demand-for-rfc.html | Upturn in Business Predicted by Jones; Industry's Demand for RFC Loans Rising | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/esther-russell-betrothed.html | Esther Russell Betrothed | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/letters-to-the-times-secretary-wallace-upheld-bureau-chief-reviews.html | Letters to The Times; Secretary Wallace Upheld Bureau Chief Reviews the Kansas City Stockyards Case The Examiner's Report Secretary Wallace's Criticism Rates Held Reasonable Toning Up Broadway BLIND IN SPRING Our Relations With Mexico Administration's Course Approved but Alertness Is Counseled | True | HOWARD T. OLIVER.JULIA CHAINS ROGERSESTELLE DUMBRAVA.JAMES E. BOYLE.J. H. MOHLER. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/hamilton-attack-subdues-madison-threerun-rally-in-the-sixth.html | HAMILTON ATTACK SUBDUES MADISON; Three-Run Rally in the Sixth Produces a 3-to-1 Upset in P. S. A. L. Contest D'ANGLO HURLS NO-HITTER Checks Alumni for Textile, 2-0--Loughlin Prevails--Other School Games | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/remingtonrand-plant-opens.html | Remington-Rand Plant Opens | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/thomas-benthall.html | THOMAS BENTHALL | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/forced-rest-aids-yanks-casualties-gehrig-gets-relief-for-back.html | FORCED REST AIDS YANKS' CASUALTIES; Gehrig Gets Relief for Back Ailment as Rain Defers Game With Indians READY TO EXTEND STREAK 2,000 Contests in Row His Aim--Wicker Sent to Kansas City on Option Still Feels Pain Others Not Yet in Shape | True | By James P. Dawsonspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/brazil-aids-u-s-trade-all-exchange-restrictions-are-liftedspot.html | BRAZIL AIDS U. S. TRADE; All Exchange Restrictions Are Lifted--'Spot' Granted | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/gillett-picked-at-williams.html | Gillett Picked at Williams | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/marriage-license-clerks-to-receive-back-pay.html | Marriage License Clerks To Receive Back Pay | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/business-world-commercial-paper-apparel-mail-orders-drop-jobbers.html | Business World; COMMERCIAL PAPER Apparel Mail Orders Drop Jobbers Buy Fill-In Lots Fur Prices Firm at Sale Seek to Sell Winter Hides Dress Business Spotty Grocery Sales Decline Want Clothing Overhead Cut Gray Goods Trading Quiet | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dr-james-c-wolfe-had-practiced-in-glen-ridge-for-15-yearssuccumbs.html | DR. JAMES C. WOLFE; Had Practiced in Glen Ridge for 15 Years--Succumbs at 39 | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/u-s-woman-barred-by-british-as-a-spy-suspected-because-of-german.html | U. S. WOMAN BARRED BY BRITISH AS A SPY; Suspected Because of German Friends, Mrs. Bickford Says | True | Special Cable to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/daughter-to-mrs-e-w-peck.html | Daughter to Mrs. E. W. Peck | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/poll-in-scarsdale-rejects-priming-vote-in-community-survey-is-1474.html | POLL IN SCARSDALE REJECTS 'PRIMING'; Vote in Community Survey Is 1,474 to 71 on President's Spending Program LEGISLATORS GET RESULT Committee Conducting Survey Is Outgrowth of Meeting to Oppose Reorganization | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/girls-say-teacher-drank-with-them-four-high-school-students-tell-of.html | GIRLS SAY TEACHER DRANK WITH THEM; Four High School Students Tell of Visit to Tavern and of Drinks in Car HE ADMITS TRIP IN AUTO Declares He 'Chipped In' for Bottle but Did Not Know That They Had Liquor Girls Admit Drinking Says Girls Were In Car | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/12-jurors-chosen-for-carroll-trial-state-will-open-case-today.html | 12 JURORS CHOSEN FOR CARROLL TRIAL; State Will Open Case Today Against Boy, 16, Accused of Killing Girl in Queens PARENTS OF BOTH IN COURT Defendant, Calm Throughout Proceedings, Greets Mother Near End of Session | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bears-overcome-by-jersey-city-54-attacks-in-sixth-and-seventh.html | BEARS OVERCOME BY JERSEY CITY, 5-4; Attacks in Sixth and Seventh Innings Give Carpenter Victory Over Page Bees Buy Reis From Phils Today's Probable Pitchers | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/2000000-notes-for-boston-today-city-will-consider-tenders-for.html | $2,000,000 NOTES FOR BOSTON TODAY; City Will Consider Tenders for Short-Term Tax Issue Due on Dec. 27, 1938 Meriden, Conn. Everett, Mass. Polk County, Iowa Hamilton County, Tenn. Waltham, Mass. Trenton, N. J. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/english-eleven-victor-lslington-beats-ontario-soccer-stars-62-at.html | ENGLISH ELEVEN VICTOR; lslington Beats Ontario Soccer Stars, 6-2, at Fort William | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cotton-is-narrow-after-opening-sag-profittaking-on-straddles.html | COTTON IS NARROW AFTER OPENING SAG; Profit-Taking on Straddles Supplies Contracts in Early Trading LOSSES ARE 1 TO 3 POINTS Scale Price-Fixing and Transfers Forward by Mills Steady July on the Decline | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/laundry-men-warned-get-two-weeks-to-comply-with-state-minimum-wage.html | LAUNDRY MEN WARNED; Get Two Weeks to Comply With State Minimum Wage Law | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/g-f-sanford-dead-football-leader-former-coach-at-columbia-and.html | G. F. SANFORD DEAD; FOOTBALL LEADER; Former Coach at Columbia and Rutgers Was Gridiron Star at Yale for Four Years A TEAM-MATE OF HINKEY Also Played Center on Eleven With Heffelfinger--Earned His 'Y' as a Sprinter Joins Rutgers in 1913 Head of Insurance Firm | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fire-department-leaves-without-pay.html | Fire Department; Leaves Without Pay | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/curb-on-advertising-of-liquor-is-urged-two-groups-asked-to-join-in.html | CURB ON ADVERTISING OF LIQUOR IS URGED; Two Groups Asked to Join in Drive for Legislation | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/urges-boards-pick-judicial-nominees-w-s-bennet-files-supreme-court.html | URGES BOARDS PICK JUDICIAL NOMINEES; W. S. Bennet Files Supreme Court Election Plan of City Bar Group | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-debevoise-has-daughter.html | Mrs. Debevoise Has Daughter. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/princeton-picks-calkins-reelects-fencing-captain-for-193839awards.html | PRINCETON PICKS CALKINS; Re-elects Fencing Captain for 1938-39--Awards Announced | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cubfiles-withsec-for-85000000-412s-external-debt-bonds-will-be.html | CUBFILES WITHSEC FOR $85,000,000 41/2S; External Debt Bonds Will Be Offered in Exchange for Outstanding Issues RUN FROM 1937 TO 1977 $1,100 of New Securities to Be Paid for Each $1,000 of Certain Old Ones How Bonds Will Be Issued To Pay Railroad Debt $20,000,000 SILVER ISSUE Cuba to Add to Circulation With Small Coinage CUBA REGISTERS $85,000,000 4 1/2S | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/committee-offers-plan-for-railroad-would-abandon-the-electric.html | COMMITTEE OFFERS PLAN FOR RAILROAD; Would Abandon the Electric Division of Fonda, Johnstown & Gloversville Line BUSES TO BE SUBSTITUTED New Capitalization Would Be $2,536,672, Not Including the Common Stock | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/white-house-scene-of-fete-for-press-president-and-mrs-roosevelt-are.html | WHITE HOUSE SCENE OF FETE FOR PRESS; President and Mrs. Roosevelt Are Hosts at Their Annual 'Newspaper Dance' 1,500 PRESENT AT EVENT Cabinet Members and Wives Also Attend--Vandy Cape Offers 'Singing Satires' | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bitter-house-fight-greets-wage-bill-measure-called-up-322-to-73-but.html | BITTER HOUSE FIGHT GREETS WAGE BILL; Measure Called Up 322 to 73, but Many Foes Aid Step-- Passage Likely Today Steering Group Confident Estimates Bill's Effects WAGE BILL MEETS BATTLE IN HOUSE Jibes at Foes of Repeal Warns of Precedent Would Await Recovery | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/marinelli-cleared-by-jury-of-hiding-aide-as-fugitive-tammany-leader.html | MARINELLI CLEARED BY JURY OF HIDING AIDE AS FUGITIVE; Tammany Leader Acquitted of Charge of Harboring Falci in Election Fraud Case EARLY DEADLOCK BROKEN Agreement Reached After the Court Is Told That a Verdict Was Virtually Impossible Marinelli Expresses Joy Jury Gets Case at 1:15 P. M. MARINELLI IS FREED BY BROOKLYN JURY Judge's Charge to Jury | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/vienna-jews-bury-leader-body-of-ehrlich-taken-home-from.html | VIENNA JEWS BURY LEADER; Body of Ehrlich Taken Home From Concentration Camp | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/american-women-win-mrs-fabyan-misses-wheeler-and-bundy-score-in.html | AMERICAN WOMEN WIN; Mrs. Fabyan, Misses Wheeler and Bundy Score in Tennis | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/40-chicago-pupilsfly-here.html | 40 Chicago Pupils'Fly Here | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bond-club-plans-own-dictatorship-committee-in-charge-of-stock.html | BOND CLUB PLANS OWN 'DICTATORSHIP'; Committee in Charge of 'Stock Exchange' at Field Day Issues a Decree TAKE IT AND LIKE IT That Is the Way Members Are Addressed--Jersey Group Announces Its Outing | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/barge-strike-ends-on-six-oil-lines-eight-other-companies-still.html | BARGE STRIKE ENDS ON SIX OIL LINES; Eight Other Companies Still Negotiating--600 Men Win 8-Hour Day, Return to Work SOME GET PAY INCREASE Editorial in N. M. U. Paper Sees C. I. O. Marine Strike as Likely in Fall Signers of Agreement Strike in Fall Forecast | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/social-leadership-urged-in-medicine-dr-haggard-of-yale-warns.html | SOCIAL LEADERSHIP URGED IN MEDICINE; Dr. Haggard of Yale Warns Against Stressing Science at Expense of Human Values | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/books-of-the-times-boy-general-confidential-agent-burr-betrayed.html | BOOKS OF THE TIMES; Boy General Confidential Agent Burr Betrayed | True | By Ralph Thompson | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/major-prizes-awarded-international-affairs-school-selects-three.html | MAJOR PRIZES AWARDED; International Affairs School Selects Three Winners | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/haas-is-sent-to-nashville.html | Haas Is Sent to Nashville | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-mae-c-flynn-honored-at-dinner-mrs-w-mcfarlane-barker-is.html | MISS MAE C. FLYNN HONORED AT DINNER; Mrs. W. McFarlane Barker Is Hostess for Bride-Elect | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/30-colleges-enter-454-in-track-meet-lists-close-for-i-c-a-a-a.html | 30 COLLEGES ENTER 454 IN TRACK MEET; Lists Close for I. C. A. A. A. Games June 3 and 4 Russo Sets-- Track Record | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/federal-mortgage-issue-is-subscribed-52-times.html | Federal Mortgage Issue Is Subscribed 52 Times | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/alienist-testifies-in-thaw-suit.html | Alienist Testifies in Thaw Suit | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fights-saugatuck-plans-committee-sees-gov-cross-in-opposing.html | FIGHTS SAUGATUCK PLANS; Committee Sees Gov. Cross in Opposing Reservoir Project | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/laborer-saves-boy-from-river.html | Laborer Saves Boy From River | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/james-f-manning-75-building-executive-exmember-george-a-fuller-co.html | JAMES F. MANNING, 75, BUILDING EXECUTIVE; Ex-Member George A. Fuller Co. Once Operated Marble Quarry | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/article-1-no-title-25000-gift-to-chinese-fund.html | Article 1 -- No Title; $25,000 Gift to Chinese Fund | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mcnulty-defends-aid-to-gerson-cannot-recall-talk-about-name-justice.html | McNulty Defends Aid to Gerson; Cannot Recall Talk About Name; Justice Tells Inquiry Hiding of Identities Is Common--Says He Only Wanted O'Rourke to Withhold Opinion M'NULTY DEFENDS GERSON CASE ACTS Court Clerk First Witness Gerson a Boyhood Friend Has Received No Pay Denies Knowing of Change | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/restaurant-men-pick-chicago.html | Restaurant Men Pick Chicago | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cooperative-leader-missing-three-days-police-hunt-benjamin-brown.html | COOPERATIVE LEADER MISSING THREE DAYS; Police Hunt Benjamin Brown, Jersey Homestead Organizer | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/middle-west-net-rises-in-quarter-total-of-350852-compares-with.html | MIDDLE WEST NET RISES IN QUARTER; Total of $350,852 Compares With $203,927 in Same Period Last Year REVENUES UP 4.4 PER CENT Income of Parent Company Alone Was $201,246, Against $65,135 in 1937 Period OTHER UTILITY EARNINGS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/2-teachers-named-for-principalships-misses-fitzpatrick-and-byrne.html | 2 TEACHERS NAMED FOR PRINCIPALSHIPS; Misses Fitzpatrick and Byrne Picked to Fill Vacancies | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/a-charity-style-show-garden-luncheon-also-will-aid-two.html | A CHARITY STYLE SHOW; Garden Luncheon Also Will Aid Two Philanthropies | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-e-b-hurling-to-give-tea.html | Mrs. E. B. Hurling to Give Tea | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/screen-news-here-and-in-hollywood-james-stewart-will-costar-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart Will Co-Star With Carole Lombard in 'Made for Each Other' INDEPENDENT BUYS 'TOPSY' 'Girl in the Street' Will Open With a Preview Tonight at Continental Theatre Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ross-breaks-camp-ends-boxing-drills-comes-to-this-city-for-2-days.html | ROSS BREAKS CAMP, ENDS BOXING DRILLS; Comes to This City for 2 Days of Light Work--Armstrong Spars 3 Fast Rounds To Work in Gym Two Days Brisk Sparring With Genovese | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/state-reds-back-citizenship-pledge-convention-favors-new-party.html | STATE REDS BACK CITIZENSHIP PLEDGE; Convention Favors New Party Constitution That Would Uphold 'Democracy and Peace' GERSON A COMMITTEEMAN He Is One of 100 Elected--National Gathering Opens Here on Thursday | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/production-of-opium-exceeds-world-demand.html | Production of Opium Exceeds World Demand | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/bomb-explodes-on-street-one-killed-two-hurt-by-device-on-rotterdam.html | BOMB EXPLODES ON STREET; One Killed, Two Hurt by Device on Rotterdam Boulevard | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/28-arraigned-on-still-charge.html | 28 Arraigned on Still Charge | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/wheat-reaches-new-low-levels-steady-improvement-in-crop-one-of.html | WHEAT REACHES NEW LOW LEVELS; Steady Improvement in Crop One of Factors in Dropping the List 1 1/8 to 1 5/8c MARKET INTEREST WANES Corn Meets Selling on Sharp Increase in Receipts -- Minor Grains Easier Harvest Delayed by Rain Drop in Corn Supplies | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/plan-fight-for-pensions-unitarian-ministers-to-seek-rate-equal-to.html | PLAN FIGHT FOR PENSIONS; Unitarian Ministers to Seek Rate Equal to That of Police | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/hadassah-to-shun-jewish-plebiscite-national-board-holds-issue-too.html | HADASSAH TO SHUN JEWISH PLEBISCITE; National Board Holds Issue Too Controversial for Action | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/city-college-names-17-eight-chosen-for-student-paper-and-9-for.html | CITY COLLEGE NAMES 17; Eight Chosen for Student Paper and 9 for Athletic Board | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/seized-in-taxi-racket-anthony-andosca-arrested-in-boston-by-dewey.html | SEIZED IN TAXI RACKET; Anthony Andosca Arrested in Boston by Dewey Aides | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/new-gas-equipment-cited-for-salesmen-hotel-and-restaurant-group-is.html | NEW GAS EQUIPMENT CITED FOR SALESMEN; Hotel and Restaurant Group Is Told of Speeded Service | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/loft-building-auctioned-plaintiff-buys-in-fivestory-structure-on.html | LOFT BUILDING AUCTIONED; Plaintiff Buys In Five-Story Structure on East 55th St. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/commodity-index-up-farm-products-and-food-caused-second-consecutive.html | COMMODITY INDEX UP; Farm Products and Food Caused Second Consecutive Rise WHOLESALE COMMODITY PRICE INDEX | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-audre-dorson-will-be-wed-june-8-she-will-become-bride-of-john.html | MISS AUDRE DORSON WILL BE WED JUNE 8; She Will Become Bride of John M. Gingold at Home Here | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/threat-to-stop-gas-brings-200000-suit-notice-of-suspension-for.html | THREAT TO STOP GAS BRINGS $20,0000 SUIT; Notice of Suspension for Non-Payment Hurt Credit , Victor House Alleges | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/court-test-asked-on-cigar-coupons-retailer-seeks-an-injunction.html | COURT TEST ASKED ON CIGAR COUPONS; Retailer Seeks an Injunction Halting Their Issuance in Schulte Stores FAIR TRADE ACT AT ISSUE Plaintiff Says Competition Is Injured on Cigars With Fixed Prices Wide Effeot Seen Cash Purchaaes Cited | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/pirates-4-in-first-defeat-giants-43-gumbert-ties-league-mark-of-10.html | PIRATES 4 IN FIRST DEFEAT GIANTS, 4-3; Gumbert Ties League Mark of 10 Assists for Hurler, but Mates Field Poorly OTT WASTES HOMER NO. 8 Drive Helps Rout Blanton in Fourth—New York Lead Cut to 2 1/2 Games 5,364 Attend Contest Stretcher Not Needed Blanton Fades Quickly | True | By John Drebinger . | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ecuador-curbs-imports.html | Ecuador Curbs Imports | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/stewartwarner-cuts-pay.html | Stewart-Warner Cuts Pay | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ettoreadamick-bout-put-off.html | Ettore-Adamick Bout Put Off. | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/severe-quake-rocks-northeastern-japan-shocks-follow-the-eruption-of.html | SEVERE QUAKE ROCKS NORTHEASTERN JAPAN; Shocks Follow the Eruption of Asama Volcano Saturday | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/chainstore-sales-american-stores-loblaw-groceterias-safeway-stores.html | CHAIN-STORE SALES; AMERICAN STORES. LOBLAW GROCETERIAS SAFEWAY STORES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dr-gilbert-d-murray.html | DR. GILBERT D. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/baltimore-gets-regatta-will-be-scene-of-middle-states-fixture-sept.html | BALTIMORE GETS REGATTA; Will Be Scene of Middle States Fixture Sept. 4 for 2d Year | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/junior-committeepicked-to-help-arrange-next-series-of-benefit.html | Junior CommitteePicked to Help Arrange Next Series of Benefit Yorkville Dances | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/lease-port-jervis-theatres.html | Lease Port Jervis Theatres | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/frank-a-wells-contractor-was-head-of-ocean-township-municipal-group.html | FRANK A. WELLS; Contractor Was Head of Ocean Township Municipal Group | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/troops-called-out-in-jamaica-strike-stevedores-street-cleaners.html | TROOPS CALLED OUT IN JAMAICA STRIKE; Stevedores, Street Cleaners, Bakers and Factory Workers Stop Kingston Business SCIENTIST BEATEN BY MOB Baton Charges by Police Cause red net Injuries--Soldiers Try to Restore Order | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/rumanians-still-anxious-concern-over-czechs-centers-on-attitude-of.html | RUMANIANS STILL ANXIOUS; Concern Over Czechs Centers on Attitude of Russia | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/first-dog-trained-as-seeing-eye-dies-buddy-who-served-master-for-10.html | FIRST DOG TRAINED AS 'SEEING EYE' DIES; Buddy, Who Served Master for 10 Years, Succumbs a Week After Flight Home | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/codreanu-goes-on-trial-rumanian-fascist-chief-accused-of-conniving.html | CODREANU GOES ON TRIAL; Rumanian Fascist Chief Accused of Conniving for Revolution | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/fuller-to-join-kroger.html | Fuller to Join Kroger | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/evanss-card-of-153-tops-big-ten-field-stroke-lead-over-richardson.html | EVANS'S CARD OF 153 TOPS BIG TEN FIELD; Stroke Lead Over Richardson to Ohio State Golfer THE LEADING SCORES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/miss-emma-e-lange-trust-officer-of-montclair-n-j-bank-heart-attack.html | MISS EMMA E. LANGE; Trust Officer of Montclair, N. J., Bank Heart Attack Victim | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/stocks-of-crude-oil-decline-in-a-week-total-on-may-14-was-304198000.html | STOCKS OF CRUDE OIL DECLINE IN A WEEK; Total on May 14 Was 304,198,000 Barrels, Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/westchester-cc-women-annex-team-golf-title-two-matches-go-to.html | Westchester C.C. Women Annex Team Golf Title; TWO MATCHES GO TO WESTCHESTER Team Beats Quaker Ridge and Innis Arden for Interclub Laurels--Knollwood 2d OLD OAKS B SQUAD WINS Heads Division 1 and Will Meet Sunningdale Women for Class Crown Three Tie With 15 Points Miss Hunter Wins Twice THE SUMMARIES | True | By Maureen Orcuttspecial To the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/police-to-get-plaque.html | Police to Get Plaque | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/in-the-nation-second-thoughts-on-pennsylvania-and-oregon-power-of.html | In The Nation; Second Thoughts on Pennsylvania and Oregon Power of the "Middle Middle" Losses and Fractional Gains | True | By Arthur Krock | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-mary-collins.html | MRS. MARY. COLLINS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/westchester-hunts-marijuana-sources-drive-on-traffic-in-narcotic.html | WESTCHESTER HUNTS MARIJUANA SOURCES; Drive on Traffic in Narcotic Cigarettes Is Pressed | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/three-officials-quit-in-waterbury-expose-2-resign-to-gov-cross.html | THREE OFFICIALS QUIT IN WATERBURY EXPOSE; 2 Resign to Gov. Cross, Third Gives Up Darien Post | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/contracts-awarded-for-bridge-approach-work-on-george-washington.html | CONTRACTS AWARDED FOR BRIDGE APPROACH; Work on George Washington Span to Be Completed for Fair | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/senate-lines-form-over-curbs-on-pwa-forces-aremarshaled-against.html | SENATE LINES FORM OVER CURBS ON PWA; Forces Are-Marshaled Against Limiting Power Plant Loans in Relief-Recovery Bill Limitations Set by the Bill SENATE LINES FORM OVER CURB ON PWA Farm Item Calls for $212,000,000 Vandenberg Fights Measure | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-berle-wins-515000-of-estate-bishop-accounting-bares-the.html | MRS. BERLE WINS $515,000 OF ESTATE; Bishop Accounting Bares the Settlement From $3,237,065 Holdings of Her Father WAS CUT OFF IN THE WILL Wife of Assistant Secretary of State Charged Parent Mismanaged Property | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/garage-to-replace-harlem-car-house-old-lenox-ave-barn-to-give-way.html | GARAGE TO REPLACE HARLEM CAR HOUSE; Old Lenox Ave. Barn to Give Way to $250,000 Structure | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/job-favorites-irk-mayor-he-contrasts-court-clerks-pay-with-that-of.html | JOB 'FAVORITES' IRK MAYOR; He Contrasts Court Clerks' Pay With That of Health Employes | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/6649700-for-olympics.html | $6,649,700 for Olympics | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/textile-men-received-british-officials-are-welcomed-here-at.html | TEXTILE MEN RECEIVED; British Officials Are Welcomed Here at Luncheon | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/auto-accidents-here-declined-in-week-drop-in-deaths-and-injuries.html | AUTO ACCIDENTS HERE DECLINED IN WEEK; Drop in Deaths and Injuries Also Reported by Police | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/rotary-president-arrives.html | Rotary President Arrives | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/astors-entertain-king-kennedys-and-lindberghs-join-london-party.html | ASTORS ENTERTAIN KING; Kennedys and Lindberghs Join London Party After Dinner | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/polish-fliers-in-argentina.html | Polish Fliers in Argentina | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/connecticut-landmark-sold.html | Connecticut Landmark Sold | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cement-imports-rise.html | Cement Imports Rise | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/u-s-bonds-decline-in-quiet-market-treasury-issues-have-slight.html | U. S. BONDS DECLINE IN QUIET MARKET; Treasury Issues Have Slight Sinking Spell Attributed to Foreign News TURNOVER IS $4,345,400 Central European Obligations Break -- Domestic List Is Irregular | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/judge-pays-traffic-fine-foe-of-jersey-violators-takes-his-own.html | JUDGE PAYS TRAFFIC FINE; Foe of Jersey Violators Takes His Own Medicine | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/elected-as-president-of-hills-bros-company.html | Elected as President Of Hills Bros. Company | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/mrs-homer-e-keyes-wife-of-the-editor-of-antiques-was-a-vassar.html | MRS. HOMER E. KEYES; Wife of the Editor of Antiques Was a Vassar Graduate | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/margaret-murray-wed.html | Margaret Murray Wed | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/airliner-rips-through-fence.html | Airliner Rips Through Fence | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/drops-labor-case-against-harvard-building-service-union-recedes.html | DROPS LABOR CASE AGAINST HARVARD; Building Service Union Recedes After State Board Election | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/buyer-will-alter-yorkville-parcel-three-stories-will-be-removed.html | BUYER WILL ALTER YORKVILLE PARCEL; Three Stories Will Be Removed From Office Building on East 86th Street VILLAGE WAREHOUSE SOLD 8-Story Structure at Greenwich and Barrow Streets Goes to Investor | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/ban-on-soviet-film-brings-acid-attack-fluid-hurled-at-mrs-a.html | BAN ON SOVIET FILM BRINGS ACID ATTACK; Fluid Hurled at Mrs. A. Mitchell Palmer, Chairman of Pennsylvania Censors POLICE NOW GUARD WIDOW FBI Enters Case After Woman Is Threatened by Phone and on Streets | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/airconditioning-celebrated.html | Air-Conditioning- Celebrated | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/cleveland-gets-dr-c-e-rush.html | Cleveland Gets Dr. C. E. Rush | True | Special to THE NEW YORK TIMES. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/motor-carriers-win-insurance-rehearing-i-c-c-will-reopen.html | MOTOR CARRIERS WIN INSURANCE REHEARING; I. C. C. Will Reopen Proceedings That Set Series of Rules | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/harry-s-hamilton-retired-head-of-home-savings-bank-in-white-plains.html | HARRY S. HAMILTON; Retired Head of Home Savings Bank in White Plains | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/radio-on-pitcairn-upsets-its-youth-engineers-back-from-island-say.html | RADIO ON PITCAIRN UPSETS ITS YOUTH; Engineers, Back From Island, Say Coming ofStation Has Made Young Folk Restless HOLD RUNAWAYS UNLIKELY Chance to Flee Unattractive Refuge of Bounty Mutineers Slight, They Declare Young Folk Made Restless Stay Seven Weeks Too Long | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/smith-offers-revision-program-provisions-adopted-since-1915-would.html | Smith Offers Revision Program; Provisions Adopted Since 1915 Would Consolidate Counties Restricting Legislation | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/sports-of-the-times-sundry-remarks-by-pie-traynor-it-all-depends.html | Sports of the Times; Sundry Remarks by Pie Traynor It All Depends Apropos of Dizzy Dean A Common Need On Losing an Arm | True | By John Kieran | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/son-to-william-m-batemans.html | Son to William M. Batemans | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/dykstra-depicts-tyranny-by-vote-democracy-requires-economic-base-he.html | DYKSTRA DEPICTS TYRANNY BY VOTE; Democracy Requires Economic Base, He Tells Graduates at Hobart and William Smith SOCIAL EDUCATION NEEDED Bachelor Degrees Conferred on 66 Men, 32 Women--Honor Is Paid to Katharine Cornell Citation of Miss Cornell | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/junior-republicans-to-dance.html | Junior Republicans to Dance | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/times-appeal-is-heard-arguments-presented-at-albany-in-libel-action.html | TIME'S APPEAL IS HEARD; Arguments Presented at Albany in Libel Action by Dall | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/u-s-walker-cup-team-members-gain-in-british-amateur-on-windswept.html | U. S. Walker Cup Team Members Gain in British Amateur on Windswept Links; OUIMET WINS, 1 UP, BY RALLY AT TROON U. S. Veteran Regains Lead at 16th to Beat Urlwin-Smith In British Titie Tourney GOODMAN VICTOR, 7 AND 5 Billows, Ward, Reynolds Smith and Kocsis Gain Easily--Dunkelberger, Munson Bow PAR FOR THE COURSE Big Gallery Follows Goodman Munson Quickly Eliminated A Match of Errors Ouimet Drops Three in Row GOODMAN FACES BILLOWS 1937 U. S. Finalists Meet Today in Second Round at Troon FIRST ROUND SUMMARIES | True | BY W. F. Leysmithspecial Cable To the New York Times. | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/princeton-is-set-for-title-tourney-will-defend-golf-laurels-in.html | PRINCETON IS SET FOR TITLE TOURNEY; Will Defend Golf Laurels in College Competition at Louisville June 27 SCORING HONORS TO BARR Harvard Star Topped Eastern List With Eight Points--Kaye, Pitt, Unbeaten FINAL STANDING OF TEAMS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/n-c-a-a-accepts-29-swim-records-varsity-men-set-and-tied-1-freshmen.html | N. C. A. A. ACCEPTS 29 SWIM RECORDS; Varsity Men Set and Tied 1, Freshmen Broke 16 and Schoolboys 7 During Year GREAT PROGRESS NOTED Error in Pool Measurement Deprived Chicago Lads of Fine Mark for Relay Lane's Unusual Record Tyler School Star | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/social-activities-in-new-york-and-elsewhere-new-jersey-new-york-hot.html | Social Activities in New York and Elsewhere; NEW JERSEY NEW YORK HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA NEWPORT WESTCHESTER | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/moscow-is-easier-over-czech-crisis-would-do-nothing-to-make-any.html | MOSCOW IS EASIER OVER CZECH CRISIS; Would Do Nothing to Make Any Worse the Berlin-Prague Dispute EARLY WAR NOT EXPECTED But Foreign Diplomats in Russia .Believe Hitler Will Get Sudeten Territory War Is Big Question Skepticism Over France | True | By Harold Dennywireless to the New York Times. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/phillies-beat-cards-with-13-hits-7-to-6-overcome-early-5-run-lead.html | PHILLIES BEAT CARDS WITH 13 HITS, 7 TO 6; Overcome Early 5-Run Lead and Sweep Two-Game Series | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/the-honest-broker-at-work.html | THE HONEST BROKER AT WORK | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/stocks-in-london-paris-and-berlin-demand-for-goldmine-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Demand for Gold-Mine Shares Features a Generally Dull Market in Britain FRENCH BOURSE DECLINES International Uncertainties Are the Cause--German List Somewhat Timorous German Market Timorous | True | Wireless to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/jersey-women-convene-today.html | Jersey Women Convene Today | True | Special to THE NEW YORK TIMES. | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/favors-larger-housing-funds.html | Favors Larger Housing Funds | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/shipping-and-mails-shins-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Shins That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376824 |
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/new-commander-named-for-the-bermuda-clipper.html | New Commander Named For the Bermuda Clipper | True | | C1B 376824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-24 | 1938-05-24 | https://www.nytimes.com/1938/05/24/archives/flushing-building-sold-investor-buys-property-at-13503-roosevelt.html | FLUSHING BUILDING SOLD; Investor Buys Property at 135-03 Roosevelt Avenue | True | | C1B 376824 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/obtain-divorces-in-reno-mrs-eugene-f-suter-and-mrs-maurice-r-hahn.html | OBTAIN DIVORCES IN RENO; Mrs. Eugene F. Suter and Mrs, Maurice R. Hahn Get Decrees | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/william-belcham.html | WILLIAM BELCHAM | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/harvard-oarsmen-to-row-in-henley-varsity-150pound-crew-will-compete.html | HARVARD OARSMEN TO ROW IN HENLEY; Varsity 150-Pound Crew Will Compete in Royal Regatta on Thames in July YALE ALSO TO MAKE TRIP Lightweight Eight Plans to Sail on June 15--Coach Butler to Go Along | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/short-position-shrinks-on-curb.html | Short Position Shrinks on Curb | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/pools-to-open-saturday-swimming-at-12-park-centers-to-be-free-to.html | POOLS TO OPEN SATURDAY; Swimming at 12 Park Centers to Be Free to Children | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/sales-in-new-jersey-business-property-conveyed-by-hoboken-savings.html | SALES IN NEW JERSEY; Business Property Conveyed by Hoboken Savings Bank | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/cardozo-marks-birthday-supreme-court-justice-68-gets-messages-at.html | CARDOZO MARKS BIRTHDAY; Supreme Court' Justice, 68, Gets Messages at Lehman Estate | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/drug-chain-expands-whelan-opening-new-unit-on-fridayothers-will.html | DRUG CHAIN EXPANDS; Whelan Opening New Unit on Friday--Others Will Follow | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/white-house-clerk-held-accused-of-taking-three-1-bills-out-of.html | WHITE HOUSE CLERK HELD; Accused of Taking Three $1 Bills Out of Presidential Mail | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/blast-still-a-mystery-rotterdam-police-think-men-were-buing.html | BLAST STILL A MYSTERY; Rotterdam Police Think Men Were Buing Explosives | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/business-world-commercial-paper-buyers-arrivals-down-straw-hat.html | Business World; COMMERCIAL PAPER Buyers' Arrivals Down Straw Hat Promotions Delayed Plans New Television Set Joins Merchandising Staff Weather Cuts Millinery Sales Bemberg Reduces Yarns 2 to 8c Suiting Volume Off 40% Gray Goods Trade Quiet | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-forsyth-engaged-to-be-bride-of-barry-stuart-richards-of-london.html | MISS FORSYTH ENGAGED; To Be Bride of Barry Stuart Richards of London June 3 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/captain-ogden-wilkinson-spanishamerican-war-veteran-was-trenton.html | CAPTAIN OGDEN WILKINSON; Spanish-American War Veteran Was Trenton Bank Director | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hermine-isaacs-engaged-she-will-be-married-to-robert-l-popper-in.html | HERMINE ISAACS ENGAGED; She Will Be Married to Robert L. Popper in Autumn | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/events-today.html | EVENTS TODAY | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/commerce-keeps-grip-at-top-cleary-drive-wins-for-commerce-21-single.html | Commerce Keeps Grip at Top; CLEARY DRIVE WINS FOR COMMERCE, 2-1 Single by Hurler in Eighth Decides P. S. A. L. Contest With Washington High ROELICH LOSES NO-HITTER Jackson Misplays Give Far Rockaway 1-0 Decision--Other Results | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lopez-out-for-six-weeks.html | Lopez Out for Six Weeks | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bees-subdue-reds-and-gain-3d-place-wipe-out-rivals-91-lead-to.html | BEES SUBDUE REDS AND GAIN 3D PLACE; Wipe Out Rivals' 9-1 Lead to Prevail, 10-9 -Nine Pitchers See Service | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/additions-to-list-in-boston-favored-sec-examiner-in-report-on.html | ADDITIONS TO LIST IN BOSTON FAVORED; SEC Examiner in Report on Petition of Minor Exchange Suggests Expansion 16 ISSUES ARE INVOLVED Several of the Important Securities Dealt In on the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ickes-visits-dublin-insecret-and-weds-secretary-64takes-as-his.html | ICKES VISITS DUBLIN INSECRET AND WEDS; Secretary, 64,.Takes as His Second Wife 25-Year-Old Niece of U. S. Minister Bride in Traveling Costume ICKES VISITS DUBLIN IN SECRET AND WEDS To Visit London and Paris Entered Cabinet in 1933 THE SECRETARY OF THE INTERIOR AND HIS BRIDE | True | By Hugh Smithspecial Cable To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/stocks-in-london-paris-and-berlin-easing-of-the-world-tension.html | STOCKS IN LONDON, PARIS AND BERLIN; Easing of the World Tension Brings a Firmer Tendency in British Market BOURSE ALSO LOOKS UP Prices Recover Most of the Monday Losses--German List Softer Throughout Prices Recover in Paris Market in Berlin Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mrs-w-f-berghold-has-son.html | Mrs. W. F. Berghold Has Son | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/german-envoy-calls-on-police-in-brazil-asks-about-three.html | GERMAN ENVOY CALLS ON POLICE IN BRAZIL; Asks About Three Prisoners--Berlin Urges Negotiations | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/insanity-actions-slow-up-british-divorce-courts.html | Insanity Actions Slow Up British Divorce Courts | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/profit-explained-for-hosiery-mills-accountant-now-held-added-100000.html | PROFIT' EXPLAINED FOR HOSIERY MILLS; Accountant, Now Held, 'Added $100,000 Here and $100,000 There,' Expert Testifies | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/national-guard-orders.html | National Guard Orders | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/crucible-steel-pay-increased-in-4-years-rising-trend-in-salaries-to.html | CRUCIBLE STEEL PAY INCREASED IN 4 YEARS; Rising Trend in Salaries to Executives Shown in SEC Data | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/furriers-indicted-in-strike-violence-2-men-said-to-be-officials-of.html | FURRIERS INDICTED IN STRIKE VIOLENCE; 2 Men Said to Be Officials of Union and 4 Members Are Accused of Assault ONE DEFENDANT MISSING 8-State Alarm Out for Him--Victim of Beating Was in Hospital 20 Days | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ritter-dentals-report-approximate-stability-in-field-seen-by-head.html | RITTER DENTAL'S REPORT; Approximate Stability in Field Seen by Head of Concern | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/frick-lists-double-bills-national-league-head-releases-dates-for-18.html | FRICK LISTS DOUBLE BILLS; National League Head Releases Dates for 18 Extra Contests | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/william-dunning-newspaper-man-wrote-speeches-for-several-presidents.html | WILLIAM DUNNING; Newspaper Man Wrote Speeches for Several Presidents | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/president-opposes-farm-item-in-bill-crop-parity-sum-should-not-be.html | PRESIDENT OPPOSES FARM ITEM IN BILL; Crop Parity Sum Should Not Be in Recovery, but in a Tax Measure, He Indicates TO MAKE DIRIGIBLE STUDY West Virginia Speech Friday Is Expected to Review Plans to Aid Underprivileged To Study the Matter Himself Trip to Hyde Park Afterward | True | By Felix Belair Jr.special To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/najera-has-oil-plans-mexican-envoy-returns-to-u-s-after-talks-with.html | NAJERA HAS OIL PLANS; Mexican Envoy Returns to U. S. After Talks With Cardenas | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/i-g-chemical-net-4186110-for-year-earnings-equal-526-a-share-as.html | I. G. CHEMICAL NET $4.186.110 FOR YEAR; Earnings Equal $5.26 a Share, as Against $5.89 in the Comparable Period $3,770,468 PUT TO SURPLUS Subsidiaries Continue Their Research and Production Expansion, Report Shows OTHER CORPORATE REPORTS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-margot-garrett-selects-attendants-for-her-marriage-to.html | Miss Margot Garrett *Selects Attendants For Her Marriage to Argentine Diplomat | True | Special to THE NEW YORE TIDIES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/9-bush-buildings-leased-lithographerstake-70000-feet-in-brooklyn.html | 9 BUSH BUILDINGS LEASED; LithographersTake 70,000 Feet in Brooklyn Terminal | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/safe-driving-rewarded-valentine-presents-plaques-to-leading-borden.html | SAFE DRIVING REWARDED; Valentine Presents Plaques to Leading Borden Divisions | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dealersattack-joint-milk-order-say-federalstate-marketing-agreement.html | DEALERS-ATTACK JOINT MILK ORDER; Say Federal-State Marketing Agreement Would Advance Price to Consumer' WARN ON OVERPRODUCTION Sheffield Attorney Tells Hearing Proposal 'Carries Seeds of Own Failure' Overproduction is Feared Urge Control of Surplus Moore Backs Jersey Milk Men | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/back-federal-arts-bill-speakers-at-theatrical-session-reply-on.html | BACK FEDERAL ARTS BILL; Speakers at Theatrical Session Reply on 'Control' | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/more-leaders-join-bulkley-program-group-of-46-will-meet-senator.html | MORE LEADERS JOIN BULKLEY PROGRAM; Group of 46 Will Meet Senator Today to Discuss Plan for a Permanent Advisory Board EDUCATORS TO AID. MOVE Members of Senate Committee, Now Studying Bill, Will Attend to' Get Business Views. | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/v-e-macys-estate-put-at-30255879-taxes-at-1930-rates-amount-to.html | V. E. MACY'S ESTATE PUT AT $30,255,879; Taxes at 1930 Rates Amount to $5,364,986--Would Be $18,000,000 Now Gross Estate $33,281,341 $1,256,148 Gifts Before Death | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/teel-output-steady-against-rising-trend-stocks-of-some-consuming.html | teel Output Steady Against Rising Trend; Stocks of Some Consuming Trades Depleted | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/grove-takes-no-8-for-red-sox-5-to-4-he-gives-8-walks-and-8-hits-but.html | GROVE TAKES NO. 8 FOR RED SOX, 5 TO 4; He Gives 8 Walks and 8 Hits, but His Work in Pinches Frustrates Tigers EISENSTATE BADLY INJURED Pitcher's 'Skull Is Fractured When Struck by Fly Ball in Pre-Game Practice | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/galans-4run-hit-sinks-dodgers-104-chicagoan-connects-for-circuit.html | GALAN'S 4-RUN HIT SINKS DODGERS, 10-4; Chicagoan Connects for Circuit With Bases Loaded in Fourth Inning COLLINS ALSO GETS HOMER Carleton Hurls Steady Ball to Gain Fifth Victory-- Mungo Fails to Last Collins Starts Landslide Klem Rules Out One Run | True | By Roscoe McGowen | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/eleanor-barrett-plans-her-bridal-she-will-be-married-to-giles-n.html | ELEANOR BARRETT PLANS HER BRIDAL; She Will Be Married to Giles N. Montgomery on June 25 in Stamford Church HIS FATHER TO OFFICIATEl Mary D. Barrett to Be Honor Maid for Sister -- Lincoln Bonglum to Be Best Man | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/federal-licensing-favored-in-survey-borahomahoney-measure-for.html | FEDERAL LICENSING FAVORED IN SURVEY; Borah-O'Mahoney Measure for interstate Trade Permits Gets 57% Approval BUT SHIFT IS HELD LIKELY Farmers and Democrats Found Among Chief Supporters of Debated Proposal Director American Institute of Public Opinion | True | By Dr. George Gallup | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/state-gaming-ban-backed-by-gibbons-bishop-heading-catholic-wel-fare.html | STATE GAMING BAN BACKED BY GIBBONS; Bishop, Heading Catholic Wel. fare Group, Asks Convention to Keep It in Constitution COMMITTEE DELAYS VOTE Arguments Heard on Plans, Backed by Labor, for New Search-Seizure Curbs Vote Had Been Expected Today Laws Not Enforced, Says Bishop Labor Groups Back Two Plans | True | By W. A. Warnspeical To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/litfin-outpoints-compo-bronx-boxer-wins-in-8rounder-before-5500-at.html | LITFIN OUTPOINTS COMPO; Bronx Boxer Wins in 8-Rounder Before 5,500 at Coliseum | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/park-medals-awarded.html | Park Medals Awarded | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/many-signs-point-to-major-revival-most-products-are-at-or-near.html | MANY SIGNS POINT TO MAJOR REVIVAL; Most Products Are at or Near 'Buying Zones,' Purchasing Agents Are Told THIS MONTH CALLED A LOW Problem Now Is the Gauging of the Time Factor, the Surveys Indicate | True | By Charles E. Eganspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/good-advice-from-mr-smith.html | GOOD ADVICE FROM MR. SMITH | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/eight-alumni-groups-elect-at-columbia-e-a-cardozo-is-named-head-of.html | EIGHT ALUMNI GROUPS ELECT AT COLUMBIA; E. A. Cardozo Is Named Head of Society of Forty-niners | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/asks-drive-to-kill-tax-on-cosmetics-levy-unjust-discriminatory.html | ASKS DRIVE TO KILL TAX ON COSMETICS; Levy 'Unjust, Discriminatory,' Brooks Tells Toilet Goods Group at Annual Session ERNST PREDICTS REPEAL To Be Dropped as Unimportant, He Says--Mock Sees Price Laws as Permanent | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/birmingham-gas-plan-to-come-up-on-june-9-sec-calls-hearing-on.html | BIRMINGHAM GAS PLAN TO COME UP ON JUNE 9; SEC Calls Hearing on Utility's Proposed Recapitalization | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dr-f-j-morrison.html | DR. F. J. MORRISON | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/twin-sons-to-mrs-l-j-riggio.html | Twin Sons to Mrs. L. J. Riggio | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/choral-alliance-to-appeal.html | Choral Alliance to Appeal | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lays-depression-to-the-sun.html | Lays Depression to the Sun | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/nelson-athletics-stops-browns-61-yields-five-safeties-while-mates.html | NELSON, ATHLETICS, STOPS BROWNS, 6-1; Yields Five Safeties, While Mates Bunch Their Drives to Sweep Short Series | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/pupils-paradehobbies-cookery-for-boys-is-one-of-26-pursuits-at-p-s.html | PUPILS PARADE-HOBBIES; Cookery for Boys Is One of 26 Pursuits at P. S. 11 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lurie-conquers-bowden-wins-62-46-61-to-gain-final-of-metropolitan.html | LURIE CONQUERS BOWDEN; Wins, 6-2, 4-6, 6-1, to Gain Final of Metropolitan Tennis | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/soft-drink-demand-taxes-machine-makers.html | Soft Drink Demand Taxes Machine Makers | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/daily-oil-output-declines-in-week-average-of-3175750-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,175,750 Barrels Is Drop of 186,550--142,350 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Up With Refineries Operated at 79.7% of Capacity Gasoline Stocks Drop Production by Districts | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/westchester-deals-investor-acquires-apartment-in-mount-vernon-after.html | WESTCHESTER DEALS; Investor Acquires Apartment in Mount Vernon After Resale | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/carleton-l-terry.html | CARLETON L. TERRY | True | Special to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/cardenas-appeals-to-rebels-to-yield-issues-manifesto-as-cedillo.html | CARDENAS APPEALS TO REBELS TO YIELD; Issues Manifesto as Cedillo Prepares to Harass Mexican Troops in His Stronghold Oil Issue Again Raised CARDENAS APPEALS TO REBELS TO YIELD No Offensive Strength Unions Ask for Arms Washington Warns Tourists Peso Drops In Border Trade British Send Cleugh to Mexico | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/business-records-bankruptcy-proceedings-in-other-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISTRICTS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/250-pupils-dance-at-a-spring-fete-rain-graciously-waits-until-they.html | 250 PUPILS DANCE AT A SPRING FETE; Rain Graciously Waits Until They Finish Colorful Program in Central Park LITTLE DANCERS STAGE FOLK FESTIVAL IN CENTRAL PARK | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/rents-large-apartment-upstate-man-signs-for-10room-suite-in-east.html | RENTS LARGE APARTMENT; Up-State Man Signs for 10-Room Suite in East 83d St. | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/three-sales-on-staten-island.html | Three Sales on Staten Island | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ernst-bausch.html | ERNST BAUSCH | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dividends-voted-by-corporations-remington-rand-authorizes-an.html | DIVIDENDS VOTED BY CORPORATIONS; Remington Rand Authorizes an Interim 20c a Share and Cuts Salaries SOME HALVE PAYMENTS Include Union Carbide and Carbon, Montgomery Ward and Sivyer Steel Castings Bridgeport Brass Commonwealth and Southern G. Krueger Brewing Montgomery Ward National Bond and Investment North Central Texas Oil Ruberoid Sivyer Steel Castings Union Carbide and Carbon | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/schooner-race-is-postponed.html | Schooner Race Is Postponed | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/new-forest-laws-opposed-by-smith-he-attacks-3-constitutional.html | NEW FOREST LAWS OPPOSED BY SMITH; He Attacks 3 Constitutional . Proposals to Permit Use of Up-State Lands FIGHTS 10-YEAR PROGRAM Wants Repeal of the Hewitt Amendment Adopted by Voters in 1931 | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/republican-group-for-state-issues-young-party-members-here-favor.html | REPUBLICAN GROUP FOR STATE ISSUES; Young Party Members Here Favor Avoiding National Questions This Fall PROGRAM IS PROGRESSIVE Planks in Its Platform Include Child Labor Ban, Housing and Collective Bargaining. | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/harnett-warns-autoists-hazards-of-memorial-day-weekend-are.html | HARNETT WARNS AUTOISTS; Hazards of Memorial Day WeekEnd Are Anticipated | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/list-for-morris-and-essex-fixture-closes-with-record-entry-of-4213.html | List for Morris and Essex Fixture Closes With Record Entry of 4,213 Dogs; NEW HIGH REACHED BY MADISON TOTAL Final Tabulation Surpasses by 109 the 1937 Figure for Canine Classic 319 COCKERS TO COMPETE Combined Entry of Two Types Tops Dachshunde, With 311 Slated to Be Judged More Judges Provided Notable Gains Shown | True | By Henry R. Ilsley | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/college-and-school-results-baseball-golf-tennis.html | College and School Results; .BASEBALL GOLF TENNIS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/would-bar-legislature-from-stopping-its-clock.html | Would Bar Legislature From Stopping Its Clock | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/geraldine-griffin-wed-albany-girl-bride-of-alan-e-cameron-of.html | GERALDINE GRIFFIN WED; Albany Girl Bride of Alan E. Cameron of Scotland | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/carrolls-version-of-slaying-is-read-jury-hears-statement-telling-of.html | CARROLL'S VERSION OF SLAYING IS READ; Jury Hears Statement Telling of Shooting Girl in Suicide Pact, Then Losing Nerve FAREWELL NOTE OFFERED Prosecution Indicates It Will Pin Case on Boy's Own Story--Victim's 'Complex' Cited Description of the Slaying Farewell Note Is Read | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/prize-for-poets-established.html | Prize for Poets Established | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/plane-parts-identified-as-kingsfordsmiths.html | Plane Parts Identified As Kingsford-Smith's | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/french-scientist-arrives.html | French Scientist Arrives | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/turks-talk-of-wheat-office.html | Turks Talk of Wheat Office | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/boy-killers-escape-chair-lehman-orders-life-terms-for-2-who-shot.html | BOY KILLERS ESCAPE CHAIR; Lehman Orders Life Terms for 2 Who Shot Brooklyn Druggist | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/locally-dressed-meats-beef-veal-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/chesapeake-corp-meetings-off.html | Chesapeake Corp. Meetings Off | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/paris-sees-exhibit-of-american-art-museum-crowd-is-so-great-at.html | PARIS SEES EXHIBIT OF AMERICAN ART; Museum Crowd Is So Great at Opening That View of the Display Is Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/reich-aided-griebl-after-u-s-inquiry-consul-reveals-that-permit-to.html | REICH AIDED GRIEBL AFTER U. S. INQUIRY; Consul Reveals That Permit to Practice Abroad Followed His Implication in Spy Case NEXT STEP HERE IN DOUBT Hardy Is Expected to Confer With Officials in Capital--Grand Jury Hears 3 Plan of Action a Mystery Says Letter Was Forwarded | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-jane-harmon-engaged-to-marry-betrothal-of-jersey-girl-to-g-f.html | MISS JANE HARMON ENGAGED TO MARRY; Betrothal of Jersey Girl to G. F. Hetfield Announced | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/police-department.html | Police Department | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/expect-television-to-aid-fine-arts-but-speakers-at-capital-session.html | EXPECT TELEVISION TO AID FINE ARTS; But Speakers at Capital Session Say Broadcasts Will Still Have Problems | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/oppose-d-of-c-salesmans-tax.html | Oppose D. of C. Salesman's Tax | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ends-life-under-boardwalk.html | Ends Life Under Boardwalk | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/news-and-notes-of-the-advertising-world-philco-to-use-more-in.html | News and Notes of the Advertising World; Philco to Use More in Papers To Promote Air-Conditioning Newspaper Ads Urged for Hotels Fisk Tire Uses 141 Newspapers Jameson in 55 Newspapers Accounts Personnel Notes Canadian Pacific Uses Papers | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hungary-passes-antijewish-bill.html | Hungary Passes Anti-Jewish Bill | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/2000000-order-booked-u-s-steel-gets-tin-plate-and-other-business.html | $2,000,000 ORDER BOOKED; U. S. Steel Gets Tin Plate and Other Business From Japan | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/harrison-f-wilmot.html | HARRISON F. WILMOT | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/second-plea-on-sale-of-shipyard-denied-justice-mccooey-denies-move.html | SECOND PLEA ON SALE OF SHIPYARD DENIED; Justice McCooey Denies Move by United Stockholders' Group | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/133-red-hook-awards-for-realty-speeded-532967-is-granted-in-record.html | 133 RED HOOK AWARDS FOR REALTY SPEEDED; $532,967 Is Granted in Record Time for FHA Housing Sites | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/asks-200000-alimony-former-wife-of-paul-plunkett-charges-contract.html | ASKS $200,000 ALIMONY; Former Wife of Paul Plunkett Charges Contract Repudiation | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/to-judge-bridges-beauty-jury-named-in-competition-for-new-steel.html | TO JUDGE BRIDGES' BEAUTY; Jury Named in Competition for New Steel Construction | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/fire-record.html | Fire Record | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/elected-by-union-carbide.html | Elected by Union Carbide | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mmahon-shelter-assisted-by-dance-many-in-society-entertain-at.html | M'MAHON SHELTER ASSISTED BY DANCE; Many in Society Entertain at Opening of Hotel Garden in Aid of Needy Children FLOOR SHOW PRESENTED Final Contest of Debutante 'Amateur Nights' Is Feature of Evening's Program Yvonne N. Gourd Entertains Marjorie Gates Hostess AIDES AT BENEFIT | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/howard-suggests-match-race-in-fall-100000-special-race-off.html | HOWARD SUGGESTS MATCH RACE IN FALL; $100,000 Special Race Off; Seabiscuit Not in Condition Seabiscuit's Owner Proposes Side Bet on Belmont Test Against War Admiral. RIDDLE COLT IN SUBURBAN Now Likely to Meet Pompoon Saturday; With Big Special Monday Declared Off Mr. Howard Gives Views Chase on Holiday Card Pompoon First in Dixio Mr. Howard Gives Views | True | By Bryan Field | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/letters-to-the-times-youth-seeks-opportunity-but-group-below-25.html | Letters to The Times; Youth Seeks Opportunity But Group Below 25 Finds Government Blocking Their Future Subversive Methods Tried and Found Wanting F. JOHNSTON. More About Pipes Looking Out for Our Own Open Door for Refugees Would, It Is Held, Curtail Citizens' Opportunities Open-Top Buses Preferred GRECIAN TWILIGHT | True | LEWIS E. GAGE.ARTHUR P. ABBOTT.DAVID COLEMANMARHORIE E. EUSTACE.VERA LIEBERT.ANN E. O'BRIEN. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/fosdick-honored-at-60-500-attend-birthday-dinner-at-riverside.html | FOSDICK HONORED AT 60; 500 Attend Birthday Dinner at Riverside Church | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/igleharts-four-triumphs-by-108-tengoal-player-shows-way-for-white.html | IGLEHART'S FOUR TRIUMPHS BY 10-8; Ten-Goal Player Shows Way for White Combination in Meadow Brook Polo HITCHCOCK SEES ACTION Shares Honors With Grace in 11-5 Victory at Roslyn--Blue Quartet Wins, 9-8 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/decorated-by-norway.html | Decorated by Norway | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/g-f-warren-dies-farm-economist-department-head-in-the-state-college.html | G. F. WARREN DIES; FARM ECONOMIST; Department Head in the State College at Cornell Was New Deal Monetary Adviser URGED COMMODITY MONEY Advocate of an Elastic Policy on Gold--Was Author of Many Volumes Consulted by Roosevelt on Money His Theory of Prices Of New England Ancestry Predicted Price Collapse | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/goold-elected-captain-princeton-track-team-picks-new-york-city-440.html | GOOLD ELECTED CAPTAIN; Princeton Track Team Picks New York City 440 Star | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dr-c-d-maude-speer.html | DR. C. D. MAUDE SPEER | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/24-obtain-delay-in-waterbury-case-court-sets-june-21-for-filing.html | 24 OBTAIN DELAY IN WATERBURY CASE; Court Sets June 21 for Filing Defense Motions by Mayor Hayes and Others THREE ARE STILL MISSING Sidewalk Crowds Boo Accused Officials and Political Leaders at Court House | True | Special to THE NEW YORK TIMES.n\ | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-jane-h-sibley-sets-wedding-day-rochester-girl-will-be-bride-of.html | MISS JANE H. SIBLEY SETS WEDDING DAY; Rochester Girl Will Be Bride of Gordon Auchincloss 2d June 11 | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mortgage-board-tells-of-progress-servicing-unit-in-quarterly-report.html | MORTGAGE BOARD TELLS OF PROGRESS; Servicing Unit in Quarterly Report Shows Rehabilitation of $30,000,000 Properties TAXES IN ARREARS PAID City Has Collected $22,409,000 in Last 3 Years--Task About 80% Completed Bank Loans Arranged Interest Rates Readjusted | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bader-says-nation-must-revive-spirit-juggling-of-alphabet-and.html | BADER SAYS NATION MUST REVIVE SPIRIT; ' Juggling' of Alphabet and Social Schemes Not Enough, He Tells Presbyterians MORE WESLEYS' NEEDED Evangelist's 'Heart-Warming' Recalled on Bicentennial--Dictators Assailed | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/paris-asks-u-s-diplomatic-backing-to-prevent-a-german-czech-war.html | Paris Asks U. S. Diplomatic Backing To Prevent a German Czech War; Request That We Join Britain and France in Pressure on Reich Is Received Coolly--Necessity for Decision Held Removed FRANCE ASKS U. S. TO SUPPORT STAND Paris Is More Optimistic U. S. Decision Held Not Needed | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/a-f-l-scans-clarks-record.html | A. F. L. Scans Clark's Record | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/guilty-in-sales-tax-suit.html | Guilty in Sales tax Suit | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wood-field-and-stream-too-much-latitude-multiplication-tables-vary.html | Wood, Field and Stream; Too Much Latitude Multiplication Tables Vary Four Generations Caught | True | By Raymond R. Camp | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ward-amherst-track-captain.html | Ward Amherst Track Captain | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/spanish-gold-reaches-havre.html | Spanish Gold Reaches Havre | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/jersey-senators-vote-sitdown-ban-labor-relations-bill-with-an.html | JERSEY SENATORS VOTE SIT-DOW-N BAN; Labor Relations Bill, With an Anti-Stay-In Clause, Meets Delay in Assembly FUND MEASURE REJECTED Plan to Recess Until Fall Hits a Snag--Governor Offers Water-Supply Proposal Wants Labor Group to See Bill Bill Called "Fair Compromise" | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bible-school-exercises-institute-and-missionary-branch-give-25.html | BIBLE SCHOOL EXERCISES; Institute and Missionary Branch Give 25 Diplomas | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/grants-new-trial-in-bank-loss-case-court-of-appeals-upholds-the.html | GRANTS NEW TRIAL IN BANK LOSS CASE; Court of Appeals Upholds the State Street Trust in Action Against Ernst & Ernst BALANCE SHEET INVOLVED Reliance-Upon Data Prepared by Accounting Firm Said to Have Caused Damage Certified Balance Sheet Opinion by Judge Finch Writes Dissenting Opinion | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/buses-ordered-by-three-lines.html | Buses Ordered by Three Lines | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mark-wesley-conversion-methodists-here-celebrate-the-200th.html | MARK WESLEY CONVERSION; Methodists Here Celebrate the 200th Anniversary of Event | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/article-1-no-title-ships-that-arrived-yesterday-incoming-passenger.html | Article 1 -- No Title; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/books-published-today.html | Books Published Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/screen-news-hereand-in-hollywood-nelson-eddy-will-be-teamed-with.html | SCREEN NEWS HEREAND IN HOLLYWOOD; Nelson Eddy Will Be Teamed With Ilona Massey in 'Love Carnival' at Metro J. R. GRAINGER IN NEW POST He Is Elected President and General Manager of the Republic Pictures Corp. Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/urge-salesmen-to-act-a-w-ramsdell-tells-executives-they-should-push.html | URGE SALESMEN TO ACT; A. W. Ramsdell Tells Executives They Should Push Recovery | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/topics-in-wall-street-motors-and-steel-crude-oil-figures-great.html | TOPICS IN WALL STREET; Motors and Steel Crude Oil Figures Great Implications Port Authority Bonds Utility Picture Rail Earnings Discouraging Those Good Old Days | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/chile-is-short-of-coal-may-have-to-import-heavily-to-keep.html | CHILE IS SHORT OF COAL; May Have to Import Heavily to Keep Industries Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/marion-butler-near-death.html | Marion Butler Near Death | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/moses-will-push-art-center-plan-la-guardia-discloses-that-he.html | MOSES WILL PUSH ART CENTER PLAN; La Guardia Discloses That He Persuaded Parks Head to Take Over Project REVIEWS CITY AFFAIRS League of Women Voters Hears Mayor and Seven of His Cabinet Progress In Market Program Wants to Keep Goldwater | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/leases-at-columbus-circle.html | Leases at Columbus Circle | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/many-parties-mark-roof-garden-opening-alfred-j-mccoskers-are-among.html | MANY PARTIES MARK ROOF GARDEN OPENING; Alfred J. McCoskers Are Among Hosts at the Astor | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/price-of-wheat-continues-to-sink-market-closes-at-bottom-with.html | PRICE OF WHEAT CONTINUES TO SINK; Market Closes at Bottom With Losses of 1 3/8 to 2c--Crop News Chief Factor OPEN INTEREST IS REDUCED Liquidation Develops in Corn as List Fails to Respond to Fair Export Trade Outlook Dominates Market Some Liquidation in Corn | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/sports-today-auto-racing-baseball-boxing-horse-racing-tennis-track.html | Sports Today; AUTO RACING BASEBALL BOXING HORSE RACING TENNIS TRACK WRESTLING | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/magazine-committee-named.html | Magazine Committee Named | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/exports-of-sugar-by-cuba-drop.html | Exports of Sugar by Cuba Drop | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/nuvolari-to-arrive-today.html | Nuvolari to Arrive Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/heads-textile-research-body.html | Heads Textile Research Body | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mgr-lavelle-honored-irish-society-gives-him-copy-of-ancient.html | MGR. LAVELLE HONORED; Irish Society Gives Him Copy of Ancient Manuscript | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bond-notes.html | BOND NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/william-t-mason.html | WILLIAM T. MASON | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ross-in-final-drill-here-for-title-fight-armstrong-works-in-pompton.html | Ross in Final Drill Here for Title Fight; Armstrong Works in Pompton Lakes Camp | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/indians-blast-gomez-from-mound-in-fourth-and-conquer-yanks-95.html | Indians Blast Gomez From Mound In Fourth and Conquer Yanks, 9-5; Averill Leads Assault With Home Run and Triple, Allen Notching Fifth Victory of Year--Champions Drop to Third The Box Score Yields Ten Safeties Fifth Setback of Year | True | By James P. Dawsonspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/trippe-honored-makes-trade-plea-pan-american-airways-head-de-gets.html | TRIPPE, HONORED, MAKES TRADE PLEA; Pan American Airways Head de Gets Arbitration Medal for Promoting Amity URGES DRIVE FOR MARKETS Proposes Schooling of Youth to Expand Our Commerce and Aid Understanding Urges Training Program Go Abroad, Young Man | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/line-abandonment-approved.html | Line Abandonment Approved | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/listing-of-stocks-authorized.html | Listing of Stocks Authorized | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/westchester-doctors-dine.html | Westchester Doctors Dine | True | Special to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/3-slain-in-jamaica-in-strike-disorder-mother-and-sons-bystanders.html | 3 SLAIN IN JAMAICA IN STRIKE DISORDER; Mother and Sons, Bystanders, Killed as They Watch the Police Disperse a Mob MANY INJURED IN CLASHES Labor Leader Is Seized With Seventy Workers as 2 British Warships Race to Kingston Some to Return to Jobs Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/business-slow-in-canada-montreal-bank-reports-on-conditions-in-four.html | BUSINESS SLOW IN CANADA; Montreal Bank Reports on Conditions in Four Months | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/codreanu-accused-of-plot-with-reich-state-says-he-promised-pact-in.html | CODREANU ACCUSED OF PLOT WITH REICH; State Says He Promised Pact in Return for Assistance | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/baugh-sent-to-rochester.html | Baugh Sent to Rochester | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/oil-barge-strike-ends-longshoremens-union-wins-wage-and-hour.html | OIL BARGE STRIKE ENDS; Longshoremen's Union Wins Wage and Hour Concessions | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hit-linking-relief-and-pay-insurance-commissioner-andrews-and-meany.html | HIT LINKING RELIEF AND PAY INSURANCE; Commissioner Andrews and Meany Tell Convention Committee Problems Are Unlike EPSTEIN FOR UNIFIED PLAN Social Security Executive Urges Dovetailing of Benefits to Jobless and Aid to Needy Cites "Confusion of Aims" Corsi Proposal Approved | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/col-beck-visits-sweden-polish-foreign-minister-indicates-tension-is.html | COL. BECK VISITS SWEDEN; Polish Foreign Minister Indicates Tension Is Lessened | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/phillips-surrenders-ninth-defendant-in-parkway-land-case-is-freed.html | PHILLIPS SURRENDERS; Ninth Defendant in Parkway Land Case Is Freed on Bond | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/barcelona-halts-a-reign-of-terror-court-authority-reasserted-after.html | BARCELONA HALTS A REIGN OF TERROR; Court Authority Reasserted After Secret Police Slay 20 to 30 Without Trial FRANCO PLOT UNCOVERED Priest and Five Others Under Death Sentence as Inquiry Bares a 'Fifth Column' Victims in "Fifth Column" Four Get Prison Terms Terrorism Bared at Trial Court Rule Reasserted | True | By Lawrence A. Femsworthwireless To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/goodrich-i-l-o-representative.html | Goodrich I. L. O. Representative | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/park-zoo-lion-travels-akbar-native-of-city-cage-sold-with-two-cubs.html | PARK ZOO LION TRAVELS; Akbar, Native of City Cage, Sold With Two Cubs to Venezuela | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/tank-car-oil-prices-to-be-cut.html | Tank Car Oil Prices to Be Cut | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/sloan-appeals-tax-claim.html | Sloan Appeals Tax Claim | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/chamberlain-makes-report-to-the-king-officials-in-london-praise.html | CHAMBERLAIN MAKES REPORT TO THE KING; Officials in London Praise SelfControl in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/council-acts-to-put-mayor-on-record-in-the-gerson-case-democratic.html | COUNCIL ACTS TO PUT MAYOR ON RECORD IN THE GERSON CASE; Democratic Resolution Sent for His Veto or Approval--Court Inquiry Ended Court Ends Inquiry LA GUARDIA STAND ON GERSON SOUGHT Tax Program Referred Criticizes Tax Delay | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/newcastle-home-to-be-razed.html | Newcastle Home to Be Razed | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/watson-michigan-captain.html | Watson Michigan Captain | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/general-seminary-will-graduate-25-theological-students-to-get.html | GENERAL SEMINARY WILL GRADUATE 25; Theological Students to Get Diplomas at Exercises in Chapel This Morning DEGREES FOR 13 ALUMNI Two Bishops and Negro Rector to' Receive Doctorates--Dr. Kilburn to Speak | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/chicago-stadium-contract-let.html | Chicago Stadium Contract Let | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/two-held-in-davis-case-reputed-aides-in-policy-racket-jailed-as.html | TWO HELD IN DAVIS CASE; Reputed Aides in Policy Racket Jailed as Witnesses | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/antinoise-league-posts-police-award-valentine-accepts-plaque-to-be.html | ANTI-NOISE LEAGUE POSTS POLICE AWARD; Valentine Accepts Plaque to Be Given to Precinct Annually | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/quezon-critic-faces-loss-assembly-votes-to-end-pension-of-general.html | QUEZON CRITIC FACES LOSS; Assembly Votes to End Pension of General Aguinaldo | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hope-for-measles-serum-growth-of-virus-is-indicated-paris-scientist.html | HOPE FOR MEASLES SERUM; Growth of Virus is Indicated, Paris Scientist Reports | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/holiday-on-canadas-exchanges.html | Holiday on Canada's Exchanges | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/thaw-on-stand-in-fee-suit.html | Thaw on Stand in Fee Suit | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/galaxies52-a-hundred.html | GALAXIES--S52 A HUNDRED | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/cedarhurst-group-hasa-flower-show-112-prizes-awarded-at-exhibit-in.html | CEDARHURST GROUP HASA FLOWER SHOW; 112 Prizes Awarded at Exhibit in Lawrence' Village Park Scarsdale Club Has Show | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/army-to-use-puerto-rico-coffee.html | Army to Use Puerto Rico Coffee | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/pwa-power-move-mapped-in-senate-barkley-seeks-vote-first-to-kill.html | PWA POWER MOVE MAPPED IN SENATE; Barkley Seeks Vote First to Kill Ban in Relief Bill on Competing With Utilities Barkley Revises His Course PWA POWER MOVE MAPPED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/oneday-truce-keeps-duluth-strike-peace-meanwhile-negotiators-seek.html | ONE-DAY TRUCE KEEPS DULUTH STRIKE PEACE; Meanwhile Negotiators Seek Settlement on Arbitration | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-bundy-net-victor-mrs-fabyah-also-wins-at-chiswickmiss-wheeler.html | MISS BUNDY NET VICTOR; Mrs. Fabyah Also Wins at Chiswick--Miss Wheeler Bows | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/radiokeith-hearing-delayed.html | Radio-Keith. Hearing Delayed | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/philippines-sign-for-space-at-fair-contract-completed-for-20000.html | PHILIPPINES SIGN FOR SPACE AT FAIR; Contract Completed for 20,000 Square Feet--$600,000 to Be Spent in Exhibits PLANS HAILED BY QUEZON He Points to New Friendship--Cornerstone to Be Laid at Belgian Pavilion Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/fire-department.html | Fire Department | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/girl-winstravel-prize-california-student-is-winner-of-national.html | GIRL WINS-TRAVEL PRIZE; California Student Is Winner of National Essay Contest | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/catholic-throngs-gather-in-hungary-germans-absent-eucharistic.html | CATHOLIC THRONGS GATHER IN HUNGARY; GERMANS ABSENT; Eucharistic Congress Opens in Budapest Today Amid Growing World Tension Other Congresses Larger CATHOLIC THRONGS GATHER IN HUNGARY | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/european-crisis-affects-exchange-rates-pound-sterling-lowest-since.html | European Crisis Affects Exchange Rates; Pound Sterling Lowest Since September | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/welles-warns-us-to-hold-tongues-on-other-nations-internal-affairs.html | Welles Warns Us to Hold Tongues On Other Nations' Internal Affairs; Hull Aide Says Americans Do Not Help Cause of Peace by 'Polemics, Recriminations'--U. S. Officials' Criticisms Recalled WELLES WARNS US TO HOLD TONGUES | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/general-major-assigned-to-fort-wadsworth-post.html | General Major Assigned To Fort Wadsworth Post | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/state-unequipped-for-syphilis-drive-facilities-found-inadequate-to.html | STATE UNEQUIPPED FOR SYPHILIS DRIVE; Facilities Found Inadequate to Care for Large Number Now Seeking Treatment MORE CASES REPORTED Officials Must 'Catch Up With Public Approval,' Health Workers Are Told Needs Under New Law | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/200-return-from-wine-tour.html | 200 Return From Wine Tour | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/orourke-is-vague-on-gerson-change-he-also-is-unable-to-recall-who.html | O'ROURKE IS VAGUE ON GERSON CHANGE; He Also Is Unable to Recall Who Suggested Use of Name of 'Gilson' in Rent Case HOLDS ACTION WAS PROPER No 'Existing Record' Altered, He Says--McNulty Offers to Appear Before McNaboe Justice O'Rourke on Stand To Make Offer to McNaboe Says He "May Have Done It" | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-cassidy-wins-windlecup-event-crestmont-golfer-finishes-1-up-in.html | MISS CASSIDY WINS WINDLE-CUP EVENT; Crestmont Golfer Finishes 1 Up in Match Play Against Par at Cherry Valley MISS ORCUTT IS SECOND Scratch Star, With Fine 78, Beats Mrs. Van Hommell in Matching Cards Third to Mrs. Van Hommell Wins in Her 1938 Debut THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/april-summarized-by-reserve-board-further-drop-in-industry-laid.html | APRIL SUMMARIZED BY RESERVE BOARD; Further Drop in Industry Laid Chiefly to Lag in Lumber and Cotton Textiles DISTRIBUTION IN LEAD Rises Less Than Seasonally, However, So Prices Fall--Private Building Down | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/unitarians-elect-a-e-morgan.html | Unitarians Elect A. E. Morgan | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/thomas-mconnell-textile-executive-head-of-hampton-company-of.html | THOMAS M'CONNELL, TEXTILE EXECUTIVE; Head of Hampton Company of Northampton, Mass., Dies in Miami After Long Illness IN INDUSTRY HALF CENTURY Founder of Albert H. Van Dan & Co., a Sales Agency Here--Was Born in Scotland | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/private-houses-feature-manhattan-trading-buyers-found-for-several.html | Private Houses Feature Manhattan Trading; Buyers Found for Several East Side Homes | True | By Lee E. Cooper | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/plowing-under-spinach-crop.html | Plowing Under Spinach Crop | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/50000000-bills-offered-bids-will-be-received-up-to-2-p-m-on-friday.html | $50,000,000 BILLS OFFERED; Bids Will Be Received Up to 2 P. M. on Friday | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/a-a-berle-jr-to-speak.html | A. A. Berle Jr. to Speak | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/government-aims-defended-by-west-economic-policy-beneficial-to-all.html | GOVERNMENT AIMS DEFENDED BY WEST; Economic Policy Beneficial to All Is Needed, He Tells the Garment Producers COTTON SUIT BOOM SEEN Low Prices Mean Bigger Men's Wardrobes, Volume Business, Berman Declares | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/belmont-park-chart-belmont-park-entries-suffolk-downs-results.html | BELMONT PARK CHART; Belmont Park Entries Suffolk Downs Results Suffolk Downs Entries Churchill Downs Results Churchill Downs Entries | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wife-of-exaustrian-envoy-now-in-trade.html | WIFE OF EX-AUSTRIAN ENVOY NOW IN TRADE | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/two-troths-in-family-engagements-of-kathryn-and-edward-ehrbar.html | TWO TROTHS IN FAMILY; Engagements of Kathryn and Edward Ehrbar Announced | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/louis-h-heller.html | LOUIS H. HELLER | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/voids-law-for-bus-to-church-schools-appeals-court-in-4-to-3-split.html | VOIDS LAW FOR BUS TO CHURCH SCHOOLS; Appeals Court in 4 to 3 Split Calls It 'Repugnant' to Legal Fundamentals Holds Law Is "Repugnant" VOIDS LAW FOR BUS TO CHURCH SCHOOLS SCHOOL BOARD HERE TO ACT Campbell Puts Bus Issue to Them, Seeing 'Hardship' for Many | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/otis-skinner-stricken-veteran-of-stage-seriously-iii-at-woodstock.html | OTIS SKINNER STRICKEN; Veteran of Stage Seriously Ill at Woodstock, Vt. | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/word-scab-ruled-out-but-use-of-sound-truck-in-strike-permissible.html | WORD 'SCAB' RULED OUT; But Use of Sound Truck in Strike Permissible, Jersey Court Holds | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/john-r-wolf.html | JOHN R. WOLF | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/denmark-rules-on-apple-imports.html | Denmark Rules on Apple Imports | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/brazil-eases-exchange-imports-from-u-s-will-be-speeded-by-national.html | BRAZIL EASES EXCHANGE; Imports From U. S. Will Be Speeded by National Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/many-leases-made-near-times-square-owners-of-giants-baseball-team.html | MANY LEASES MADE NEAR TIMES SQUARE; Owners of Giants Baseball Team, in Expansion Move, Take Larger Quarters WALDORF STORE RENTED Publicity Concern Gets New Offices in Mezzanine of Center Hotel | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mrs-mary-woolridge-102-dies.html | Mrs. Mary Woolridge, 102, Dies | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/brokers-to-file-reports-illinois-requires-statements-in-license.html | BROKERS TO FILE REPORTS; Illinois Requires Statements in License Renewals | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/nominating-group-marks-25th-year-in-glen-ridge.html | Nominating Group Marks 25th Year in Glen Ridge | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/services-for-e-c-lynch-nearly-500-attend-rites-at-st-bartholomews-c.html | SERVICES FOR E. C. LYNCH; Nearly 500 Attend Rites at St. Bartholomew's Church | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/auto-racing-off-till-friday.html | Auto Racing Off Till Friday | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/f-r-welsh-books-auctioned.html | F. R. Welsh Books Auctioned | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/sports-of-the-times-it-was-to-have-been-something-new-on-the-house.html | Sports of the Times; It Was to Have Been Something New On the House Owners Who Didn't Get Together A New Order Looking Up the Track | True | By John Kieran | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/no-price-drive-on-restaurants.html | No Price Drive on Restaurants | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/oconnell-to-invade-jersey-city-friday-insists-he-will-speak-even-if.html | O'CONNELL TO INVADE JERSEY CITY FRIDAY; Insists He Will Speak Even If Permit Is Not Granted | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/railway-statements-combined-earnings.html | RAILWAY STATEMENTS; Combined Earnings | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/attempt-to-kidnap-lord-nuffield-is-foiled-two-seized-after-they.html | Attempt to Kidnap Lord Nuffield Is Foiled; Two Seized After They Order Him Into Auto | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/buildings-bought-for-remodeling-bleecker-st-tenements-to-be-altered.html | BUILDINGS BOUGHT FOR REMODELING; Bleecker St. Tenements to Be Altered Into 'Colonial' Studio Apartments DEAL AT 117 E. 108TH ST. Vacant Plot Sold by Estate-- Two Flats in East 21st Street Change Hands | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/news-of-the-stage-equity-is-informed-majority-of-managerial-group.html | NEWS OF THE STAGE; Equity Is Informed Majority of Managerial Group Accepts Code to Control Ticket Speculation May Have New Role F. W. Ayer's Latest Plan | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/-dolling-up-of-broadway-for-fair-is-pledged-on-its-325th-birthday.html | ' Dolling Up' of Broadway for Fair Is Pledged on Its 325th Birthday; Drive to Beautify and Promote 'Gay White Way for Visitors Started at Civic Party-- Mayor's Aides Promise to Help | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dauber-of-plymouth-rock-trapped-by-fingerprint.html | Dauber of Plymouth Rock Trapped by Fingerprint | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/fischer-billows-lose-to-u-s-teammates-in-british-golf-yates-lays.html | Fischer, Billows Lose to U. S. Team-Mates in British Golf; YATES LAYS STYMIE TO SCORE AT 19TH Conquers Fischer in Grand Match' at Troon--Goodman Beats Billows, 4 and 2 HAAS TRIUMPHS, 7 AND 6 Louisianan Defeats Ashworth--Ouimet and Kocsis Win--Ward Loses at 20th One Smile for Ashworth Tees Ball Too High Sinks Three-Yard Putt PAR FOR THE COURSE British Golf Cards 3,000 Follow Players All Square at Turn SOMERVILLE WINS AGAIN Canadian Champion Turns Back Ogilvie by 7 and 5 | True | By W. F. Leysmithspecial cable To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/house-vs-senate-version.html | HOUSE VS. SENATE VERSION | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/survives-1000foot-drop-frederick-stegmaier-jr-hurt-as-plane.html | SURVIVES 1,000-FOOT DROP; Frederick Stegmaier Jr. Hurt as Plane Nosedives at Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mrs-l-a-camacho-80-a-member-of-d-a-r-descendant-of-ethan-allen-and.html | MRS. L. A. CAMACHO, 80; A MEMBER OF D. A. R.; Descendant of Ethan Allen and of Aide to Washington | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/birthday-card.html | BIRTHDAY CARD | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/conscience-fund-receives-10.html | Conscience Fund' Receives $10 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wins-marilyn-miller-suit-appeals-court-gives-husband-a-share-in.html | WINS MARILYN MILLER SUIT; Appeals Court Gives Husband a Share in $64,000 Trust Fund | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bail-set-for-captives-in-marijuana-raid-six-held-for-500-to-2000-as.html | BAIL SET FOR CAPTIVES IN MARIJUANA RAID; Six Held for $500 to $2,000 as Westchester Seeks Sourcesx | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/schools-pick-two-for-building-jobs-eric-kebbon-architect-slated-as.html | SCHOOLS PICK TWO FOR BUILDING JOBS; Eric Kebbon, Architect, Slated as Superintendent of New Construction Bureau ENGINEER ALSO IS NAMED Harold D. Hynds to Head Plant Operation Branch -- Board Set to Approve Them Today Nation-Wide Search for Men Hynds a Cornell Graduate | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/offers-aid-to-new-haven-head-of-boston-providence-asks-delay-on.html | OFFERS AID TO NEW HAVEN; Head of Boston & Providence Asks Delay on Lease Rejection | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/nazi-quits-capital-held-uncompromisingno-date-set-for-him-to-see.html | NAZI QUITS CAPITAL; Held Uncompromising--No Date Set for Him to See Hodza Again SUDETENS' FUNERAL TODAY Big Demonstration Planned--Czechs Hear Reich Forces Are Moving in Austria Nazi Leader Quits Prague Big Demonstration Planned New Reich Moves Reported TALKS WITH HODZA HALTED BY HENLEIN Troops' Withdrawal Asked | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dewey-shuns-a-bid-for-governorship-not-a-candidate-for-any-other-of.html | DEWEY SHUNS A BID FOR GOVERNORSHIP; Not a Candidate for Any Other Office, Republican Club at Albany Is Informed DRAFT MOVEMENT TALKED Backers of Bennett as Choice for Democratic Nomination Cite an Up-State Survey | True | By Warren Moscowspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/national-gypsum-offers-loan-today-3500000-of-4-12-debentures-to-be.html | NATIONAL GYPSUM OFFERS LOAN TODAY; $3,500,000 of 4 1/2% Debentures to Be Placed on Market by Banking Syndicate | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/paul-b-rogers.html | PAUL B. ROGERS | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/west-side-houses-leased.html | West Side Houses Leased | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/continues-steel-prices.html | Continues Steel Prices | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/cotton-prices-off-lowest-of-year-heavy-foreign-selling-sends-the.html | COTTON PRICES OFF, LOWEST OF YEAR; Heavy Foreign Selling Sends the Quotations Here Down 12 to 16 Points JULY DELIVERY AT 8.37c Operators Are Less Inclined to Support Contracts Out of Straddle Accounts Pressure in Market Comparative Statistics | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/pastry-31-shot-defeats-masker-by-five-lengths-at-belmont-park.html | Pastry, 3-1 Shot, Defeats Masker By Five Lengths at Belmont Park; Pisacano's Aged Gelding Triumphs Easily in Triumphs Handicap--Sumatra Scores Over Little Marty in Chase Fast Track for Races Victor Draws Away | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dr-lazarus-karp-zionist-official-vice-president-of-organization-and.html | DR. LAZARUS KARP, ZIONIST OFFICIAL; Vice President of Organization and Physician Is Dead | True | Special to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/makes-phi-beta-kappa.html | MAKES PHI BETA- KAPPA | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mrs-vare-is-victor-advances-in-philadelphia-golfmiss-sigel-triumphs.html | MRS. VARE IS VICTOR; Advances in Philadelphia Golf-- Miss Sigel Triumphs | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/british-envoy-quits-rome-lord-perth-departs-after-seeing-ciano.html | BRITISH ENVOY QUITS ROME; Lord Perth Departs After Seeing Ciano About Prague Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wpa-stage-denies-blow-to-broadway-federal-group-in-reply-to-22.html | WPA STAGE DENIES BLOW TO BROADWAY; Federal Group, in Reply to 22 Producers, Says It Stimulates Interest in Theatre CREATES NEW AUDIENCES Statement Holds It Draws on Untapped Sources--Brady Charges Propaganda Low Prices No Competition Brady Criticizes "Propaganda" | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hears-nazi-camp-case-suffolk-grand-jury-to-report-on-findings-next.html | HEARS NAZI CAMP CASE; Suffolk Grand Jury to Report on Findings Next Week | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/plans-for-exodus-in-war-british-committee-is-named-to-map-moves.html | PLANS FOR EXODUS IN WAR; British Committee Is Named to Map Moves From Cities | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/alcatraz-officer-dies-two-survivors-of-attempted-break-accused-of.html | ALCATRAZ OFFICER DIES; Two Survivors of Attempted Break Accused of Murder | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/federal-art-show-has-preview-here-murals-for-the-community-a-large.html | FEDERAL ART SHOW HAS PREVIEW HERE; ' Murals for the' Community,' a Large WPA Exhibition, to Be Open Until June:16 WIDE VARIETY DISPLAYED Alfred Floegel's 'History of World,' Prepared for High School, in Collection Several Ambitious Projects Large Panels Displayed | True | By Edward Aiden Jewell | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wheeled-cavalry-moves-to-attack-mechanized-brigade-starts-the-last.html | WHEELED CAVALRY MOVES TO 'ATTACK; Mechanized Brigade Starts the Last 150-Mile March for Fort Knox Mimic War WILL CROSS TWO STATES Officers Praise Utility and Mobility of Unit, but Admit Many Defects Exist Must Increase Fuel Range More Motor Cycles Needed | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/manush-signs-with-leafs.html | Manush Signs With Leafs | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-jackson-sets-june-15-for-bridal-wedding-to-jonathan-slocum.html | MISS JACKSON SETS JUNE 15 -FOR BRIDAL; Wedding to Jonathan Slocum Will Be Held in the First Presbyterian Church ATTENDANTS ARE CHOSEN| Miss Mary Adele Russell of Montclair Will Serve as the Maid of Honor Nichols-- van der Does | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/riots-in-jerusalem-one-dead-25-injured-jews-and-arabs-in-a-series.html | RIOTS IN JERUSALEM; ONE DEAD, 25 INJURED; Jews and Arabs in a Series of Fights-- Curfew Is Invoked | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/25000-gift-heads-charity-fund-list-general-motors-sends-it-while.html | $25,000 GIFT HEADS CHARITY FUND LIST; General Motors Sends It, While $12,000 Is Received From Bank of Manhattan DONORS IN MANY FIELDS Blaine Points to Wide Range of Occupations Represented by the Contributors Latest Contributions EMPLOYE GROUPS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/tin-output-in-quarter-off.html | Tin Output in Quarter Off | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/treasury-studies-new-tax-decision-some-officials-believe-port.html | TREASURY STUDIES NEW TAX DECISION; Some Officials Believe Port Authority Income Levies May Be Retroactive TAKE UP BOND PROBLEM Revenue Bureau Aides Recall Hughes's Private Opinion in 1925 Against Such Imposts Bond Tax Issue Raised Harbor Ruling Recalled | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/elmer-p-kohler-harvard-teacher-seldon-emory-professor-of-organic.html | ELMER P. KOHLER, HARVARD TEACHER; Seldon Emory Professor of Organic Chemistry Dies at Age of 71 Years PUBLISHED MANY PAPERS An Alumnus of Muhlenberg, He Finished Graduate Study at Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/gold-franc-upsets-cable-rate-equality-cole-tells-export-managers-of.html | GOLD FRANC UPSETS CABLE RATE EQUALITY; Cole Tells Export Managers of 'Bad Bargains' | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/50000000-bonds-of-city-awarded-national-city-bank-groups-successful.html | $50,000,000 BONDS OF CITY AWARDED; National City Bank Group's Successful Bid Puts Cost at 3.1309 Per Cent ISSUES ARE 3 1/4S AND 3S Lower Rate Placed on Onefifth of Loan, Corporate Stock--Chase Asks More Chase Bank Group Bids City and Bankers Pleased OTHER MUNICIPAL LOANS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/danes-recognize-italys-empire.html | Danes Recognize Italy's Empire | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/daughter-to-d-c-moores-3d.html | Daughter to D. C. Moores 3d | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/jones-cards-37-in-rain-atlantan-is-17-storkes-better-than-attorney.html | JONES CARDS 37 IN RAIN; Atlantan Is 17 Storkes Better Than Attorney General | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lower-prices-urged-as-production-rises-h-g-moulton-suggests-it-as.html | LOWER PRICES URGED AS PRODUCTION RISES; H. G. Moulton Suggests It as Way to Distribute Wealth | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/better-training-urged-dr-short-tells-metal-trades-5-of-capacities.html | BETTER TRAINING URGED; Dr. Short Tells Metal Trades 5% of Capacities Are Used | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/panchen-lamas-jewels-found.html | Panchen Lama's Jewels Found | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/aurora-entries-aurora-results.html | Aurora Entries; Aurora Results | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/will-make-state-aerial-surveys.html | Will Make State Aerial Surveys | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/rev-aaron-c-stuart.html | REV. AARON C. STUART | True | Special to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/hunter-dublin-venture-defeats-kingvulture-at-devon-exhibition-leads.html | Hunter Dublin Venture Defeats Kingvulture at Devon Exhibition; Leads Former National Champion as Show Opens--Victory Over Chatter Chat to Maui Girl--Glenholme Pony Scores Buckley Swell a Winner Takes Thoroughbred Event Awards Made at the Show | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/auto-financina-off-55.html | Auto Financina Off 55% | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/turf-leaders-regret-need-to-cancel-race-but-howard-whitney-and.html | TURF LEADERS REGRET NEED TO CANCEL RACE; But Howard, Whitney and Swope Agree Action Is for Best | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/alvia-kerr-brown.html | ALVIA KERR BROWN | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/richard-irvin-69-banking-firm-head-maxwellbriscoe-automobile-co.html | RICHARD IRVIN, 69, BANKING FIRM HEAD; Maxwell-Briscoe Automobile Co. Organizer Dies Here | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/manufactured-gas-gains-as-natural-kind-declines.html | Manufactured Gas Gains As Natural Kind Declines | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/novice-title-meet-today.html | Novice Title Meet Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/rare-bird-here-for-museum-is-tribute-to-americans-who-aided-lonely.html | Rare Bird, Here for Museum, Is Tribute To Americans Who Aided Lonely Islanders | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/premier-pictures-canada-at-peace-mackenzie-king-in-a-statement-on.html | PREMIER PICTURES CANADA AT PEACE; Mackenzie King in a Statement on Foreign Policy Stresses Home Tasks BENNETT TAKES ISSUE Conservative LeaderCondemns Japan and Warns of Peril in Attack on Dominion | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/jersey-city-beats-newark-again-20-stiles-allows-six-hits-in-duel.html | JERSEY CITY BEATS NEWARK AGAIN, 2-0; Stiles Allows Six Hits in Duel With Stine to Gain Third Triumph | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/castleman-wins-first-1938-start-inept-play-by-cards-enables-him-to.html | CASTLEMAN WINS FIRST 1938 START; Inept Play by Cards Enables Him to Coast to Victory, 9-4, in Series Opener GIANTS COLLECT 11 HITS All Are Singles, With Ripple Making 4--Pepper Martin and Owen Get Homers A Sorry Exhibition Blunder Follows Blunder Terry Plays Under Protest | True | By John Drebinger | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lewis-downtown-a-c-victor.html | Lewis Downtown A. C. Victor | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dead-law-of-1897-hits-boat-owners-new-inspector-strews-200-fines-at.html | DEAD' LAW OF 1897 HITS BOAT OWNERS; New Inspector Strews $200 Fines at Sheepshead, but They Probably Will Be Voided | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wins-white-plains-case-council-held-by-court-to-have-power-over.html | WINS WHITE PLAINS CASE; Council Held by Court to Have Power Over School Budget | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/c-m-doles-have-a-daughter.html | C. M. Doles Have a Daughter | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/luncheon-is-given-by-louise-watts-cynthia-and-alicia-grace-of-the.html | LUNCHEON IS GIVEN BY LOUISE WATTS; Cynthia and Alicia Grace of the British West Indies Are Guests | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/building-in-bronx-is-sold-by-estate-apartment-property-in-bryant.html | BUILDING IN BRONX IS SOLD BY ESTATE; Apartment Property in Bryant Ave. in New Ownership | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/exdefendant-aids-harlan-plot-case-nolle-prosse-beneficiary.html | EX-DEFENDANT AIDS HARLAN PLOT CASE; Nolle Prosse Beneficiary Testifies Mines Banded 'to Fight the Union' DEFENSE HITS 'OUTSIDERS' Dawson, in Opening Plea, Lays County Attitude to Union 'Assassinations' Swears Fight on Union Was Aim Alleges Union "Assassination" Insists on His Version | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/pumppriming-plan-decreed-in-france-11000000000-francs-will-be-spent.html | PUMP-PRIMING PLAN DECREED IN FRANCE; 11,000,000,000 Francs Will Be Spent on Public Projects in the Next Three Years 40-HOUR WEEK IS MODIFIED New Formula Is 2,000 Hours a Year, Allowing Make-Up for Strikes and Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/italy-conquers-poland-wins-32-in-second-round-of-the-davis-cup.html | ITALY CONQUERS POLAND; Wins, 3-2, in Second Round of the Davis Cup Eliminations | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/unusual-sunset-here-makes-buildings-glow.html | Unusual Sunset Here Makes Buildings Glow | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/new-measles-cases-declined-last-week-dr-rice-sees-clear-downward.html | NEW MEASLES CASES DECLINED LAST WEEK; Dr. Rice Sees Clear Downward Trend--City Death Rate Up | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/easterling-sold-to-houston.html | Easterling Sold to Houston | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/fha-mortgage-aid-called-stabilizer-dr-fisher-predicts-leveling-of.html | FHA MORTGAGE AID CALLED STABILIZER; Dr. Fisher Predicts Leveling of Slumps in Financing--Stresses Precautions L. B. CUMMINGS IS CRITICAL In Debate Before Brokers, He Terms Program Competitive and Loans Unsound | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/new-frontiers.html | NEW FRONTIERS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/park-ave-suites-taken-lawyer-to-occupy-13-rooms-and-4-baths-at-no.html | PARK AVE. SUITES TAKEN; Lawyer to Occupy 13 Rooms and 4 Baths at No. 1,175 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/german-advisers-may-stay-in-china-all-oppose-return-to.html | GERMAN ADVISERS MAY STAY IN CHINA; All Oppose Return to Germany--Chinese Who Fled Suchow Area Form New Line CHENGCHOW AGAIN IN PERIL Invaders' Warships Resume Activity on Yangtze, Shelling Banks Above Wuhu Japanese Claim Lanfeng Japanese Navy Again Active | True | By F. Tillman Durdinwireless To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/trade-executives-elect-nine-directors-chosen-who-will-select.html | TRADE EXECUTIVES ELECT; Nine Directors Chosen Who Will Select Officers Shortly | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/blind-completes-39000mile-cruise-german-65-arrives-here-with.html | BLIND, COMPLETES 39,000-MILE CRUISE; German, 65, Arrives Here With Daughter, Who Acts as 'Eyes' | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/first-american-persian-auctioned-at-675-top.html | First American Persian Auctioned at $6.75 Top | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/rail-unification-urged-in-canada-sir-edward-beatty-head-of-canadian.html | RAIL UNIFICATION URGED IN CANADA; Sir Edward Beatty, Head of Canadian Pacific, Reads Brief to the Senate Committee FOR 'NATIONAL INTEREST' Step Unavoidable Because It Would Relieve Country's Finances, He Says | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/federal-acts-held-blow-to-recovery-leaders-in-three-fields-attack.html | FEDERAL ACTS HELD BLOW TO RECOVERY; Leaders in Three Fields Attack Government's Policies at Meeting of Bankers BURKE HITS WAGNER LAW Senator Says It Contributes to the Paralysis of Business Enterprise Confidence Needed Says Burke Investors Shun Utilities Points to Competition FEDERAL ACTS HELD BLOW TO RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/william-fahnestock-jr-divorced.html | William Fahnestock Jr. Divorced | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/two-jersey-officials-sworn-in.html | Two Jersey Officials Sworn In | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/dr-claude-s-beebe.html | DR. CLAUDE S. BEEBE | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lewis-and-guffey-ask-farley-to-act-task-of-healing-primary-rift-in.html | LEWIS AND GUFFEY ASK FARLEY TO ACT; Task of Healing Primary Rift in Pennsylvania Is Put Up to National Chairman C. I. O. CHIEFS AT MEETING Future Course Held to Depend on Concessions on Ticket by the Earle Faction | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/in-the-nation-the-political-stake-involved-in-section-201.html | In The Nation; The Political Stake Involved in Section 201 | True | By Arthur Krock | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS EASTERN LEAGUE STANDING OF THE CLUBS PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION STANDING OF THE CLUBS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bonds-drift-down-but-not-federals-utility-issues-particularly.html | BONDS DRIFT DOWN, BUT NOT FEDERALS; Utility Issues Particularly Vulnerable to Selling as the Trading Picks Up MOST U. S. LOANS HIGHER Rail Securities Mixed, as Are $2 Foreign Dollar Debts--Czech Group Rallies | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/final-vote-31497-southerners-defeated-on-differentiallook-to-the.html | FINAL VOTE 314-97; Southerners Defeated on Differential--Look to the Courts UPROAR FAR INTO NIGHT Opponents of the Measure Voted Down on Almost All of 50 Amendments Offered May Come Back to Rules Group Fifty Amendments Considered WAGE BILL PASSED BY HOUSE, 314 TO 97 Blow to Employment Charged Substitute Bills Voted Down Another Farm Fight Fails Haste of Proceedings Protested Says Basic Law Requires a Board Child Actor Change Accepted | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/briton-is-worried-on-trade-with-u-s-stanley-says-pact-must-consider.html | BRITON IS WORRIED ON TRADE WITH U. S.; Stanley Says Pact Must Consider Rise in Adverse Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bank-to-make-90-fha-loans.html | Bank to Make 90% FHA Loans | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/mrs-c-w-tillinghast.html | MRS. C. W. TILLINGHAST | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-mary-e-ahern.html | MISS MARY E. AHERN | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/government-competition.html | GOVERNMENT COMPETITION | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/private-takes-majors-car.html | Private Takes Major's Car | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/chemist-is-exonerated-cleared-in-theft-of-platinum-from-amtorg.html | CHEMIST IS EXONERATED; Cleared in Theft of Platinum From Amtorg Corporation | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/budge-beats-cooke-champion-wins-in-3-sets-and-will-sail-for-europe.html | BUDGE BEATS COOKE; Champion Wins in 3 Sets and Will Sail for Europe Today | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/spur-to-peace-seen-in-foreign-trade-spokesmen-for-the-merchant.html | SPUR TO PEACE SEEN IN FOREIGN TRADE; Spokesmen for the Merchant Marine, Banking, Industry Join in Port Appeal LOAN BALANCES PUT OFF Speaker at Luncheon Here Scores Propaganda Against U. S. Shipping Trade Promotes Peace Tells of Propaganda | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/british-seize-shipcaptain-accuse-him-of-carrying-arms-cargo-for.html | BRITISH SEIZE SHIPCAPTAIN; Accuse Him of Carrying Arms Cargo for Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/to-honor-adolph-sochs-legion-post-to-hold-memorial-for-publisher-on.html | TO HONOR ADOLPH S.OCHS; Legion Post to Hold Memorial for Publisher on Sunday | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/austria-is-divided-into-nazi-districts-party-gau-divisions-replace.html | AUSTRIA IS DIVIDED INTO NAZI DISTRICTS; Party Gau Divisions Replace Provinces--Name 'Oesterreich' Also Disappears ANTI-SEMITIC LAWS RULE Ex-Chancellor Schuschnigg Is Reported to Have Suffered Breakdown in Palace Schuschnigg Reported Ill Nuremberg Laws Applied New Anti-Semitic Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/adequate-notice-on-margins-urged-c-h-meyer-lawyer-advocates.html | ADEQUATE NOTICE ON MARGINS URGED; C. H. Meyer, Lawyer, Advocates Cautious Use of Customary Waiver in Agreements TRADING SORE-SPOT SEEN Senior Margin Clerks Hear Analysis of CustomerBroker Relationships | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/white-sox-batting-routs-senators-103-stratton-returns-to-regular.html | WHITE SOX BATTING ROUTS SENATORS, 10-3; Stratton Returns to Regular Duty and Wins on Mound | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/plane-with-ten-crashes-in-flames-near-cleveland-all-aboard-new.html | Plane With Ten Crashes In Flames Near Cleveland; All Aboard New York-Chicago Airliner Are Killed--Bodies Recovered--Craft Reported as Afire in Air TEN DIE IN PLANE CRASHING IN OHIO Saw Craft Afire in Flight Miss Macek a Milwaukeean Doty on Death Errand Lewis a Sales Engineer BRANDON A WAR FLIER Dead Pilot Had 1,000,000 Miles in Air Four Years Ago Veblen Was Air-Mail Pilot TESTIFY ON COAST CRASH Witnesses Indicate Fog Made 'Contact' Flying Hazardous | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/foulkes-elevated-in-bank-post.html | Foulkes Elevated in Bank Post | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/italian-cruiser-calls-at-seville.html | Italian Cruiser Calls at Seville | True | Wireless to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/french-hold-reich-army-fliers.html | French Hold Reich Army Fliers | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/william-childs-funeral-services-are-held-for-one-of-restaurant.html | WILLIAM CHILDS FUNERAL; Services Are Held for One of Restaurant Chain's Founders | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/miss-katherine-hunt-wed.html | Miss Katherine Hunt Wed | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/schiff-art-on-sale-in-london-june-22-catalogue-received-here-from.html | SCHIFF ART ON SALE IN LONDON JUNE 22; Catalogue Received Here From Christie's Listing Works Gathered by Banker | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/new-music-work-heard.html | New, Music Work Heard | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/ballantine-urged-to-remain-in-post-davies-invites-him-to-stay-on.html | BALLANTINE URGED TO REMAIN IN POST; Davies Invites Him to Stay on Executive Committee of Republican Club SOKOLSKY JOINS IN MOVE Defers Acceptance of Place--Ex-Treasury Aide Insists He Has Not 'Resined' | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/loyalists-report-new-gain-in-north-tell-of-splitting-flank-of-foe.html | LOYALISTS REPORT NEW GAIN IN NORTH; Tell of Splitting Flank of Foe in Western Catalonia in the Drive on Rebel Bridgeheads MASS OPPOSITE BALAGUER 40,000 Government Men There, Insurgents Say--Barcelona and Valencia Are Bombed Report Holding On Near Tremp Valencia and Barcelona Bombed | True | | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/panama-balks-on-debt-wont-pay-interest-on-1923-bonds-till-u-s-meets.html | PANAMA BALKS ON DEBT; Won't Pay Interest on 1923 Bonds Till U. S. Meets Canal Arrears | True | Special Cable to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/note-conversion-planned-federal-screw-works-to-vote-on.html | NOTE CONVERSION PLANNED; Federal Screw Works to Vote on Reorganization Move | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/utility-group-net-13336676-in-year-commonwealth-and-southern.html | UTILITY GROUP NET $13,336,676 IN YEAR; Commonwealth and Southern Earnings Equal 13 Cents a Share, Against 18 Cents REVENUE ROSE $7,081,224 Expenses, Including All Taxes, Were Increased $5,117,137 in Twelve Months OTHER UTILITY EARNINGS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/auto-crash-fatal-to-dr-ss-edmands-director-of-school-of-science-at.html | AUTO CRASH FATAL TO DR. S.S. EDMANDS; Director of School of Science at Pratt Is Second Victim of Parkway Mishap HELD POST FOR 28 YEARS He Joined Institute's Faculty as Instructor in Electrical Technology in 1901 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/minnesota-links-victor-takes-big-ten-team-title-with-1255richardson.html | MINNESOTA LINKS VICTOR; Takes Big Ten Team Title With 1,255--Richardson Wins | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/bookmakers-tax-held-up-project-not-in-bill-form-city-councilmen.html | BOOKMAKERS' TAX HELD UP; Project Not in Bill Form, City Councilmen Tell Morris | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/harkness-gets-medal-philanthropist-is-honored-by-group-of.html | HARKNESS GETS MEDAL; Philanthropist Is Honored by Group of Architects Here | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/episcopal-group-takes-unity-step-liberal-evangelicals-vote-to-open.html | EPISCOPAL GROUP TAKES UNITY STEP; Liberal Evangelicals Vote to Open Door to Other Faiths at Communion CLAIM LAITY'S SUPPORT Action Is Challenge to That Taken by the 'Conservative' Wing of Denomination Opposes Conservative Group The Liberal Resolution | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/lilienthal-predicts-end-of-utility-suits-he-says-companies-may-drop.html | LILIENTHAL PREDICTS END OF UTILITY SUITS; He Says, Companies May Drop Pleas After Sales to TVA | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/books-of-the-times-the-second-thing-the-miracle-dogs.html | BOOKS OF THE TIMES; The Second Thing The Miracle Dogs | True | By Ralph Thompson | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/gives-lawrences-home-brother-presents-cottage-of-arabs-leader-to.html | GIVES LAWRENCE'S HOME; Brother Presents Cottage of Arabs' Leader to Britain | True | Wirelss to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/reports-fewer-jobless-board-puts-total-unemployed-in-april-at.html | REPORTS FEWER JOBLESS; Board Puts Total Unemployed in April at 10,166,000 | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/west-side-dwelling-rented.html | West Side Dwelling Rented | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/stoneleigh-students-elect.html | Stoneleigh Students Elect | True | Special to THE NEW YORK TIMES. | C1B 376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/weigh-zimmermann-fate-buffalo-jurors-get-case-of-exmayor-accused-on.html | WEIGH ZIMMERMANN FATE; Buffalo Jurors Get Case of ExMayor Accused on Sewer 'Fees' | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/how-the-house-voted-on-wages-and-hours-bill.html | How the House Voted On Wages and Hours Bill | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/c-v-bob-is-indicted-in-1000000-fraud-2-gold-mining-companies-and.html | C. V. BOB IS INDICTED IN $1,000,000 FRAUD; 2 Gold Mining Companies and Bankers Service Concern Under Federal Fire FAKING EARNINGS ALLEGED Mail-Swindle Case Involves His Lawyer--Second Such Charge for Promoter | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/argues-young-groups-appeal.html | Argues Young Group's Appeal | True | Special to THE NEW YORK TIMES. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/reich-is-smarting-renews-pressure-hurt-by-diplomatic-defeat-berlin.html | REICH IS SMARTING; RENEWS PRESSURE; Hurt by Diplomatic Defeat, Berlin Keeps Up Campaign to Cut Prague Prestige TROOPS STAY ON BORDER Berlin Denies Concentrations There, but Says No Men Have Been Withdrawn Feels Diplomatic Defeat For "Equality" In Parley New Airplane Account | True | By Otto D. Tolischuswireless To the New York Times. | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/tennis-crown-to-newtown.html | Tennis Crown to Newtown | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 376863 |
| 1938-05-25 | 1938-05-25 | https://www.nytimes.com/1938/05/25/archives/frank-strafaci-sets-links-mark-to-capture-laurels-at-st-albans.html | Frank Strafaci Sets Links Mark To Capture Laurels at St. Albans; Records Brilliant 67 in One-Day Amateur Tournament--Oleska Is Runner-Up With 72--Ralph Strafaci Cards a 73 The Scores | True | By Louis Effrat | C1B 376863 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/a-correction.html | A. Correction | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/escapade-is-launched-escapade-is-launched.html | ESCAPADE IS LAUNCHED; ESCAPADE IS LAUNCHED | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sec-ends-exchange-of-german-bonds-prospectus-accompanying-the.html | SEC ENDS EXCHANGE OF GERMAN BONDS; Prospectus Accompanying the Listing of New 3s Not Up to Date, Says Agency New Dollar Loan Planned Hearing on Another Loan | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/shortsale-rule-to-take-in-odd-lots-stock-exchange-to-put-them-on-a.html | SHORT-SALE RULE TO TAKE IN ODD LOTS; Stock Exchange to Put Them on a Parity With Full-Lot Selling of That Kind ACTS TO BALANCE MARKET Traders Took Advantage of Exemption--Any Amount Now on a Single Rising Figure Text of the New Rule One Rising Price Now Enough | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/army-turns-back-penn-state-by-62-cadets-tally-all-their-runs-in.html | ARMY TURNS BACK PENN STATE BY 6-2; Cadets Tally All Their Runs in Second Inning, Driving Simoncelli From Box HARVARD NINE IN FRONT Registers Four Times in the Opening Frame to Conquer R. I. State by 4-1 Harvard 4, R. I. State 1 Amherst .7, Union 1 | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hears-young-committee-appeal.html | Hears Young Committee Appeal | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/clarence-linville-a-metallurgist-59-engineer-and-inventor-with.html | CLARENCE LINVILLE, A METALLURGIST, 59; Engineer and Inventor With Calco Chemical Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fights-rehearing-stockyards-case-wood-counsel-holds-the-governments.html | FIGHTS REHEARING STOCKYARDS CASE; Wood, Counsel, Holds the Government's Plea Based on Totalitarian Idea STAR CHAMBER' ALLEGED Lawyer, in Reply to Wallace, Warns of Making Agency Judge and Prosecutor Denies Encroachment by Court Demands "Due Process" | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/signs-bill-for-fight-on-venereal-disease-president-approves.html | SIGNS BILL FOR FIGHT ON VENEREAL DISEASE; President Approves $15,000,000 Grants to Aid States | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/price-war-on-bar-gins-some-whiskies-also-included-in-downtown.html | PRICE WAR ON BAR GINS; Some Whiskies Also Included in Downtown Slashes | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/drop-in-imports-shown-for-april-value-of-goods-received-here-lowest.html | DROP IN IMPORTS SHOWN FOR APRIL; Value of Goods Received Here Lowest in Several Years, Commerce Bureau Says EXPORTS KEEP HIGH LEVEL Favorable Balance for First Four Months Reported to Be $435,312,000 Corn Exports Increased Movements Valued Comparisons of Movements | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/patricia-hollister-feted-on-birthday-bronxville-couple-entertain.html | PATRICIA HOLLISTER FETED ON BIRTHDAY; Bronxville Couple Entertain With Dinner for Daughter in Rockefeller Center | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-howard-d-morrison.html | MRS. HOWARD D. MORRISON | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/columbia-awards-architect-prizes-7-medals-and-4-other-honors.html | COLUMBIA AWARDS ARCHITECT PRIZES; 7 Medals and 4 Other Honors Presented at Reunion of School's Alumni ONE STUDENT CAPTURES 4 Carl E. Stover Submits the Winning Design for a Walk From Hotel to Beach | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/exercises-at-collegiate-church-school-will-graduates-11-students.html | EXERCISES AT COLLEGIATE; Church School Will Graduates 11 Students This Afternoon | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cubs-overpower-dodgers-7-tq-2-french-yielding-only-three-hits.html | Cubs Overpower Dodgers, 7 tq 2, French Yielding Only Three Hits; Pitcher Contributes a Double With Bases Full--Game Behind Phils, Brooklyn Still Evades Cellar by 10 Points Scratch Hit by Lavagetto Reynolds Gets Single. The Box Score | True | By Louis Effrat | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/u-s-envoy-denies-france-asked-aid-report-of-request-and-refusal-of.html | U. S. ENVOY DENIES FRANCE ASKED AID; Report of Request and Refusal of Backing on Czech Issue Is Declared False HARM DONE, PARIS HOLDS France Urges Germany to Be Moderate and Avoid Army Action Against Prague Reich Urged to Be Moderate | True | By P. J. Philipwireless To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/troth-announced-of-mabel-garvan-roslyn-l-i-girl-an-alumna-of-chapin.html | TROTH ANNOUNCED OF MABEL GARVAN; Roslyn, L. I., Girl, an Alumna of Chapin School, to Be Wed to Robert Philip Noble HE ATTENDED WILLIAMS Fiance Is Student at College of Physicians and Surgeons at Columbia University Byrnes--Reitmeyer | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/lynch-left-50000-to-johns-hopkins-memorial-to-brother-foundedwidow.html | LYNCH LEFT $50,000 TO JOHNS HOPKINS; Memorial to Brother FoundedWidow and Family Beneficiaries | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/maritime-board-buys-three-big-liners-to-start-new-service-to-south.html | Maritime Board Buys Three Big Liners to Start New Service to South America | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wesleyan-beats-trinity-horns-triple-in-eighth-inning-brings-4to3.html | WESLEYAN BEATS TRINITY; Horn's Triple in Eighth Inning Brings 4-to-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/argentine-grain-market-closed.html | Argentine Grain Market Closed | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/daughter-to-mrs-j-j-clarke.html | Daughter to Mrs. J. J. Clarke | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-w-b-brown-a-hostess.html | Mrs. W. B. Brown a Hostess | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/tigers-rout-yanks-on-4-homers-7-to-3-york-and-greenberg-slam-two.html | TIGERS ROUT YANKS ON 4 HOMERS, 7 TO 3; York and Greenberg Slam Two Apiece, Driving Home All Detroit Tallies ROLFE WASTES FIVE HITS Gill Subdues New Yorkers in Pinches as Beggs Fails-17,000 See Game Greenberg Takes Cue Gill Hurls Full Game | True | Special to THE NEW YROK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/harlan-deputies-pictured-as-thugs-former-jailer-tells-a-story-of.html | HARLAN DEPUTIES PICTURED AS THUGS; Former Jailer Tells a Story of Gathering at Court House Before Musick Slaying FATAL VOLLEY FOLLOWED Witness Says One Prisoner Begged for Sanctuary After He Refused to Accept Him Preacher's Son Killed by Volley 14,000 Locked Up in 4 Years Government Men Testify | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/kennedy-plans-trip-here-ambassador-to-see-graduation-of-son-at.html | KENNEDY PLANS TRIP HERE; Ambassador to See Graduation of Son at Harvard | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/miss-mary-horner-engaged-to-marry-new-york-couple-make-known.html | MISS MARY HORNER ENGAGED TO MARRY; New York Couple Make Known Betrothal of Daughter to George Henry Miles Jr. FIANCE ATTENDED CHOATE Prospective Bride Studied at Brearley School, Chatham Hall, Virginia, and in Rome Carter-Chambers | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/work-too-hard-eat-too-much.html | Work Too Hard, Eat Too Much | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/weakness-abroad-drops-cotton-1-july-here-sells-below-8-12c-a-pound.html | WEAKNESS ABROAD DROPS COTTON $1; July Here Sells Below 8 1/2c a Pound to New Low as List Ends 16 to 19 Points Off MORE FOREIGN SELLING Large Volume of Orders Are Executed at the Opening-Liquidation General | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fights-sales-tax-move-ludwig-baumann-seeks-to-vacate-citys-58151.html | FIGHTS SALES TAX MOVE; Ludwig Baumann Seeks to Vacate city's $58,151 Claim | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/heads-security-league-again.html | Heads Security League Again | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fire-sweeps-18000-yacht.html | Fire Sweeps $18,000 Yacht | True | Special to THE NEW YORK TIMES | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/backs-north-beach-plan-air-bureau-tentatively-approves-6490950.html | BACKS NORTH BEACH PLAN; Air Bureau Tentatively Approves $6,490,950 Project | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/would-link-sec-to-77b-senate-bill-makes-agency-party-to-bankruptcy.html | WOULD LINK SEC TO 77B; Senate Bill Makes Agency Party to Bankruptcy Proceeding | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/tobacco-income-best-since-1919.html | Tobacco Income Best Since 1919 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/very-rev-b-zoller-priest-of-franciscan-order-dies-in-albany-at-81.html | VERY REV. B. ZOLLER; Priest of Franciscan Order Dies in Albany at 81 | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/state-milk-strike-threatened-again-farmers-spokesman-demands-quick.html | STATE MILK STRIKE THREATENED AGAIN; Farmers' Spokesman Demands Quick Action on Prices at Market Plan Hearing DEALERS' TACTICS SCORED Voice for Consumers Asked in Pooling of the Product to Control Handling Here Dealers Accused of Delaying State Advertising Decried | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas F. Burchill | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/seek-new-bus-law-for-church-pupils-bennett-steingut-and-poletti.html | SEEK NEW BUS LAW FOR CHURCH PUPILS; Bennett, Steingut and Poletti Would Amend Constitution | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/aid-to-jews-urged-on-presbyterians-dr-conrad-hoffmann-jr-asks-them.html | AID TO JEWS URGED ON PRESBYTERIANS; Dr. Conrad Hoffmann Jr. Asks Them to Lead in Raising Fund Against Anti-Semitism SEES A CHRISTIAN 'DUTY' Churches Fail in It, He SaysMuste Finds Radicals More Receptive to Religion Tells of Labor Temple Work Offers "Challenge of Church" | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/robert-reis-co-sales-off-51.html | Robert Reis & Co. Sales off 51% | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/flats-in-e-90th-st-to-be-modernized-small-suites-planned-in-two.html | FLATS IN E. 90TH ST. TO BE MODERNIZED; Small Suites Planned in Two Buildings Bought From Savings Institution 316 E. 83D ST. PURCHASED Investor Will Alter 5-Story Structure-Realty Firm Takes Over 224 W. 139th St. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/floor-tax-favored-alcohol-tax-unit-official-cites-revenue-involved.html | FLOOR TAX FAVORED; Alcohol Tax Unit. Official Cites Revenue Involved | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/nuvolari-auto-ace-here.html | Nuvolari, Auto Ace, Here | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fiery-talks-mark-sudetens-funeral-we-do-not-fear-death-while.html | FIERY TALKS MARK SUDETENS' FUNERAL; ' We Do Not Fear Death While Fighting for Nazi Victory,' Henlein's Aide Warns LEADER HIMSELF IS MILD Czechs Withdraw Troops and Police for Rites at EgerOrder Fliers From Border Leaders Salute the Crowd Reich Ultimatums Denied | True | By G. E. R. Gedyewireless To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/samuel-a-hodges.html | SAMUEL A. HODGES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/pope-urges-return-to-eternal-ideas-bull-opening-congress-at.html | POPE URGES RETURN TO 'ETERNAL IDEAS; Bull Opening Congress at Budapest Cites Failure of System of 'Alliances' THOUSANDS IN PROCESSION Throngs in Heroes Square Defy Police in Rush to Kiss Cardinal Legate's Ring Costumes Picturesque Cardinal Carried to Safety Papal Tone Militant Must Never Lose Hope" Chides the Indifferent Faithful "will Conquer" Protestants Cooperate | True | By Frederick T. Birchallwireless To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/events-today.html | EVENTS TODAY | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fatal-plane-crash-blamed-on-engines-one-found-internally-wrecked.html | FATAL PLANE CRASH BLAMED ON ENGINES; One Found Internally Wrecked, Other Believed Stalled by Vapor Lock FIRE IN THE AIR IS DENIED Investigators Say Pilot Was Preparing to Land When Accident Occurred Safe Fields Few Feet Away Vapor Lock in Fuel Line Hinted Pilot a Million-Mile Veteran Roper Names Inquiry Board PLANS LICKEL FUNERAL Family of Plane Victim Lived Here--Another From Yonkers | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/budge-and-mako-cup-stars-sail-to-compete-in-french-and-british.html | Budge and Mako, Cup Stars, Sail to Compete In French and British Tennis Tournaments | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cardenas-rushes-men-to-rebel-area-break-in-communications-with-u-s.html | CARDENAS RUSHES MEN TO REBEL AREA; Break in Communications with U. S. Feared--Troops Fight Cedillistas in New Zone Reply to Cardenas Seen CARDENAS RUSHES MEN TO REBEL AREA Air Aid for Cedillo Reported MEXICAN ENVOY RETURNS Empowered to Negotiate With Oil Companies on Seizure | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/victory-goes-to-humphries.html | Victory Goes to Humphries | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/new-york-central-hears-of-outlook-higher-freight-rates-worth-12-to.html | NEW YORK CENTRAL HEARS OF OUTLOOK; Higher Freight Rates Worth 12 to 13 Million, Williamson Tells Stockholders To Keep West Albany Shops | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/buys-franklin-drawing-dr-rosenbach-pays-850-for-pencil-sketch-by.html | BUYS FRANKLIN DRAWING; Dr. Rosenbach Pays $850 for Pencil Sketch by West | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/evans-quits-major-play-chick-to-restrict-golf-activities-to-chicago.html | EVANS QUITS MAJOR PLAY.; Chick to Restrict Golf Activities to Chicago Events | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/restaurant-milk-rule-in-effect-wednesday.html | Restaurant Milk Rule In Effect Wednesday | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/trippe-praised-by-hull-airways-heads-aid-to-amity-is-extolled-by.html | TRIPPE PRAISED BY HULL; Airways Head's Aid to Amity Is Extolled by Secretary | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/iron-ore-supplies-set-record.html | Iron Ore Supplies Set Record | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sears-cuts-prices-12-new-salesbook-lists-slashes-on-many-lines.html | SEARS CUTS PRICES 12%; New Salesbook Lists Slashes on Many Lines | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/nicaraqua-and-u-s-in-accord.html | Nicaraqua and U. S. in Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/new-consul-general-hails-czech-spirit-brabec-says-no-german-troop.html | NEW CONSUL GENERAL HAILS CZECH SPIRIT; Brabec Says No German Troop Invasion Will Be Tolerated | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rev-eugene-smith-morey.html | REV. EUGENE SMITH MOREY | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/4-cleared-of-vote-charges.html | 4 Cleared of Vote Charges | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/committee-can-solicit-chicago-north-shore-milwaukee-registry-in.html | COMMITTEE CAN SOLICIT; Chicago, North Shore & Milwaukee Registry in Effect | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/elected-to-rail-board-thomas-newhall-of-philadelphia-new.html | ELECTED TO RAIL BOARD; Thomas Newhall of Philadelphia New Pennsylvania Director | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/student-skips-sleep-4-days.html | Student Skips Sleep 4 Days | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/miners-assail-green-accept-resignation-resolution-charges-that-he.html | MINERS ASSAIL GREEN, ACCEPT RESIGNATION; Resolution Charges That He Betrayed Own Union | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/court-hits-inquiry-into-earle-regime-pennsylvania-supreme-justices.html | COURT HITS INQUIRY INTO EARLE REGIME; Pennsylvania Supreme Justices Demand Specific Charges for Jury Action PERMITS AMENDED PLEA Prosecutor and Margiotti Promise New Petition Within the 20 Days Allowed | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/notes-on-art.html | NOTES ON ART | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/books-of-the-times-personal-sketches-credo.html | BOOKS OF THE TIMES; Personal Sketches Credo | True | By Ralph Thompson | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/stocks-in-london-paris-and-berlin-british-market-is-unsettled-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Is Unsettled, With Gold-Mining Shares Again a Feature FRENCH TRADERS UNLOAD Profit-Taking Among Reasons--Rentes Heavy Losers--List in Germany Is Weak Selling Wave in France Berlin's Boerse Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/tire-shipments-fell-in-april.html | Tire Shipments Fell in April | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/chile-to-control-falls-law-planned-to-let-government-regulate-water.html | CHILE TO CONTROL FALLS; Law Planned to Let Government Regulate Water Power | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/divisional-groups-of-buyers-planned-first-retail-program-of-kind-to.html | DIVISIONAL GROUPS OF BUYERS PLANNED; First Retail Program of Kind to Be Set Up on National Scale by N. R. D. G. A. DOZEN UNITS PROPOSED Aim to Exchange Information, Act With Producers, Better Vendor Relations | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mayor-orders-city-bus-service-for-parochial-school-children.html | Mayor Orders City Bus Service For Parochial School Children; Instructs Marshall to Continue the Present System Till End of Term and Then Turn Job Over to Welfare Bureau CITY TO RUN BUSES TO CHURCH SCHOOLS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/more-liberal-rules-to-aid-savings-banks-in-making-new-loans-on.html | More Liberal Rules to Aid Savings Banks In Making New Loans on Apartment Houses | True | By Lee E. Cooper | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/class-is-warned-on-mental-chaos-dr-root-urges-theological-graduates.html | CLASS IS WARNED ON MENTAL 'CHAOS'; Dr. Root Urges Theological Graduates to Take Lead in Clarifying Modern Thought | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/pulled-into-sea-by-a-tuna-angler-is-sharks-victim.html | Pulled Into Sea by a Tuna, Angler Is Sharks' Victim | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fur-goods-ready-soon-ratification-of-strike-end-would-avert-delay.html | FUR GOODS READY SOON; Ratification of Strike End Would Avert Delay | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/raoul-p-ferbos.html | RAOUL P. FERBOS. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ann-carroll-mee-washington-bride-daughter-of-banker-married-to.html | ANN CARROLL MEE WASHINGTON BRIDE; Daughter of Banker Married to Edward Beale McLean Jr. in Home of Her Parents MGR. BUCKEY OFFICIATES Bridegroom Son of the Former Publisher--1,000 Persons Later Attend Reception Bride's Sister an Attendant Her Father Washington Banker | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-edwin-w-orvis-welfare-worker-78-a-manager-of-home-for-aged.html | MRS. EDWIN W, ORVIS, WELFARE WORKER, 78; A Manager of Home for Aged Women-Also Club Leader | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/owen-pomeroy.html | OWEN POMEROY | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-james-p-bradt.html | MRS. JAMES P. BRADT | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/grain-firm-expands.html | GRAIN FIRM EXPANDS | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/terrorism-spreads-in-palestine-cities-four-arabs-are-killedthree.html | TERRORISM SPREADS IN PALESTINE CITIES; Four Arabs Are Killed-Three Wounded Earlier Die | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/seeks-nickel-plate-post-a-p-kirby-applies-to-i-c-c-for-approval-as.html | SEEKS NICKEL PLATE POST; A. P. Kirby Applies to I. C. C. for Approval as Director | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rev-samuel-h-bowyer.html | REV. SAMUEL H. BOWYER | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/new-demand-seen-for-queens-plots-approach-of-worlds-fair-is-marked.html | NEW DEMAND SEEN FOR QUEENS PLOTS; Approach of World's Fair Is Marked by Purchases of Vacant Properties ELMHURST DEAL MADE 15,000 Square Feet Acquired in Tavern Expansion Project Sale in Woodside | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/japanese-predict-fall-of-lanfeng-more-invaders-near-center-of.html | JAPANESE PREDICT FALL OF LANFENG; More Invaders Near Center of Defense Along Lung-Hai Railway-Line Again Cut VAST DISTRICT DESERTED Writers on Airplane Tour of War Zone See No Sign of Life in Villages and Fields Town Near Kaifeng Taken JAPANESE PUSH WEST Battle at Mencheng Likely | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/1000-students-strike-in-poughkeepsie-row-they-snarl-traffic-in.html | 1,000 STUDENTS STRIKE IN POUGHKEEPSIE ROW; They Snarl Traffic in Parade Demanding Retention of Teacher | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/lawrin-out-of-illinois-derby.html | Lawrin Out of Illinois Derby | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/investigating-tva.html | INVESTIGATING TVA | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/william-j-martin.html | WILLIAM J. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/st-marks-tops-groton-triumphs-by-32-in-10-innings-with-moore-the-st.html | ST. MARK'S TOPS GROTON; Triumphs by 3-2 in 10 Innings, With Moore the Star | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/export-copper-lower-sales-reported-at-835-to-840-cents-a-pound-in.html | EXPORT COPPER LOWER; Sales Reported at 8.35 to 8.40 Cents a Pound in Europe | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sports-today-baseball-boxing-golf-horse-racing-tennis-wrestling.html | Sports Today ; BASEBALL BOXING GOLF HORSE RACING TENNIS WRESTLING | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/arts-bureau-billreported.html | Arts Bureau Bill-Reported | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/3004174-donated-to-welfare-fund-onethird-of-goal-attained-in-drive.html | $3,004,174 DONATED TO WELFARE FUND; One-third of Goal Attained in Drive, Workers ReportClosing Date Extended EMPLOYE GIFTS $503,691 60 % From These Groups Given Without Direct Solicitation,, J. G. Blaine Declares | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/the-screen-girl-in-the-street-opens-at-the-continental-and-the.html | THE SCREEN; ' Girl in the Street' Opens at the Continental and 'The Saint in New York' Arrives at the Rialto At the Rialto | True | By Frank S. Nugent | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/william-james-mackey-assistant-treasurer-of-the-new-york-trust.html | WILLIAM JAMES MACKEY; Assistant Treasurer of the New York Trust Company | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/amecie-de-la-grange-is-married-in-paris-former-emily-sloanes.html | AMECIE DE LA GRANGE IS MARRIED IN PARIS; Former Emily Sloane's Daughter Wed to Marquis de Nicolay | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bank-of-new-york-to-take-old-name-oldest-institution-here-plans-to.html | BANK OF NEW YORK TO TAKE OLD NAME; Oldest Institution Here Plans to Drop '& Trust Company' Added to Title in 1922 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wheat-is-weaker-in-world-markets-the-may-drops-to-72-18c-lowest.html | WHEAT IS WEAKER IN WORLD MARKETS; The May Drops to 72 1/8c, Lowest Level Since August, 1933--List Off 7/8 to 2 5/8 Cents 5-CENT LOSS IN WINNIPEG Liquidation Finally Spreads to Cotton, Which Declines. 3/4 to 1c Other. Grains Lower Rally on Short Covering Selling Spreads to Corn | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/duluth-news-strike-ends-guild-accepts-terms-on-compromise-accordto.html | DULUTH NEWS STRIKE ENDS; Guild Accepts Terms on Compromise Accord-To Return Today | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/power-output-rise-less-than-seasonal-most-areas-had-bigger-drop.html | Power Output Rise Less Than Seasonal; Most Areas Had Bigger Drop From 1937 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bees-with-mfayden-top-reds-in-iith-21-moores-hit-sends-garms-home.html | BEES, WITH M'FAYDEN, TOP REDS IN IITH, 2-1; Moore's Hit Sends Garms Home With Winning Run | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ruth-lovell-plans-bridal.html | Ruth Lovell Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/president-to-act-on-tax-bill-today-statement-criticizing-terms.html | PRESIDENT TO ACT ON TAX BILL TODAY; Statement Criticizing Terms Forecast, but Signing of Measure Is Indicated PROCESS LEVIES DELAYED Morgenthau Meets House and Senate Revenue Chiefs on Financing Farm Aid | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/police-department-pensioned-transfers-and-assignments.html | Police Department; Pensioned Transfers and Assignments | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/earle-and-jones-visit-roosevelt-say-president-made-plea-for.html | EARLE AND JONES VISIT ROOSEVELT; Say President Made Plea for Pennsylvania Harmony to Assure Victory FARLEY MAY SEEK PEACE State Democratic Leaders Offer Welcome to Guffey and Lewis Back to Ranks | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-harrison-pension-signed.html | Mrs. Harrison Pension Signed | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/dartmouth-vanquishes-yale-in-league-baseball-wonson-shuts-out-yale.html | Dartmouth Vanquishes Yale in League Baseball; WONSON SHUTS OUT YALE NINE, 10 TO 0 Allows Only Five SafetiesIndian Batsmen Tally Nine Runs in Sixth CORNELL AND PENN DIVIDE Ithacans Lose Opener, 4-3, as Rivals Rally in SeventhTake Nightcap by 6-3 Cornell 3,. 6, Penn 4, 3 | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wood-field-and-stream-good-catches-reported-sewing-thread-for-line.html | Wood, Field and Stream; Good Catches Reported Sewing Thread for Line Bait Settles Trout Problem | True | By Raymond R. Camp | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/convention-flood-comes-at-deadline-lastminute-proposals-for.html | CONVENTION 'FLOOD' COMES AT DEADLINE; Last-Minute Proposals for Constitution Bring Total to More Than 600 FINAL WORK IS RUSHED Series of Reapportionment Plans Is Offered- Home Rule Suggestions Delayed Court Action Is Proposed Republicans Offer Territory Plan School Bus Proposals Offered | True | By Warren Moscowspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/jobs-for-industrial-workers.html | JOBS FOR INDUSTRIAL WORKERS. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wpa-to-press-war-on-mosquitos-here-president-approves-outlay-of.html | WPA TO PRESS WAR ON MOSQUITOS HERE; President Approves Outlay of $2,540,000 for Control of City's Insect Pests | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/books-published-today.html | Books Published Today | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fire-record.html | Fire Record | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/heads-dartmouth-group-greenwhich-student-is-elected-palaeopitus.html | HEADS DARTMOUTH GROUP; Greenwhich Student Is Elected Palaeopitus President | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/howard-trailing-in-big6-vote-here-baker-leads-2-to-1-in-first.html | HOWARD TRAILING IN 'BIG 6' VOTE HERE; Baker Leads 2 to 1 in First Returns of Race Seen as C. I. O.-A. F. L. Test BALLOTING ON IN NATION Incumbent President Leading in Albany, Gary, Ind., and St. Petersburg, Fla. Howard Reported Leading | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/moore-signs-bill-to-end-old-jersey-police-group.html | Moore Signs Bill to End Old Jersey Police Group | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/robert-j-murray.html | ROBERT J. MURRAY | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/walters-of-phillies-beats-pirates-by-21-scores-over-tobin-in-duel.html | WALTERS OF PHILLIES BEATS PIRATES BY 2-1; Scores Over Tobin in Duel as Homer by Mueller Decides | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/marian-kingsland-to-be-wed-next-month-to-count-hans-christoph.html | Marian Kingsland to Be Wed Next Month To Count Hans Christoph Seherr-Thoss | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/business-world-move-to-speed-retailing-marten-scores-only-fur-dip.html | Business World; Move to Speed Retailing Marten Scores Only Fur Dip Hides Turn More Active Fall Clothing Orders at 50% Burlap Sales Improve | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/3day-exchange-holiday-is-vetoed-by-governors.html | 3-Day Exchange Holiday Is Vetoed by Governors | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/multifamily-homes-traded-in-the-bronx-elevator-apartment-house-at.html | MULTI-FAMILY HOMES TRADED IN THE BRONX; Elevator Apartment House at 1,672 Davidson Ave. Sold | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/policy-shift-made-by-reserve-bank-early-restraints-on-credit.html | POLICY SHIFT MADE BY RESERVE BANK; Early Restraints on Credit Expansion Changed to End Doubt of Easy Money SOVIET ACCOUNT OPENED 42 Foreign Banks Listed as Customers in Review Issued for 1937 Accounts for 42 Foreign Banks Loan Applications Decline | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/jeanette-meier-married.html | Jeanette Meier Married | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sec-permits-delistings-aots-on-adams-express-stook-canadian-rutland.html | SEC PERMITS DELISTINGS; Aots on Adams Express Stook, Canadian Rutland Bonds | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/u-s-funds-provide-pay-for-job-insurance-staff.html | U. S. Funds Provide Pay For Job Insurance Staff | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/professor-warren.html | PROFESSOR WARREN | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/juror-crochets-at-iurder-trial-putnam-judge-declines-to-take.html | JUROR CROCHETS AT IURDER TRIAL; Putnam Judge Declines to Take 'Judicial Notice' of Woman's Knitting in Westchester | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/orders-90day-ban-on-dogs.html | Orders 90-Day Ban on Dogs | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/j-j-hines-arrested-by-dewey-as-policy-racket-fixer-released-in-bail.html | J. J. HINES ARRESTED BY DEWEY AS POLICY RACKET 'FIXER'; RELEASED IN BAIL OF $20,000; LINKED TO SCHULTZ Two Members of Gang Involve Tammany Chief as a 'Higher-Up' COURT PRESSURE CHARGED Prosecutor Asserts Hines Got $500 to $5,000 a Week for Giving Men Immunity Prints Taken at Headquarters Politics Charged by Defense HINES IS ARRESTED IN POLICY RACKET Hand Trembles as He Reads Says He Controlled Judges Tells of President's Praise He's an Angel," Says Counsel | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/riddle-confirms-war-admiral-will-run-in-suburban-saturday.html | Riddle Confirms War Admiral Will Run in Suburban Saturday; Definitely Accepts Issue Against Pompoon in Handicap at Belmont Park-Aneroid Looms as Threat After Workout Workout Between Races Plans for Seabiscuit | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/white-house-thief-sentenced.html | White House Thief Sentenced | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-aaron-l-treadwell-wife-of-retired-professor-of-zoology-at.html | MRS. AARON L. TREADWELL; Wife of Retired Professor of Zoology at Vassar Dies | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/jersey-city-bars-oconnell-rally-safety-head-says-residents-resent.html | JERSEY CITY BARS O'CONNELL RALLY; Safety Head Says Residents Resent Montana's 'Fighting for Communists' OUSTING OF RABBI BACKED Jewish Center Group Denies Issue Is Political or That Free Speech Is Involved Links Group to Reds Proposed Ousting Defended | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/senators-see-delay-in-rfc-rail-loan-plan-owing-to-proposal-for-wage.html | Senators See Delay in RFC Rail Loan Plan Owing to Proposal for Wage Reductions | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying, No Mail Foreign Air Mail | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hackley-halts-storm-king.html | Hackley Halts Storm King | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/newark-wins-82-from-jersey-city-russo-fans-12-and-gives-only-6-hits.html | NEWARK WINS, 8-2, FROM JERSEY CITY; Russo Fans 12 and Gives Only 6 Hits as He Records His Fourth Triumph JOINER ROUTED IN THIRD De La Cruz's Effective Relief Work in Remaining Innings Wasted Against Bears | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/play-at-hunter-college-today.html | Play at Hunter College Today | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/eamon-de-valeras-uncle-dies.html | Eamon de Valera's Uncle Dies | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/estate-sale-is-barred-negro-loses-suit-to-buy-site-in-westchester.html | ESTATE SALE IS BARRED; Negro Loses Suit to Buy Site in Westchester County | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/greige-deliveries-slow-usual-drop-in-demand-appeared-in-april.html | GREIGE DELIVERIES SLOW; Usual Drop in Demand Appeared in April Instead of May | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/strangers-and-kentucky.html | STRANGERS AND KENTUCKY | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/college-and-school-scores.html | College and School Scores | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/court-reporter-heads-named.html | Court Reporter Heads Named | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/topics-in-wall-street-steel-opinion-the-tva-and-dr-morgan-recent.html | TOPICS IN WALL STREET; Steel Opinion The TVA and Dr. Morgan Recent Developments Clarification Copper Prices | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/eugene-b-gartlan-59-long-a-teacher-here-p-s-42-principal-for-22.html | EUGENE B. GARTLAN, 59, LONG A TEACHER HERE; P. S. 42 Principal for 22 Years Began Teaching in 1898 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/buffalos-exmayor-guilty-on-six-counts-zimmermann-convicted-of.html | BUFFALO'S EX-MAYOR GUILTY ON SIX COUNTS; Zimmermann Convicted of Accepting $6,500 in Illegal Fees | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/jamaica-strikes-continue-to-grow-legislature-votes-power-to-the.html | JAMAICA STRIKES CONTINUE TO GROW; Legislature Votes Power to the Governor to Declare a State of Emergency FOUR MORE ARE WOUNDED MacDonald, Heckled by Leftists in Commons, Says He Is Studying Outbreaks Demand Leader's Release Canadian Ship Tied Up British Commons Aroused COAST TOWNS BOMBED | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sailor-is-killed-by-plane-as-he-sits-on-ships-mast.html | Sailor Is Killed by Plane As He Sits on Ship's Mast | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/pastor-knocks-out-crowell.html | Pastor Knocks Out Crowell | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fish-company-sues-union.html | Fish Company Sues Union | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ickes-and-his-bride-plan-visit-to-london-secretary-of-interior.html | ICKES AND HIS BRIDE PLAN VISIT TO LONDON; Secretary of Interior Leaves Ireland After Wedding | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hines-won-power-by-sharp-politics-exblacksmith-started-rise-in-era.html | HINES WON POWER BY SHARP POLITICS; Ex-Blacksmith Started Rise in Era of Rowdy Tactics on Upper West Side DARED TO OPPOSE MURPHY Lost at the Polls, but Has Been Dominating 'Influence' in Tammany Ever Since Left the Forge for Politics A Background "Influence" | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/urges-sales-drive-to-help-gas-users-davis-says-savings-go-with.html | URGES SALES DRIVE TO HELP GAS USERS; Davis Says Savings Go With Modern Equipment | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/clinton-retains-crown-on-track-cahill-stars-as-bronx-team-captures.html | CLINTON RETAINS CROWN ON TRACK; Cahill Stars as Bronx Team Captures P. S. A. L. Senior Novice Championship | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/a-e-morgan-says-lilienthal-misled-roosevelt-on-tva-ousted-chairman.html | A. E. MORGAN SAYS LILIENTHAL MISLED ROOSEVELT ON TVA; Ousted Chairman, at Congressional Hearing, Charges That Reports Were Falsified DEMANDS END OF ABUSES Antagonism Against Utility Was Aroused Deliberately, He Asserts--Berry Assailed Declares Benefits Impaired Berry Marble Case Attacked A. E. MORGAN SAYS TVA MISLED PUBLIC Charges Move to Balk Inquiry Denies He Was Obstructionist Strikes at "Special Privilege" Old Board Meeting Discussed Hidden Costs Are Alleged To Compete With TVA | True | By Russell B. Porterspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/plans-of-lois-bradley-she-will-be-wed-in-hartford-on-june-11-to-j-g.html | PLANS OF LOIS BRADLEY; She Will Be Wed in Hartford on June 11 to J. G. Tracy | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/doser-tops-qualifiers-thomson-johnson-also-make-grade-for-u-s-pro.html | DOSER TOPS QUALIFIERS; Thomson, Johnson Also Make Grade for U. S. Pro Golf | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/senorita-lizana-wins-mrs-fabyan-and-miss-bundy-also-gain-in.html | SENORITA LIZANA WINS; Mrs. Fabyan and Miss Bundy Also Gain in Chiswick Tennis | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/french-to-guard-rulers-take-precautions-to-protect-british-king-and.html | FRENCH TO GUARD RULERS; Take Precautions to Protect British King and Queen | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/brown-labor-chief-slain-in-minneapolis-drivers-union-heads-place-in.html | BROWN, LABOR CHIEF, SLAIN IN MINNEAPOLIS; Drivers' Union Head's Place in Death Series Was Forecast | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/berlin-protests-on-czech-flights-tension-rises-again-as-reich.html | BERLIN PROTESTS ON CZECH FLIGHTS; Tension Rises Again as Reich Charges Border ViolationsSudetens Rally at Funeral Berlin Makes Protest Tells of Czech Concentration BERLIN PROTESTS BORDER VIOLATIONS Sees "Brazen" Measures Border Violations Reported British Are Assailed Czechs Man the Border | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/four-americans-remain-in-british-amateur-golf-haas-yates-annex-two.html | Four Americans Remain in British Amateur Golf; HAAS, YATES ANNEX TWO MATCHES EACH Survive in Title Tourney on Links at Troon Along With Goodman and Kocsis OUIMET AND SMITH LOSE U. S. Walker Cup Captain Bows to Ewing-Sweeny, 1937 Champion, Beaten Plays Erratic Round Cuts Shot Into Rough Makes 300-Yard Drive An International Field | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/asks-to-be-classed-as-service-company-gas-advisers-inc-applies-to.html | ASKS TO BE CLASSED AS SERVICE COMPANY; Gas Advisers, Inc., Applies to SEC--Other Pleas Filed | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/steel-makers-see-uptum-in-august-c-i-o-defeat-in-pennsylvania.html | STEEL MAKERS SEE UPTURN IN AUGUST; C. I. O. Defeat in Pennsylvania Improved Business Attitude | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/chosen-as-ad-manager-of-shell-union-oil-co.html | Chosen as Ad Manager Of Shell Union Oil Co. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/detective-accused-of-taking-250-fee-trapped-by-marked-bills-in-the.html | DETECTIVE ACCUSED OF TAKING $250 'FEE'; Trapped by Marked Bills in the Dawydoff Case, Police Say | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/blair-golfers-win-title.html | Blair Golfers Win Title | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/staten-island-rate-cut-edison-company-files-schedule-to-save.html | STATEN ISLAND RATE CUT; Edison Company Files Schedule to Save Consumers $500,500 | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/schumacher-wins-for-giants-3-to-1-limits-cards-to-six-hits-and.html | SCHUMACHER WINS FOR GIANTS, 3 TO 1; Limits Cards to Six Hits and Clouts Homer-- Moore Also Makes Circuit Blow FRISCH IS SENT OFF FIELD Is Banished by Umpire Barr for Protest-- Gutteridge Drives One Into Stands Cardinals Draw Even Jo-Jo Eases the Tension Comment by Rickey | True | By John Drebinger | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cavalry-in-tanks-attacks-ft-knox-mechanized-brigade-battles.html | CAVALRY IN TANKS 'ATTACKS FT. KNOX; Mechanized Brigade 'Battles' Infantry in War Game New in Army History CHARGE ENDS NIGHT DRIVE Gen. Van Voorhis, in Command, Says Test Showed Power of Our Military Resources | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/move-for-accord-on-wagehour-bill-leaders-of-senate-factions-talk-of.html | MOVE FOR ACCORD ON WAGE-HOUR BILL; Leaders of Senate Factions Talk of Compromise to Speed Adjournment Harrison "More Complacent" | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/garner-is-making-book-on-date-of-adjournment.html | Garner Is Making 'Book' On Date of Adjournment | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rebels-raid-coast-250-die-in-alicante-british-ship-sunk-bombers.html | REBELS RAID COAST; 250 DIE IN ALICANTE; BRITISH SHIP SUNK; Bombers Also Wound 1,000 as Crowded Market Place Is Hit--Kill 50 in Other Attacks WHEAT CARGO GOES DOWN 100 Planes Range Seaboard All Day-- Loyalists Report Their Drive in North Still Gains Fifty killed in Other Raids Rebels Sink British Freighter REBELS RAID COAST; 250 DIE IN ALICANTE Loyalists Report Nearing Tramp British Ship Captain Held in Bail | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fur-strikers-get-settlement-plan-mass-meetings-today-to-vote-on.html | FUR STRIKERS GET SETTLEMENT PLAN; Mass Meetings Today to Vote on Tentative Agreement | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-arthur-j-nash.html | MRS. ARTHUR J. NASH | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/new-car-sales-off-43-but-april-volume-was-6-ahead-of-march.html | NEW CAR SALES OFF 43%; But April Volume Was 6% Ahead of March | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/named-to-i-l-o-meeting-frieda-miller-and-h-i-harriman-among.html | NAMED TO I. L. O. MEETING; Frieda Miller and H. I. Harriman Among Delegates to Geneva | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/louise-nunn-to-be-bride-mt-holyoke-alumna-to-be-wed-to-louis-kemp.html | LOUISE NUNN TO BE BRIDE; Mt. Holyoke Alumna to Be Wed to Louis Kemp June 4 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/investing-concerns-file-philadelphia-and-new-york-companies-plan.html | INVESTING CONCERNS FILE-; Philadelphia and New York Companies Plan Offerings | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cards-in-british-golf-tourney-second-round-third-round-two-of-the-u.html | Cards in British Golf Tourney; SECOND ROUND THIRD ROUND TWO OF THE U. S. GOLFERS WHO WON AT THROON | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/named-agency-art-director.html | Named Agency Art Director | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/opera-star-gets-medal-for-aiding-the-blind.html | OPERA STAR GETS MEDAL FOR AIDING THE BLIND | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/calhoun-schoolprogram-26-students-to-be-graduated-at-exercises.html | CALHOUN SCHOOLPROGRAM; 26 Students to Be Graduated at Exercises Tonight | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mechanical-tests-for-teachers-fail-board-of-examiners-to-urge.html | MECHANICAL TESTS FOR TEACHERS FAIL; Board of Examiners to Urge Discontinuance of Plan as Licensing Method CANDIDATES TOO NERVOUS Voice Recording Held Unjust as Bringing Out Faults Not Apparent to the Ear Harsher Than Oral Examination Two Building Officials Named | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mystery-deepens-in-griebel-flight-officials-puzzled-by-fact-that-he.html | MYSTERY DEEPENS IN GRIEBEL FLIGHT; Officials Puzzled by Fact That He Sought Reich Permit on Trip There Last Summer CONSUL REVEALS LETTER It Tells of Recent Granting of Permission -- Army to Act Against Doctor Finds Duplicate Letter Adhere to First Belief | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/letters-to-the-times-art-project-is-opposed-sinister-side-is-seen.html | Letters to The Times; Art Project Is Opposed Sinister Side Is Seen to Proposal of Representative Sirovich Union Scale Proposed Easy for Beneficiaries The Face Upon the Floor" A Question of Wisdom Helping Canadian Farmers Up-Grade Commuting Grand Central Ramps and Stairways Come In for More Criticism Pennsylvania Comment Still More About Pipes Conditions in Vienna Appreciation of Editorial COUNTRY SUNSET | True | KENNETH C. CRAIN.LOU HANLON.BENSON Y. LANDIS.WESTERN CANADIAN.J. PRYSE GOODWIN.H. E. C.SEYMOUR GOLDBERG.ERNEST ROSENFELD.WILLIS L. KENNEY.ISABELLE BRYANS LONGFELLOW. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/800-hear-talk-on-chile-athletic-club-meeting-is-first-in.html | 800 HEAR TALK ON CHILE; Athletic Club Meeting Is First in Pan-American Series | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/asks-water-power-be-vested-in-state-poletti-to-offer-constitutional.html | ASKS WATER POWER BE VESTED IN STATE; Poletti to Offer Constitutional Change to Guarantee Public Ownership 'Forever' ACTING FOR WALSH BOARD Chairman Points to Niagara ta Deadlock, Which Costs People 'Millions' Each Year | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hartley-robbins-murry-guggenheims-secretary-dies-on-hospital-visit.html | HARTLEY ROBBINS; Murry Guggenheim's Secretary Dies on Hospital Visit | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cornell-books-coast-crews.html | Cornell Books Coast Crews | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/national-council-debated-at-parley-spokesmen-for-business-and.html | NATIONAL COUNCIL DEBATED AT PARLEY; Spokesmen for Business and Agriculture Confer With Group of Senators BULKLEY IS OPTIMISTIC But Budd and Pelley, While Endorsing the Idea, Are Critical of Practicality | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-c-u-caesar-gets-divorce.html | Mrs. C. U. Caesar Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/greenwich-woman-named-president-of-y-w-c-a.html | Greenwich Woman Named President of Y. W. C. A. | True | Mrs. John French | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bond-offerings-by-municipalities-998000-of-south-dakota-334s-will.html | BOND OFFERINGS BY MUNICIPALITIES; $998,000 of South Dakota 33/4s Will Be Placed on Market by the Banking Group Today SALE AT BOSTON JUNE 1 Bids Asked on $11,494,000 Issue-- West Virginia Makes a $500,000 Award Boston. Mass. State of West Virginia. Jefferson Davis Parish, La. Polk County, Iowa Islip, L. I. Waltham, Mass. Chicopee, Mass. Nashua, N. H. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/f-r-welsh-library-is-sold-for-14261-rare-french-work-brings-220art.html | F. R. WELSH LIBRARY IS SOLD FOR $14,261; Rare French Work Brings $220--Art Auctioned at $10,995 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hull-sees-danger-in-autarchys-rise-warns-world-trade-is-vital-to.html | HULL SEES DANGER IN AUTARCHY'S RISE; Warns World Trade Is Vital to Our Civilization-Roosevelt Praises 17 Pacts President Sends Message HULL SEES DANGER IN AUTARCHY'S RISE Sees Pacts' Critics Belled Farrell Scores False Ideas Private Remedies Urged Tribute Paid to Hull Watson Backs World Trade | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/26-departments-had-sales-gains-62-had-lower-inventories-at-the-end.html | 26 DEPARTMENTS HAD SALES GAINS; 62 Had Lower Inventories at the End of April, Reserve Bank Finds | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/yonkers-patrolman-ends-life.html | Yonkers Patrolman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/belmont-park-chart-churchill-downs-results-churchill-downs-entries.html | BELMONT PARK CHART; Churchill Downs Results Churchill Downs Entries Suffolk Downs Results Belmont Park Entries Suffolk Downs Entries Aurora Results Aurora Entries | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/relief-crisis-met-by-illinois-funds-legislature-increases-allotment.html | RELIEF CRISIS MET BY ILLINOIS FUNDS; Legislature Increases Allotment and Chicago Reopens Stations | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/indians-4-in-7th-beat-red-sox-64-league-leaders-boost-margin-to-3.html | INDIANS' 4 IN 7TH BEAT RED SOX, 6-4; League Leaders Boost Margin to 3 Games Over BostonHarder Effective | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/white-sox-score-7-to-4-rally-under-the-spell-of-three-homers-to.html | WHITE SOX SCORE, 7 TO 4; Rally Under the Spell of Three Homers to Down Athletics | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/erskine-hewitt-services-500-attend-the-funeral-rites-at-calvary.html | ERSKINE HEWITT SERVICES; 500 Attend the Funeral Rites at Calvary Episcopal Church | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/william-b-hand-civil-war-veteran-was-with-sherman-in-march-to-sea.html | WILLIAM B. HAND; Civil War Veteran Was With Sherman in 'March to Sea' | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cotton-crop-biggest-ever-1937-also-set-high-record-for-yield-to-the.html | COTTON CROP BIGGEST EVER; 1937 Also Set High Record for Yield to the Acre | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/docking-of-savoia-delayed-all-day-bulk-of-queen-mary-at-next-pier.html | DOCKING OF SAVOIA DELAYED ALL DAY; Bulk of Queen Mary, at Next Pier, and Unfavorable Tide Hold Ship at Quarantine ROMA HAS TO BE MOVED Lack of Space at Uptown City Terminal Makes Shifting of Liners Necessary | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-charles-p-scheff.html | MRS. CHARLES P. SCHEFF | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/english-cricket-results.html | English Cricket Results | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/stockholders-back-sale-of-shipyards-united-class-a-group-ratifies.html | STOCKHOLDERS BACK SALE OF SHIPYARDS; United Class A Group Ratifies $9,320,000 Transaction | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/less-loss-is-seen-in-rail-earnings-first-12-roads-to-report-show-a.html | LESS LOSS IS SEEN IN RAIL EARNINGS; First 12 Roads to Report Show a Drop of 74.1% in April, Against 83.4% Shown by 5 AIDED BY RATE INCREASE Returns Indicate Comparisons of Month's Income Will Be More Favorable Than March Northern Pacific CENTRAL OF NEW JERSEY Chicago, Rock Island & Pacific | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/group-fights-sale-of-6th-ave-elevated-bondholders-committee-holds.html | GROUP FIGHTS SALE OF 6TH AVE. ELEVATED; Bondholders Committee Holds $12,500,000 Price Too Low | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/treasury-asks-bids-on-cotton-textiles-procurement-division-to-buy.html | TREASURY ASKS BIDS ON COTTON TEXTILES; Procurement Division to Buy 57,704,900 Yards | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn-queens.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn Queens Queens | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/steel-institute-in-session-today-leaders-of-industry-will-speak.html | STEEL INSTITUTE IN SESSION TODAY; Leaders of Industry Will Speak Here at 47th Meeting | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/carroll-on-stand-describes-slaying-his-desire-to-aid-girl-after.html | CARROLL ON STAND DESCRIBES SLAYING; His Desire to Aid Girl After Shooting Prevented His Suicide, He Insists Idea of Suicide Develops Girl Nervous, Boy Insists | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/foreign-exchange-off-on-war-talk-leading-european-currencies-go-to.html | FOREIGN EXCHANGE OFF ON WAR TALK; Leading European Currencies Go to Lowest Quotations in Year or More MOST PRESSURE ON POUND Sterling Cheapest Since June, 1937--Franc at Low Record--$2,926,000 Gold Engaged. Rumors of German Action Guilder Goes to New Low | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/envoy-says-soviet-is-ready-to-fight-troyanovsky-pledges-defense-of.html | ENVOY SAYS SOVIET IS READY TO FIGHT; Troyanovsky Pledges Defense of Czechoslovakia With France Against Aggression HAILS CZECHS ATTITUDE Sees Fascist Peril to Poland, Rumania, France and Even to Great Britain | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/loan-of-1900000-offered-by-utility-16500000-bonds-2500000-notes-of.html | LOAN OF $19,000,00 OFFERED BY UTILITY; $16,500,000 Bonds, $2,500,000 Notes of San Antonio Public Service on Sale Today WILL REDEEM OLD ISSUES First Public Financing of the Concern in Ten Years Will Include Traction Stock Apply to Redemption Redeemable Feature | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/manual-nine-on-top-81-kornowitzs-homer-features-victory-over-st.html | MANUAL NINE ON TOP, 8-1; Kornowitz's Homer Features Victory Over St. Michael's | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hunter-gives-awards-numerals-for-sports-activities-also-are-given.html | HUNTER GIVES AWARDS; Numerals for Sports Activities Also Are Given | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ends-life-to-escape-return-to-germany-jewish-woman-had-failed-to.html | ENDS LIFE TO ESCAPE RETURN TO GERMANY; Jewish Woman Had Failed to Win Right to Remain Here | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/other-nations-policies.html | OTHER NATIONS' POLICIES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fishbach-advances-at-net.html | Fishbach Advances at Net | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/reginald-dunhill-shifts.html | Reginald Dunhill Shifts | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/beer-campaign-expanded.html | Beer Campaign Expanded | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/otto-w-spidel.html | OTTO W. SPIDEL | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/holly-sugars-net-declined-in-year-1013107-earned-in-period-ended-on.html | HOLLY SUGAR'S NET DECLINED IN YEAR; $1,013,107 Earned in Period Ended on March 31, Against $2,881,670 Year Before HIGHER TAXES A FACTOR Results of Operations Listed by Other Companies With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/working-hours.html | WORKING HOURS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/scalzo-gains-decision-outpoints-karkella-in-eight-rounds-at.html | SCALZO GAINS DECISION; Outpoints Karkella in Eight Rounds at Queensboro Arena | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/morgan-flower-show-winner.html | Morgan Flower Show Winner | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/public-aid-urged-for-tuberculous-godfrey-stresses-high-rate-of-the.html | PUBLIC AID URGED FOR TUBERCULOUS; Godfrey Stresses High Rate of the Disease Among PoorAdults Need Watching EARLY DIAGNOSIS IS ASKED All in Family Must Be Studied When There Is Illness, Health Group Is Told Poverty a Leading Factor Decline in Deaths Reported | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/news-and-notes-of-the-advertising-world-4as-plan-newspaper-study.html | News and Notes of the Advertising World; 4-A's Plan Newspaper Study Fall Liquor Drives to Spurt New Ads On for Booker's Rum Newspaper Advertising Off To Launch Soap Contest Accounts | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/in-the-nation-the-senate-awakens-to-a-real-threat-the-cases-of-mr.html | In The Nation; The Senate Awakens to a Real Threat The Cases of Mr. Hopkins and Mr. Ickes The Case of the President | True | By Arthur Krock | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/vienna-hears-of-arrest-of-180-storm-troopers.html | Vienna Hears of Arrest Of 180 Storm Troopers | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/to-widen-coffee-reports-department-of-state-planning-enlargement-of.html | TO WIDEN COFFEE REPORTS; Department of State Planning Enlargement of Service | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/nature-museum-to-be-host.html | Nature Museum to Be Host | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/17550-worth-of-needless-electric-work-on-city-job-charged-in-suit.html | $17,550 Worth of Needless Electric Work On City Job Charged in Suit Against Union | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/winning-baby-wrongly-listed.html | Winning Baby Wrongly Listed | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/polychord-debut-given-in-town-hall-they-kaisariaranghi-heard-in.html | POLYCHORD DEBUT GIVEN IN TOWN HALL; They Kaisari-Aranghi Heard in Recital on New Instrumentt | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/hexameter-takes-two-blue-ribbons-mr-and-mrs-untermyers-entry-runs.html | HEXAMETER TAKES TWO BLUE RIBBONS; Mr. and Mrs. Untermyer's Entry Runs Devon Hunter Successes to Three | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/doubles-credit-business-gotham-corporations-volume-262599-in-four.html | DOUBLES CREDIT BUSINESS; Gotham Corporation's Volume $262,599 in Four Months | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bond-notes.html | BOND NOTES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wheeler-opens-up-attack-on-hopkins-foe-of-court-bill-contends-the.html | WHEELER OPENS UP ATTACK ON HOPKINS; Foe of Court Bill Contends the Relief Head Uses Power to Fight Gillette of Iowa BACKING GIVEN TO WPA Barkley Defends WPA Chief, Saying Statement Made Was Not a Political Move Statement Released by WPA Hopes Iowans Will Resent It Gillette Reads His Opinion Wheeler Hits Administration Borah Talks on the Bill | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/lifting-of-curbs-in-palestine-urged-free-entry-of-jewish-victims-of.html | LIFTING OF CURBS IN PALESTINE URGED; Free Entry of Jewish Victims of Persecution Asked at Meeting | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/financial-markets-stocks-continue-lower-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Continue Lower in Increased Trading; Bonds Off-- Dollar Strong--Wheat and Cotton Drop | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/deficit-at-1360000000-likely-to-be-smallest-since-1931-treasury.html | DEFICIT AT $1,360,000,000; Likely to Be Smallest Since 1931, Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/supermicroscope-claimed-by-reich-the-magnification-of-100000.html | SUPER-MICROSCOPE CLAIMED BY REICH; The Magnification of 100,000 Diameters Is Reported by Use of Electrons Method Used Here | True | Wireless to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/thomas-loses-plea-as-son-of-may-yohe-not-her-child-report-to-the.html | THOMAS LOSES PLEA AS SON OF MAY YOHE; Not Her Child, Report to the Surrogate Holds | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/says-wpa-forces-votes-for-barkley-chandler-campaign-chief-writes.html | SAYS WPA 'FORCES' VOTES FOR BARKLEY; Chandler Campaign Chief Writes President 'Every' Relief Agency Is Acting STATE WPA HEAD IS CITED Hopkins Calls on Kentuckian to Offer Specific Cases to Support His Charges Text of the Stewart Letter Brazen" Program Charged Threats" to Needy System of Espionage" President's Example Recalled Activities of Foremen Hopkins Replies to Charges Lewis and C. I. O. for Barkley | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rail-issues-lead-decline-in-bonds-slower-trading-accentuates.html | RAIL ISSUES LEAD DECLINE IN BONDS; Slower Trading Accentuates Downward Trend- Thin Market on Bid Side Indicated TURNOVER IS $4,335,135 Federal List Turns Heavy With Drops of 1/32 to 6/32 Point Recorded | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/william-p-gallagher.html | WILLIAM P. GALLAGHER | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rule-union-cannot-be-sued.html | Rule Union Cannot Be Sued | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/heads-princeton-magazine.html | Heads Princeton Magazine | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cadets-are-honored-at-naval-academy-eleven-of-the-graduating-class.html | CADETS ARE HONORED AT NAVAL ACADEMY; Eleven of the Graduating Class Commended-Others Get Prizes | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/road-orders-28-trolley-buses.html | Road Orders 28 Trolley Buses | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/10000-for-charlie-mccarthy.html | $10,000 for Charlie McCarthy | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/charles-wagner-73-aide-to-mayor-hague-member-of-north-jersey-water.html | CHARLES WAGNER, 73, AIDE TO MAYOR HAGUE; Member of North Jersey Water Supply Commission Dies | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/argentines-display-love-of-democracy-public-joins-independence.html | ARGENTINES DISPLAY LOVE OF DEMOCRACY; Public Joins Independence Parade and Shouts Against Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/unions-income-5847957-receipts-of-garment-workers-in-1937-were.html | UNION'S INCOME $5,847,957; Receipts of Garment Workers in 1937 Were Largest in History | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/adamick-stops-ettore-right-to-jaw-ends-philadelphia-fight-in-fourth.html | ADAMICK STOPS ETTORE; Right to Jaw Ends Philadelphia Fight in Fourth Round | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/commons-blocks-air-force-inquiry-british-prime-minister-wins-by.html | COMMONS BLOCKS AIR FORCE INQUIRY; British Prime Minister Wins by Vote of-329 to 144 in Clash Over Delays SEES READINESS FOR WAR Says the Country Has One of Most Formidable Fighting Machines in World Praises British Air Force | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/named-vice-president-of-sheffield-farms-co.html | Named Vice President Of Sheffield Farms Co. | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/predicts-new-depression-arthur-m-hyde-tells-republicans-roosevelt.html | PREDICTS NEW DEPRESSION; Arthur M. Hyde Tells Republicans Roosevelt Is Causing It | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/five-more-qualify-for-500mile-race-tests-at-indianapolis-passed-by.html | FIVE MORE QUALIFY FOR 500-MILE RACE; Tests at Indianapolis Passed by Snyder, Cummings, Gardner, Connor and Wearne BEEDER GOES INTO WALL Both Right Wheels Broken Off Car, but the Driver From St. Louis Escapes Injury | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/browns-vanquish-senators-in-13th-mills-makes-brilliant-debut-as-a.html | BROWNS VANQUISH SENATORS IN 13TH; Mills Makes Brilliant Debut as a Starting Pitcher in a 4-to-3 Triumph | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/first-ruling-made-by-the-sec-on-fees-sharp-reductions-ordered-in.html | FIRST RULING MADE BY THE SEC ON FEES; Sharp Reductions Ordered in Claims of Trustee and Others in Utilities Power Case MOVE TO CONSERVE ASSETS But the Agency Says It Also Desires Adequate Pay for Persons in Authority Trustee's Figures Reduced Other Reductions Made | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/columbia-man-heads-chemists.html | Columbia Man Heads Chemists | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/miriam-rafferty-is-wed-rye-girl-becomes-the-bride-of-earl-e-mcevoy.html | MIRIAM RAFFERTY IS WED; Rye Girl Becomes the Bride of Earl E. McEvoy of Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/floor-rentals-mark-reports-of-brokers-store-units-also-in-demand-in.html | FLOOR RENTALS MARK REPORTS OF BROKERS; Store Units Also in Demand in City-Wide Transactions | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/buying-agents-get-inflation-warning-economists-predict-upswing-in.html | BUYING AGENTS GET INFLATION WARNING; Economists Predict Upswing In Business Activity and Price Trend NICHOLSON IS PRESIDENT Milwaukee City Purchasing Agent Named to Succeed George P. Brockway Business "Bottoming Out" Forward Covering Suggested | True | By Charles E. Eganspecial To the New York Times. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/get-labor-parade-cups-bordens-and-three-unions-win-awards-for.html | GET LABOR PARADE CUPS; Borden's and Three Unions Win Awards for Participation | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/simplicity-rules-in-paris-imports-ladylike-costumes-discreetly.html | SIMPLICITY RULES IN PARIS IMPORTS; Ladylike Costumes, Discreetly Trimmed, Were Chosen by U. S. Producers NOVELTY FABRICS IN LEAD But Wool Crepe, Broadcloths, and Men's-Wear Worsteds Also Get Favor | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/stone-laid-at-fair-by-belgian-envoy-300-watch-ceremony-marking.html | STONE LAID AT FAIR BY BELGIAN ENVOY; 300 Watch Ceremony Marking Beginning of Nation's Glass and Red Stucco Pavilion U. S. FRIENDSHIP PRAISED Ambassador Recalls Our Aid in War-Exercises Heard in Brussels and Congo Area | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/weymer-jay-mills-american-author-once-an-editor-on-vogue-dies.html | WEYMER JAY MILLS; American Author, Once an Editor on Vogue, Dies Abroad | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/genevieve-m-heide-bride-of-attorney-church-of-blessed-sacrament.html | GENEVIEVE M. HEIDE BRIDE OF ATTORNEY; Church of Blessed Sacrament Scene of Her Marriage to Edward J. McCrossin Jr. BRIDE OF YESTERDAY AND ENGAGED GIRL | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/mrs-h-s-bridges-35-wife-of-u-s-senator-dies-of-stroke-as-husband-is.html | MRS. H. S. BRIDGES, 35, WIFE OF U. S. SENATOR; Dies of Stroke as Husband Is Flying to Her Bedside | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/sports-of-the-times-for-the-welterweight-crown-all-around-the.html | Sports of the Times; For the Welterweight Crown All Around the Mulberry Bush A Revolving Door A Good Little Man The Double Line of Succession CHAMPION AND CHALLENGER IN TONIGHT'S BATTLE | True | By John Kieran | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/alaska-faces-school-problem.html | Alaska Faces School Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/new-record-for-hollis-stakes-is-set-by-north-riding-at-belmont.html | New Record for Hollis Stakes Is Set by North Riding at Belmont; NORTH RIDING, 9-2, BEATS FRAIDY CAT Howe Filly Wins by Length in 1:09 3/5 for 6 Furlongs Down Widener Chute PARMELEE T. GAINS SHOW Mythical King Takes Bowling Brook Purse, Withstanding Strong Bid by Cravat Camisado a Trailer Keen Belmont-Contender | True | By Bryan Field | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/two-freed-in-narcotic-case.html | Two Freed in Narcotic Case | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/major-league-leaders.html | Major League Leaders | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/colonel-henri-drecq-helped-to-plan-construction-of-french-maginot.html | COLONEL HENRI DRECQ; Helped to Plan Construction of French Maginot Defense Line | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/many-at-garden-opening-catholic-mrs-r-h-swartwout-among-the.html | MANY AT GARDEN OPENING Catholic; Mrs. R. H. Swartwout Among the Hostesses at Event | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/roosevelt-urges-e-final-chaco-pact-joins-with-5-south.html | ROOSEVELT URGES E FINAL CHACO PACT; Joins With 5 South AmericanExecutives in 'Appealing to Bolivia and Paraguay PEACE PLAN IS UP TODAY Parties to Conflict Are Asked to Accept Proposal to Be Made at Buenos Aires TEXT OF ROOSEVELT MESSAGE FRANKLIN D. ROOSEVELT. Points to "Impartial Conclusions" | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/screen-news-here-and-in-hollywood-cary-grant-and-joan-fontaine-are.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cary Grant and Joan Fontaine Are Chosen for the Leading Roles in RKO's 'Amstel' NEW COMEDY AT PALACE Jane Withers's 'Rascals' Will Open Today-Film Also to Be Shown at Other Houses Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/depression-held-touching-bottom-metal-trade-groups-survey-finds.html | DEPRESSION HELD TOUCHING BOTTOM; Metal Trade Group's Survey Finds Drop in Jobs in April Lowest Since Slump 14 INDUSTRIES COVERED 22 Cities Involved in Study--Business Urged to Heed Labor's New Power | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/14-oil-companies-not-to-fight-suit-cummings-says-group-and-11.html | 14 OIL COMPANIES NOT TO FIGHT SUIT; Cummings Says Gr.oup and 11 Individuals Decided on Nolo Contendere Plea COSTS TO REACH $400,000 8 Concerns and 8 Officials to Contest Anti-Trust Action in Wisconsin To Dismiss Indictment NRA Approval Denied | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/belgium-honors-organist-here.html | Belgium Honors Organist Here | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/24-derby-acceptances-2-u-sowned-horses-on-final-list-for-english.html | 24 DERBY ACCEPTANCES; 2 U. S.-Owned Horses on Final List for English Classic | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/parker-appeal-agin-put-off.html | Parker Appeal Again Put Off | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/first-merritt-trial-set-g-le-roy-kemp-faces-court-in-parkway-case.html | FIRST MERRITT TRIAL SET; G. Le Roy Kemp Faces Court in Parkway Case June 14 | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/bissell-is-honored-at-veterans-dinner-plaque-is-presented-to.html | BISSELL IS HONORED AT VETERANS DINNER; Plaque Is Presented to Justice by War-Time Comrades | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/city-board-speeds-crossing-program-23000000-grade-elimination-on.html | CITY BOARD SPEEDS CROSSING PROGRAM; $23,000,000 Grade Elimination on Long Island Railroad Is Voted by Planning Group EAST DRIVE IS PROTESTED Property Owners Object to Changing City Map--Queens Complains of Assessment Object to Drive Plans Queens Protests Heard | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/w-p-stanley.html | W. P. STANLEY | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/frost-hits-rochester-area.html | Frost Hits Rochester Area | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/fire-department-band-order-limited-service-squad.html | Fire Department; Band Order Limited Service Squad | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/cardinal-hayes-at-j-t-smith-rites-presides-over-funeral-service-for.html | CARDINAL HAYES AT J. T. SMITH RITES; Presides Over Funeral Service for Papal ChamberlainCatholic Leaders Present EULOGY BY MGR. LAVELLE Noted Layman's Generosity to Church Is Praised-More Than 2,000 in Attendance | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ford-surplus-rose-5419264-in-1987-total-was-608085936-an-increase.html | FORD SURPLUS ROSE $5,.419,264 IN 1987; Total Was $608,085,936, an Increase of $1.53 a Share for the Year CUT IN ASSETS IS SHOWN They Were $704,922,541 on Dec. 31, Says Report, Filed in Bay State | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/molitor-princeton-polo-coach.html | Molitor Princeton Polo Coach | True | Special to THE NEW YORK TIMES. | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/c-l-brace-is-dead-child-aid-leader-secretary-of-welfare-agency-here.html | C. L. BRACE IS DEAD; CHILD AID LEADER; Secretary of Welfare Agency Here From 1890 to 1928 Is Stricken in West at 82 FOUND HOMES FOR WAIFS Led in Establishing Centers for Needy Boys-He Wrote Widely on Social Problems | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/brokers-drop-sec-listing-some-withdraw-and-commission-cancels.html | BROKERS DROP SEC LISTING; Some Withdraw and Commission Cancels Defunct Firms | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/honored-for-journalism-book.html | Honored for Journalism Book | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/woolworths-plan-jersey-city-store-new-unit-to-be-built-in-jackson-a.html | WOOLWORTHS PLAN JERSEY CITY STORE; New Unit to Be Built in Jackson Avenue Section in a Million Dollar Deal LEASE BEGINS JULY, 1939 Buildings Will Be Razed to Make Way for Modern 2-Story Structure | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/rome-prize-is-won-by-princeton-man-american-academy-awards-twoyear.html | ROME PRIZE IS WON BY PRINCETON MAN; American Academy Awards Two-Year Mead Fellowship for Architecture Study | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/14room-duplex-unit-leased-in-park-ave-mrs-l-f-singer-of.html | 14-ROOM DUPLEX UNIT LEASED IN PARK AVE.; Mrs. L. F. Singer of Philadelphia Signs for Apartment | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/89-to-get-diplomas-at-ballard-school-y-w-c-a-institution-to-confer.html | 89 TO GET DIPLOMAS AT BALLARD SCHOOL; Y. W. C. A. Institution to Confer Certificates at Commencement Exercises Today | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/heavy-hitting-enables-c-c-n-y-to-rout-brooklyn-college-city-college.html | Heavy Hitting Enables C. C. N. Y. to Rout Brooklyn College; CITY COLLEGE NINE TRIUMPHS BY 17-3 Beaver Batsmen Shell Three Brooklyn College Hurlers for Thirteen Blows 6 RUNS SCORED IN THIRD Victors Add Five Tallies in the Fifth--Graziano Goes Route on Mound Boston College 23, Williams 2 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/reichsbank-reserve-of-exchange-rises-cold-holdings-are.html | REICHSBANK RESERVE OF EXCHANGE RISES; Cold Holdings Are Unchanged-- Deposits Reduced | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/dr-alexander-l-princei-eye-specialist-and-author-was-former-yale.html | DR. ALEXANDER L. PRINCE; Eye Specialist and Author Was Former Yale Teacher | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/columbia-to-give-pharmacy-degrees-68-graduates-will-receive.html | COLUMBIA TO GIVE PHARMACY DEGREES; 68 Graduates Will Receive Diplomas in Campus Theatre | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ennui-is-where-you-find-it.html | ENNUI IS WHERE YOU FIND IT | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Feature Bills Newsreels and Selected Shorts Programs for Younger Children | True | | C1B 376894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/buying-has-edge-in-odd-lots.html | Buying Has Edge in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/accuse-new-deal-of-plot-to-purge-democratic-foes-senators-to-fight.html | ACCUSE NEW DEAL OF PLOT TO 'PURGE' DEMOCRATIC FOES SENATORS TO FIGHT; Seek to Bar Defeat at Polls of Those Voting No on the Court Bill ATTACK HOPKINS ON IOWA Speakers Hit Intervention -- Chandler Aide Says WPA Brazenly Helps Barkley War Opened in Senate Scouts Said to Seek Candidates ACCUSE NEW DEAL OF OUSTER PLOT | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/stage-news.html | STAGE NEWS | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/queen-mary-marks-two-years-at-se-liner-to-observe-anniversary-at.html | QUEEN MARY MARKS TWO YEARS AT SE; Liner to Observe Anniversary at Midnight Tonight With Mid-Ocean Ceremony 116.787 PERSONS CARRIED Total Is Record for Period, Say Line Officials-Round-Trip Average Is 2,716 | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/224-end-studiesat-banking-school-graduation-exercises-of-new-york.html | 224 END STUDIESAT BANKING SCHOOL; Graduation Exercises of New York Chapter, American Institute, to Be Held Today PRIZES TO BE AWARDED Dr. Lloyd E. Foster of East Orange to Address Class at Program Here Study Prizes Awarded The Graduating Class | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/richardson-for-navigation-chief.html | Richardson for Navigation Chief | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/play-by-paver-wins-700-judged-as-best-in-icor-and-artef-theatre.html | PLAY BY PAVER WiNS $700; Judged as Best in Icor and Artef Theatre Contest | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/ceremony-at-albanian-institute.html | Ceremony at Albanian Institute | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/admits-1666-theft-from-club.html | Admits $1,666 Theft From Club | True | | C1B 376894 |
| 1938-05-26 | 1938-05-26 | https://www.nytimes.com/1938/05/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 376894 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/poetry-prize-won-by-brooklyn-girl-clara-brussels-idiot-of-the-park.html | POETRY PRIZE WON BY BROOKLYN GIRL; Clara Brussel's 'Idiot. of the Park' Gets Honors in CityWide High School Event | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/will-list-in-chicago-six-corporations-accept-bid-of-the-exchange.html | WILL LIST IN CHICAGO; Six Corporations Accept Bid of the Exchange There | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bank-credit-here-at-threeyear-low-outstanding-total-decreases.html | BANK CREDIT HERE AT THREE-YEAR LOW; Outstanding Total Decreases $62,000,000 in Week to $7,500,000,000 LOANS DOWN $41,000,000 Advances to Brokers Decline $15,000,000-- Direct Federal Holdings Off $53,000,000 Trade Farm Loans Down Reserves Rise $117,000,000 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fire-department-death-announced-appointments.html | Fire Department; Death Announced Appointments | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-sokoloff-gets-leave-director-of-federal-project-to-lead-seattle.html | DR. SOKOLOFF GETS LEAVE; Director of Federal Project to Lead Seattle Orchestra | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-peggy-elmes-sets-wedding-date-st-james-church-here-to-be.html | MISS PEGGY ELMES SETS WEDDING DATE; St. James Church Here to Be Setting for Her Marriage to T. H. Cooke on June 6 SISTER TO BE HONOR MAID Rev. James Paul to Perform Ceremony - Bride-Elect Lists Other Attendants Cameron-Case | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bonds-drift-lower-on-light-turnover-softening-quotations-reflect.html | BONDS DRIFT LOWER ON LIGHT TURNOVER; Softening Quotations Reflect Absence of Support Rather Than Selling TREASURY LIST HARDENS Some Pivotal Industrial and Utility Loans Break--Rails Dull and Irregularly Off | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wholesale-prices-reverse-downtrend-federal-weekly-index-is-lifted.html | WHOLESALE PRICES REVERSE DOWNTREND; Federal Weekly Index Is Lifted by Farm Products, Food | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/jersey-city-bows-to-syracuse-42-chiefs-cluster-4-of-6-hits-for-3.html | JERSEY CITY BOWS TO SYRACUSE, 4-2; Chiefs Cluster 4 of 6 Hits for 3 Runs in Third FrameHerman Gets 3 Blows | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/store-inventories-dipped-1o-in-april-stocks-of-all-departments-show.html | STORE INVENTORIES DIPPED 10% IN APRIL; Stocks of All Departments Show Decreases, Reserve Bank Reports MAY SALES DECLINED 11% Drop for First Five Months Set at 7%-Chains' Volume Rose 8.7% Over 1937 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/voice-record-held-teachers-test-aid-mrs-lindlof-defends-use-of.html | VOICE RECORD HELD TEACHERS TEST AID; Mrs. Lindlof Defends Use of Machines in Cases of Appeals | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/john-g-oglesby-exlieut-governor-of-illinois-was-son-of-chief.html | JOHN G. OGLESBY; Ex-Lieut. Governor of Illinois Was Son of Chief Executive | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/furniture-output-steady-production-is-put-at-40-under-figure-for.html | FURNITURE OUTPUT STEADY; Production Is Put at 40% Under Figure for 1937 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/50-hurt-in-rioting-at-detroit-plant-automobiles-carrying-workers.html | 50 HURT IN RIOTING AT DETROIT PLANT; Automobiles Carrying Workers Are Attacked by Pickets and Hundreds of Supporters | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/chain-drug-sales-drop-decrease-from-last-year-but-increase-over.html | CHAIN DRUG SALES DROP; Decrease From Last Year But Increase Over March | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/soviet-navy-chief-warns-baltic-fleet-to-be-ready.html | Soviet Navy Chief Warns Baltic Fleet to Be Ready | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/action-to-prevent-milk-strike-urged-farmers-renew-warnings-and.html | ACTION TO PREVENT MILK STRIKE URGED; Farmers Renew Warnings and Hearings Will Be Continued Next Week in Albany PRICES HELD 'IMPOSSIBLE' Cooperative-Head Says Fluid Will Be Used as Fertilizer Unless Adjustment Is Made | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/will-h-pelphrey.html | WILL H. PELPHREY | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/port-authorities-unite-in-tax-fight-will-join-attorneys-general-of.html | PORT AUTHORITIES UNITE IN TAX FIGHT; Will Join Attorneys General of b States at Capital Tuesday to Combat High-Court Ruling Connecticut Agrees to Act | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/sports-of-the-times-reg-u-s-pat-off-pity-the-poor-fighters-doing.html | Sports of the Times; Reg. U. S. Pat Off. Pity the Poor Fighters Doing Right Well, Thank You The Background The Gandy-Dancer A Real Heckler | True | By John Kieran | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/ickes-in-london-on-wedding-trip-interior-secretary-and-bride-make.html | ICKES IN LONDON ON WEDDING TRIP; Interior Secretary and Bride Make Trip From Ireland to Wales on Cattle Boat Couple Sailed on Cattle Boat | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/treasury-fights-rail-jobless-bill-memorandum-sent-to-house.html | TREASURY FIGHTS RAIL JOBLESS BILL; Memorandum Sent to House Committee Opposes Measure for Federal Compensation PRESIDENT'S PLANS CITED Proposal Held Not in Accord With Program--Cashen, Hay Defend It | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/insull-collapse-traced-in-report-filing-by-bankruptcy-referee-gives.html | INSULL COLLAPSE TRACED IN REPORT; Filing by Bankruptcy Referee Gives Court Testimony on Financial Deals FAKED EARNINGS CHARGED Trustee's Attorney Says Utility Operator Knew of Deception--Recovery Fees Pending Purchase From Cyrus Eaton Recommendations for Fees | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/britain-seeking-aid-of-poland-holding-she-is-the-key-to-peace.html | Britain Seeking Aid of Poland, Holding She Is the Key to Peace; Warsaw's Politics Based on 'Ferocious Realism' and Remain Undecided-But Nation Is Seen Likely to Follow London's Lead BRITISH SEE POLES AS KEY TO PEACE British Support Necessary | True | By Augurwireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/flow-of-new-mortgage-money-into-realty-in-manhattan-only-9-below.html | Flow of New Mortgage Money Into Realty. In Manhattan Only 9% Below 1937 Level | True | By Lee E. Cooper | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/reich-exporters-pleased-welcome-economics-ministers-pledge-of-less.html | REICH EXPORTERS PLEASED; Welcome Economics Minister's Pledge of Less Restriction | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-james-b-seaton-bishop-of-wakefield-and-former-church-leader-in.html | DR. JAMES B. SEATON; Bishop of Wakefield and Former Church Leader in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-vare-gains-final-halts-miss-sigel-in-philadelphia-golfmrs-lack.html | MRS. VARE GAINS FINAL; Halts Miss Sigel in Philadelphia Golf-Mrs. Lack Wins English Cricket Results | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/bankers-plan-trust-conference.html | Bankers Plan Trust Conference | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/sports-today-auto-bacing-baseball-boxing-golf-horse-racing-tennis.html | Sports Today; AUTO BACING BASEBALL BOXING GOLF HORSE RACING TENNIS WRESTLING | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK SOUTHAMPTON NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS CONNECTICUT HOT SPRINGS | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/may-wheat-falls-to-new-low-price-tile-may-hits-7078c-a-bushel-but.html | MAY WHEAT FALLS TO NEW LOW PRICE; Tile May Hits 707/8c a Bushel but Rallies 31/4c to End With Net Loss of 3/4c NEW CROP MONTHS RISE Liquidation Develops in Corn With the Close 5/8c Down to Even-Others Mixed | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/buys-ten-acres-at-stamford.html | Buys, Ten Acres at Stamford | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/admiral-magruder-dies-at-home-at-70-in-navy-46-years-retiring-in.html | ADMIRAL MAGRUDER DIES AT HOME AT 70; In Navy 46 Years, Retiring in 1931-Honored for Bravery in Spanish Conflict DECORATED IN WORLD WAR He Aroused Wide Interest by Peacetime Attacks on 'Red Tape' in His Department Was Fighter in Peace and War. On Duty at Annapolis. Again Sent to New Orleans. | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/insect-infects-cattle-carrier-of-australian-malady-has-not-yet-been.html | INSECT INFECTS CATTLE; Carrier of Australian Malady Has Not Yet Been Identified | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/whitney-livestock-sale-prizewinning-cattle-and-horses-go-under.html | WHITNEY LIVESTOCK SALE; Prize-Winning Cattle and Horses Go Under Hammer June 24 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/france-is-warned-of-reich-by-petain-marshal-advises-nation-to.html | FRANCE IS WARNED OF REICH BY PETAIN; Marshal Advises Nation to Resume the 'Spirit of Evil Days' to Meet Menace BLAMES IDEALISTIC AIMS He Tells War Veterans That the Country Has Been Lulled by Eternal Peace Hopes | True | Wireless to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/news-of-art.html | NEWS OF ART | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/brooklyn-dwelling-sold-fourstory-building-on-fourth-ave-disposed-of.html | BROOKLYN DWELLING SOLD; Four-Story Building on Fourth Ave. Disposed Of by Bank | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wpa-in-trouser-field.html | WPA in Trouser Field | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/files-to-issue-24900-shares.html | Files to issue 24,900 Shares | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/in-the-nation-some-actual-figures-on-relief-costs-deficit-on-direct.html | In The Nation; Some Actual Figures on Relief Costs Deficit on Direct Relief Alone | True | By Arthur Krock | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/institute-sessions-set-banking-group-to-meet-june-6-to-10-in.html | INSTITUTE SESSIONS SET; Banking Group to Meet June 6 to 10 in Louisville | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/beach-ensemble-captures-sprint-upsets-churchill-downs-form-by.html | BEACH ENSEMBLE CAPTURES SPRINT; Upsets Churchill Downs Form by Beating Robert L., Favorite, by a Neck | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/baker-holds-lead-in-printers-poll-vote-in-85-cities-gives-him-25940.html | BAKER HOLDS LEAD IN PRINTERS POLL; Vote in 85 Cities Gives Him 25,940 to 14,476 for Howard, Incumbent President 4,622 Votes for Barrett Climax of Internal Strife | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/condon-gets-new-pistol-doctor-then-practices-shooting-at-a-target.html | CONDON GETS NEW PISTOL; Doctor Then Practices Shooting at a Target | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-helen-k-brown-is-wed-to-composer-bride-of-howard-r-grode-in-a.html | MISS HELEN K. BROWN IS WED TO COMPOSER; Bride of Howard R. Grode in a Church Ceremony Here | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/accord-is-reahed-on-troops-in-spain-by-all-but-russia-france.html | ACCORD IS REAHED ON TROOPS IN SPAIN BY ALL BUT RUSSIA; France, Germany and Italy Accept British Plan for Removing 'Volunteers' BOTH SIDES MUST AGREE Belligerents to Be Consulted--Bombing of Ship Carrying Observer Raises Issue Russia Urged to Agree Month Allowed for Count ACCORD IS REACHED ON TROOPS IN SPAIN Russian Issue to Be Taken Up | True | By Robert P. Postwireless To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/prussian-prince-here-with-bride-louis-ferdinand-and-former-grand.html | PRUSSIAN PRINCE HERE WITH BRIDE; Louis Ferdinand and Former Grand Duchess Kira of Russia on Wedding Trip PLAN TOUR AROUND WORLD Voyage Is Gift of Ex-Kaiser--Couple to Visit Roosevelts at Hyde Park and Ford | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/jailed-for-helping-spy.html | Jailed for Helping Spy | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/brooklyn-bus-orders-75-units.html | Brooklyn Bus Orders 75 Units | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/senior-week-begins-at-barnard-tonight-traditional-ceremony-of-step.html | SENIOR WEEK BEGINS AT BARNARD TONIGHT; Traditional Ceremony of Step Singing Will Open Events | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/commencement-is-held-18-of-miss-hewitts-classes-get-diplomas-at.html | COMMENCEMENT IS HELD; 18 of Miss Hewitt's Classes Get Diplomas at Junior League | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/lewis-victor-in-cue-match.html | Lewis Victor in Cue Match | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/policeman-ends-life-traffio-patrolman-in-financial-district-shoots.html | POLICEMAN ENDS LIFE; Traffio Patrolman in Financial District Shoots Himself | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/sentenced-as-german-spy.html | Sentenced as German Spy | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/cosmetic-ad-plan-urged-on-industry-producerretailer-program-of.html | COSMETIC AD PLAN URGED ON INDUSTRY; Producer-Retailer Program of Self-Censorship Needed, Fox Tells Group LAW HELD MASTERPIECE Wheeler-Lea Act Protects Both Consumer and Advertiser, Benson Declares | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/income-increased-by-todd-shipyards-net-in-year-to-march-31-totals.html | INCOME INCREASED BY TODD SHIPYARDS; Net in Year to March 31 Totals $1,761,491, Against Pevious Period's $1,421,063 PROFIT IS $8.55 A SHARE Results of Operations Announced by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/off-to-hunt-new-giant-panda.html | Off to Hunt New Giant Panda | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/signature-yields-3500-it-is-that-of-thomas-lynch-jr-one-of-nations.html | SIGNATURE YIELDS $3,500; It Is That of Thomas Lynch Jr., One of Nation's Founders | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/phyllis-gillespie-honored-at-dinner-john-b-aspegrens-entertain-in.html | PHYLLIS GILLESPIE HONORED AT DINNER; John B. Aspegrens Entertain in Roof Garden of Hotel for Bride-Eleot and Fiance ALAN DE F. SMITHS HOSTS Mrs. Charles G. Lathrop of Stanford University Gives Party at Savoy-Plaza Ocean Tratelers | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/nancy-g-milburn-becomes-engaged-westbury-l-i-girl-daughter-of-polo.html | NANCY G. MILBURN BECOMES ENGAGED; Westbury, L. I., Girl, Daughter of Polo Exponent, Will Be Wed to A. D. Weekes Jr. SHE ATTENDED FOXCROFT Fiance an Alumnus of Groton and Harvard--He Is With Banking Firm in This City McLemore-Priesing Marsh--Lathrop | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/women-condemn-treaty-violators-jersey-club-federation-urges-curb-on.html | WOMEN CONDEMN TREATY VIOLATORS; Jersey Club Federation Urges Curb on Loans and Credit for Aggressor Nations Backs Federal Legislation Urge Uniform Marriage Laws | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/ethridge-yale-track-captain.html | Ethridge Yale Track Captain | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/topics-in-wall-street-federal-reserve-bank-statement-steel-industry.html | TOPICS IN WALL STREET; Federal Reserve Bank Statement Steel Industry Gathers Investment Demand Dividend Actions Tennessee Public Service | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/specifies-gasoline-price-standard-oil-complies-with-new-jersey-fair.html | SPECIFIES GASOLINE PRICE; Standard Oil Complies With New Jersey Fair Trade Law | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/trading-in-odd-lots-follows-the-trend-4350-shares-sold-on-balance.html | TRADING IN ODD LOTS FOLLOWS THE TREND; 4,350 Shares Sold on Balance in Week Ended on May 21 | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/to-get-athletic-awards-gardner-students-to-have-class-day-and.html | TO GET ATHLETIC AWARDS; Gardner Students to Have Class Day and Commencement Day | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/new-theatre-league-to-meet.html | New Theatre League to Meet | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/equity-meetig-today-bryon-is-slated-for-presidency-succeeding.html | EQUITY MEETIG TODAY; Bryon is Slated for Presidency, Succeeding Gillmore | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/codreanu-sentenced-to-10-years-in-prison-rumanian-iron-guard-leader.html | CODREANU SENTENCED TO 10 YEARS IN PRISON; Rumanian Iron Guard Leader, Guilty of Treason, Appeals | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/transcript-errs-woman-rebel-says-mrs-hulswit-charges-record-of-her.html | TRANSCRIPT ERRS, WOMAN REBEL SAYS; Mrs. Hulswit Charges Record of Her Remarks at Senate Hearing Was Altered DENIAL MADE BY CLERK Senator Burke Also 'Doubts' Any Change Was Made, but Will Make Comparisons Tampering Charge Denied One Deletion Alleged | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/elects-four-new-directors.html | Elects Four New Directors | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/reports-better-insulin-toronto-scientist-declares-new-product-has.html | REPORTS BETTER INSULIN; Toronto Scientist Declares New Product Has Longer Effect | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-john-j-abel-81-noted-in-research-professor-emeritus-at-johns.html | DR. JOHN J. ABEL, 81, NOTED IN RESEARCH; Professor Emeritus at Johns Hopkins Hospital Is Dead There--Often Honored WON GIBBS MEDAL IN 1927 Credited With Accomplishing Isolation of Adrenalin--Fund Was Named for Him Became Famous for Research Active in Many Groups lade Important Discoveries | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/four-sentenced-for-terrorism.html | Four Sentenced for Terrorism | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dobrel-scores-an-ace.html | Dobrel Scores an Ace | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/alienists-disagree-at-carroll-trial-psychiatrists-for-defense-say.html | ALIENISTS DISAGREE AT CARROLL TRIAL; Psychiatrists for Defense Say Boy Was Insane When He Shot Girl but Is Normal Now LAY RECOVERY TO SHOCK Government Witnesses Assert He Was Sane at All Times and Did Not Intend to Die Judge Reprimands Spectators Held Sane at Present Boy Called Sane at Time of Crime | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/food-news-of-the-week-veal-drops-other-meats-risepoultry-is-special.html | Food News of the Week; Veal Drops, Other Meats Rise-Poultry Is Special for Holiday-Sea Food Abundant Plums Seen in Fruit Market Poultry, Specials Noted Flounder Supply Ample Chill Weather Affects Buying | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/holiday-throngs-quit-city-today-all-travel-agencies-prepare-for.html | HOLIDAY THRONGS QUIT CITY TODAY; All Travel Agencies Prepare for Annual Rush, Expected to Equal Last Year's EXTRA EQUIPMENT ADDED Heavy Influx of Sight--Seers Is Indicated-Motorists Get Safety Warning Railroads Prepare for Crowds Air Lines Make Preparations | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/civil-rights-truce-with-hague-near-mayors-aide-and-foes-agree.html | CIVIL RIGHTS TRUCE WITH HAGUE NEAR; Mayor's Aide and Foes Agree Tentatively to Court Order Covering 5 of 6 Points SPLIT ON STREET RALLIES Decision on That Issue Is Put Off-Plans Proceed for Rival Meetings Tonight Holds Order Too Strong Turns to Conceded Points | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-freeman-is-injured-richmond-editor-and-daughter-are-auto-crash.html | DR. FREEMAN IS INJURED; Richmond Editor and Daughter Are Auto Crash Victims | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/socony-vacuums-earnings-off-onethird-for-first-4-months-annual.html | Socony-Vacuum's Earnings Off One-third For First 4 Months, Annual Meeting Hears | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/exercises-at-scoville-23-will-get-diplomas-today-at-school-for.html | EXERCISES AT SCOVILLE; 23 Will Get Diplomas Today at School for Girls | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/medical-class-to-hold-dinner.html | Medical Class to Hold Dinner | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miners-accuse-harlan-officials-men-testify-that-former-sheriff-and.html | MINERS ACCUSE HARLAN OFFICIALS; Men Testify That Former Sheriff and Deputies Fought to Block Unionism OFFER OF SPY JOB IS TOLD Court Bars Testimony Taker at NLRB Hearing-Night Session Is Held Negro Accuses Former Deputy Woman Testifies to Beatings Says He Got $150 a Month Offer | True | By F. Raymond Daniellspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/podiatry-society-to-meet.html | Podiatry Society to Meet | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/evelyn-m-talcott-wed-in-connecticut-new-rochelle-girl-is-married-to.html | EVELYN M. TALCOTT WED IN CONNECTICUT; New Rochelle Girl Is Married to William Abbott Sturgis Jr. | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/13-win-honors-at-nyu-named-to-student-hall-of-fame-for-outstanding.html | 13 WIN HONORS AT N.Y.U.; Named to Student Hall of Fame for Outstanding Work | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/juniors-are-hosts-at-a-supper-dance-many-give-parties-at-the-annual.html | JUNIORS ARE HOSTS AT A SUPPER DANCE; Many Give Parties at the Annual Young Republicans' Event | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/will-speak-at-st-francis.html | Will Speak at St. Francis | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fdic-waiver-bill-signed-act-lifts-lien-on-stockholders-of-failed.html | FDIC WAIVER BILL SIGNED; Act Lifts Lien on Stockholders of Failed Banks | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/generals-in-tokyo.html | GENERALS IN TOKYO | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/relief-and-votes.html | RELIEF AND VOTES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-abraham-mogilesky.html | MRS. ABRAHAM MOGILESKY | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/locally-dressed-meats2.html | LOCALLY DRESSED MEATS(2) | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/fire-record.html | Fire Record | True | | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/house-will-delve-into-propaganda-votes-for-sevenman-inquiry-after.html | HOUSE WILL DELVE INTO PROPAGANDA; Votes for Seven-Man Inquiry After Dies Tells of a Nazi Threat to Kill President OPPOSED AS RACE BAITING O'Connor Also Accuses Reds, Charging Their Penetration Into Public Services Fail to Substantiate Threat | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/207-lots-bought-in-at-auction-in-bronx-plaintiff-takes-parcels-in.html | 207 LOTS BOUGHT IN AT AUCTION IN BRONX; Plaintiff Takes Parcels in the Throgs Neck Section | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/846-dogs-to-seek-top-honors-today-canine-stars-will-compete-in-six.html | 846 DOGS TO SEEK TOP HONORS TODAY; Canine Stars Will Compete in Six Specialty Shows Set for New Jersey FOREIGN EXPERTS IN RINGS Dachshund Club to Have 311 on Benches-Record Entry of Poodles Listed Another German Judge Collins to Make Awards | True | By Henry R. Ilsley | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/designated-for-west-point.html | Designated for West Point. | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/rev-loren-j-champlin.html | REV. LOREN J. CHAMPLIN | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/tyson-a-judge-at-regatta.html | Tyson a Judge at Regatta | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/suspend-on-white-cellophane.html | Suspend on White Cellophane | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/use-of-army-asked-to-end-sitdowns-senator-j-w-bailey-would-call.html | USE OF ARMY ASKED TO END 'SIT-DOWNS'; Senator J. W. Bailey Would Call Navy, Too-Business Is Urged to Invade Politics NEW DEAL IS ASSAILED Representative Hoffman Also Tells Metal Leaders C. I. O. Plans Labor 'Slavery' New Deal Is Assailed Praises the A. F. of L. | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/pittsburgh-index-off-but-drop-was-slight-as-output-and-freight.html | PITTSBURGH INDEX OFF; But Drop Was Slight as Output and Freight Shipments Rose | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-reubens-margie-mcneil-annexes-brian-boru-trophy-for-handy.html | Mrs. Reuben's Margie McNeil Annexes Brian Boru Trophy for Handy Hunters; DEVON SHOW TITLE TO BACHELOR KING Miss King's Gelding Defeats Killearn Beauty In Novice Harness Event CHATTER CHAT GAINS BLUE Takes Hunter Honors Over Outside Course by Beating Sport Marvel THE AWARDS | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/trucking-loan-approved-casale-concern-authorized-by-i-c-c-to-issue.html | TRUCKING LOAN APPROVED; Casale Concern Authorized by I. C. C. to Issue $581,976 Notes | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miss-dorothy-moore-selects-attendants-she-will-be-married-to-james.html | MISS DOROTHY MOORE SELECTS ATTENDANTS; She Will Be Married to James W. Tower in Church Ceremony | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/road-bill-reported-cut-to-507500000-conferees-reduce-house-highway.html | ROAD BILL REPORTED, CUT TO $507,500,000; Conferees Reduce House Highway Grant by $118,000,000 | True | Special to THE NEW YORK TIMES. | C1B 376937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/dr-jelliffe-wins-750-in-thaw-suit-defendant-thanks-jurors-as-he.html | DR. JELLIFFE WINS $750 IN THAW SUIT; Defendant Thanks Jurors as He Loses Trial Fee Verdict | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/miners-defend-nlrb-union-executive-board-condemns-reactionary.html | MINERS DEFEND NLRB; Union Executive Board condemns 'Reactionary' Attacks | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/hines-is-finished-tammany-believes-he-must-resign-leadership.html | HINES IS FINISHED, TAMMANY BELIEVES; He Must Resign Leadership Regardless of Outcome of Trial, Members Say SULLIVAN FATE IN DOUBT Housecleaning in Hall Seen, Possibly With Smith Back in Power Again | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/for-a-safe-memorial-day.html | FOR A SAFE MEMORIAL DAY | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/inscolt-is-victor-in-rockford-purse-scores-by-four-lengths-over.html | INSCOLT IS VICTOR IN ROCKFORD PURSE; Scores by Four Lengths Over Mannerly With Almac Next at Aurora Track | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/wage-bill-is-sent-to-conference-and-threat-of-filibuster-averted.html | Wage Bill Is Sent to Conference And Threat of Filibuster Averted; Southern Senators Placated With Idea That Committee Will Hold Out for Wage Differentials They Are Demanding FATE OF WAGE BILL UP TO CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/mrs-whalens-83-is-low-gross-westchester-and-fairfield-tie-miss.html | Mrs. Whalen's 83 Is Low Gross; Westchester and Fairfield Tie; Miss Mathews Captures Net Award With a 90-14-76, Same Score as Mrs. Walker's, in Play at Scarsdale Golf Club Eagle 2 for Winner Last Match Brings Tie | True | By John Rendelspecial To the New York Times. | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/new-jersey-fha-work-rises.html | New Jersey FHA Work Rises | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/henry-r-gibson-100-an-excongressman-representative-of-tennessee-in.html | HENRY R. GIBSON, 100, AN EX-CONGRESSMAN; Representative of Tennessee In Washington, 1895 to 1905 | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/events-today.html | EVENTS TODAY | True | | C1B 376937 |
| 1938-05-27 | 1938-05-27 | https://www.nytimes.com/1938/05/27/archives/new-deal-purge-to-have-next-test-in-iowa-primary-roosevelt.html | NEW DEAL 'PURGE' TO HAVE NEXT TEST IN IOWA PRIMARY; Roosevelt Followers Who Rate Less Than 100% Under Fire in Senate Race WALLACE'S HELP IS SOUGHT Farley Staying Out of Fight on Gillette-Eicher for Wearin After Seeing President Iowa Vital Point in the West To Seek Roosevelt Disavowal IOWA KEY TO WEST IN NEW DEAL 'PURGE' Enters Fight for McCarran's Seat Denies Kentucky WPA Charge Defends Hopkins's Right to Talk | True | By Turner Catledgespecial To the New York Times. | C1B 376937 |